## <u>ATTACHMENT 2</u>

*Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims:*

**Amended Exhibit D (Proposed Order), Exhibit A (Schedule of Claims Subject to the Twenty-Fourth Omnibus Objection), Anexo A (Spanish Translation)**

## **EXHIBIT D**

**Proposed Order**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

**ORDER GRANTING THE TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

Upon the *Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Twenty-Fourth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Twenty-Fourth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twenty-Fourth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twenty-Fourth Omnibus Objection.

*Stability Act* ("PROMESA")[3]; and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Twenty-Fourth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Twenty-Fourth Omnibus Objection is in the best interest of the Commonwealth, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Twenty-Fourth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twenty-Fourth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

---

[3]      PROMESA is codified at 48 U.S.C. §§ 2101-2241.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## EXHIBIT A

**Schedule of Claims Subject to the Twenty-Fourth Omnibus Objection**

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | DEL VALLE RIVERA, OLGA HC 3 BOX 36198 CAGUAS, PR 00725-9702 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31916 | Undetermined* | DEL VALLE RIVERA, OLGA HC 3 BOX 36198 CAGUAS, PR 00725-9702 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32147 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | DELGADILLO BONIFACIO, IGNACIA M. | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132142 | Undetermined* | DELGADILLO BONIFACIO, IGNACIA M. | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | DELGADO LABOY, LYDIA PO BOX 684 YABUCOA, PR 00767 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13293 | Undetermined* | DELGADO LABOY, LYDIA PO BOX 684 YABUCOA, PR 00767 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15211 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163354 | Undetermined* | DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163375 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | DELGADO ORTIZ, JORGE D URBANIZACIÓN SYLVIA CALLE #1 D 1 COROZAL, PR 00783 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123999 | $ 85,000.00 | DELGADO ORTIZ, JORGE D URBANIZACIÓN SYLVIA CALLE #1 D 1 COROZAL, PR 00783 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166062 | $ 85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 6 | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22353 | Undetermined* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00797 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22912 | Undetermined* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | DELGADO RODRIGUEZ, MARIBEL HC-05  BOX 93080 ARECIBO, PR 00612 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29417 | Undetermined* | DELGADO RODRIGUEZ, MARIBEL HC 05 BOX 93080 ARECIBO, PR 00612 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30280 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | DELGADO TORRES, CARMEN L. A-17 CALLE 11 URB JARDINES DE GUAMAND GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117948 | Undetermined* | DELGADO TORRES, CARMEN L. A-17 C-11 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123600 | Undetermined* | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156195 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137520 | Undetermined* | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156195 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | DELGADO VEGA, LILLIAM #7015 CALLE TURCA COTO LAUREL, PR 00780 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97612 | Undetermined* | DELGADO VEGA, LILLIAM #7015 CALLE TURCA URB. LAUREL SUR COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101768 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | DIAZ ACHURY, IRENE COLINAS DE FAIR VIEW CALLE 223 4P 20 TRUJILLO ALTO, PR 00976 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49742 | Undetermined* | DIAZ ACHURY, IRENE COLINAS DE FAIR VIEW 4P20 CALLE 223 TRUJILLO ALTO, PR 00976 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52623 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | DIAZ ASIA, IVAN PO BOX 6302 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38324 | Undetermined* | DIAZ ASIA, IVAN P.O. BOX 6302 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54879 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | DIAZ DIAZ, IRVIN HC 1 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13719 | Undetermined* | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | DIAZ DIAZ, IRVIN HC 1 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14211 | Undetermined* | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105263 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135931 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136671 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137335 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | DIAZ MARIN, AUREA L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68178 | Undetermined* | DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112370 | Undetermined* | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142701 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128021 | Undetermined* | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142701 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | DIAZ MATOS, LUZ HC 3 BOX 19060 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4971 | Undetermined* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4973 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 25 | DIAZ MEDINA, FRANCES URB ANAIDA G-5 CALLE 6 PONCE, PR 00716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58030 | Undetermined* | DIAZ MEDINA, FRANCES URB ANAIDA G-5 CALLE 6 PONCE, PR 00731 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69136 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | DIAZ MORALES, HILDAMARIS URB. VILLA HUMACAO CALLE 12 F-10 HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19306 | Undetermined* | DIAZ MORALES, HILDAMARIS URB. VILLA HUMACAO CALLE 12 F-10 HUMACAO, PR 00791 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60157 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | DIAZ RIVERA, JOSE J CALLE VIRGILIO SANCHEZ EDIFICIO 1 APTO 45 ARROYO, PR 00714 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49775 | Undetermined* | DIAZ RIVERA, JOSE J CALLE VIRGILIO SANCHEZ EDIFICIO 1 APTO 45 ARROYO, PR 00714 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52353 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | DIAZ RIVERA, MIRIAM HC 02 BOX 69648 LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83729 | $ 300,000.00 | DIAZ RIVERA, MIRIAM HC 2 BOX 69648 LAS PIEDRAS, PR 00771-9715 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86907 | $ 300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | DIAZ RODRIGUEZ, FELIX R. PO BOX 766 QUEBRADILLAS, PR 00678 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83555 | Undetermined* | DIAZ RODRIGUEZ, FELIX R. PO BOX 766 QUEBRADILLAS, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83902 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | DIAZ RODRIGUEZ, JOSE R 334 CALLE TARTAGOS PONCE, PR 00730-2394 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91357 | Undetermined* | DIAZ RODRIGUEZ, JOSE R 334 CALLE TARTAGOS PONCE, PR 00730-2394 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98241 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | DIAZ ROJAS, LUIS O<br>RR-7 BOX 2688<br>TOA ALTA, PR00953 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 81535 | Undetermined* | DIAZ ROJAS, LUIS O<br>RR-7 BOX 2688<br>TOA ALTA, PR00953 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 85855 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | DIAZ ROSADO, RAUL<br>URB. BORINQUEN<br>VALLEY 533 C/ YAGUA<br>CAGUAS, PR 00725-9870 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 131825 | Undetermined* | DIAZ ROSADO, RAUL<br>URB. BORINQUEN<br>VALLEY 533 C/YAGUA<br>CAGUAS, PR 00725-9870 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 142034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | DIAZ VAZQUEZ, JOSE A<br>URB JARDINES DE GUAMANI<br>CALLE 8 I-20<br>GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49420 | Undetermined* | DIAZ VAZQUEZ, JOSE A<br>JARDINES DE GUAMANI<br>I20 C 8<br>GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 | DOMINGUEZ PEREZ, GLORIMAR<br>URB METROPOLIS<br>H25 CALLE 12<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 113389 | $ 70,000.00* | DOMINGUEZ PEREZ, GLORIMAR<br>URB METROPOLIS<br>H25 CALLE 12<br>CAROLINA<br>SAN JUAN, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 116527 | $ 70,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | DOMINICCI LUCCA, MARIA  L<br>PO BOX 413<br>SECTOR LOS VERDES<br>LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60926 | Undetermined* | DOMINICCI LUCCA, MARIA  L<br>PO BOX 413<br>LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61004 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | DORAL FINANCIAL CORPORATION C/O DRIVETRAIN LLC ATTN: L. KRUEGER 630 THIRD AVENUE 21ST FLOOR NEW YORK, NY 10017 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 370 | $ 149,761,563.00* | DORAL FINANCIAL CORPORATION C/O DRIVETRAIN LLC ATTN: L. KRUEGER 630 THIRD AVENUE 21ST FLOOR NEW YORK, NY 10017 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 380 | $ 149,761,563.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | DOWNTOWN DEVELOPMENT, CORP. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25639 | $ 148,651.09 | DOWNTOWN DEVELOPMENT, CORP. P.O.BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27267 | $ 148,651.09 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | DROS PEREZ, BERENIS URB VALLE HERMOSO SW 14 CALLE CORAL HORMIGUEROS, PR 00660 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61110 | Undetermined* | DROS PEREZ, BERENIS URB VALLE HERMOSOS CALLE CORAL SW-14 HORMIGUEROS, PR 00660 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | ECHEVARRIA BELBRU, SONIA PO BOX 10026 PONCE, PR 00732-0026 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6775 | Undetermined* | ECHEVARRIA BELBRU, SONIA PO BOX 10026 PONCE, PR 00732-0026 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | ECHEVARRIA SANTIAGO, LYDIA PO BOX 401 AGUADILLA, PR 00605 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59407 | Undetermined* | ECHEVARRIA SANTIAGO, LYDIA PO BOX 401 AGUADILLA, PR 00605-0401 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79345 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 | ENTERTAINMENT CENTER INC. BANCO COOPERATIVO PLAZA ANGEL E GONZALEZ ORTIZ SUITE 605-D 623 AVE PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15827 | Undetermined* | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16042 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17309 | Undetermined* | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19604 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | ESCALERA ROMERO, MYRTA S. 48 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125372 | Undetermined* | ESCALERA ROMERO, MYRTA S. 48 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148992 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | ESPADA ORTIZ, IVETTE 1267 AVE. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118922 | Undetermined* | ESPADA ORTIZ, IVETTE 1267 AVE. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123781 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | ESPADA ORTIZ, IVETTE 1267 AV. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120964 | Undetermined* | ESPADA ORTIZ, IVETTE 1267 AV. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161651 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 46 | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79041 | Undetermined* | ESPADA ORTIZ, YOLANDA P.O. BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114008 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110802 | Undetermined* | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118668 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | ESPINOSA MORALES, SAMUEL HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10920 | $ 150,000.00* | ESPINOSA MORALES, SAMUEL HC01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11737 | $ 150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34328 | Undetermined* | ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | ESQUILIN CINTRON, ROSA BC5 CALLE YAGRUMO VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39065 | Undetermined* | ESQUILIN CINTRON, ROSA URB VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | ESQUILIN CINTRON, ROSA URB. VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43696 | Undetermined* | ESQUILIN CINTRON, ROSA URB VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 ESQUILIN MELENDEZ, JESUS M. RR16 BOX 3452 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19901 | Undetermined* | ESQUILIN MELENDEZ, JESUS M. RR16 BOX 3452 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20625 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 ESTANCIAS DE AIBONITO, INC. 654 AVE MU---OZ RIVERA STE 1024 SAN JUAN, PR 00918-4128 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10585 | Undetermined* | ESTANCIAS DE AIBONITO, INC. 654 AVE MU---OZ RIVERA STE 1024 SAN JUAN, PR 00918-4128 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47761 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 ESTRADA PABON, EFRAIN PO BOX 656 CANOVANAS, PR 00729 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8198 | $ 18,051.22 | ESTRADA PABON, EFRAIN PO BOX 656 CANOVANAS, PR 00729 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8200 | $ 18,051.22 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 ESTRADA VARGAS, BEATRICE 290 CALLE DORADO APTDO.101 ENSENADA, PR 00647 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20635 | $ 16,800.00 | ESTRADA VARGAS, BEATRICE 290 CALLE DORADO APT 101 ENSENADA, PR 00647 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24423 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 ESTRADA VEGA, MANUEL #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158170 | Undetermined* | ESTRADA VEGA, MANUEL 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165226 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 ESTREMERA RIVERA, DIANA E. 4 CALLE JOSÉ ROSA CORDERO CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79405 | Undetermined* | ESTREMERA RIVERA, DIANA E. 4 JOSE ROSA CORDERO CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103763 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 FALTO LARACUENTE, LINNETTE PO BOX 1462 HORMIGUEROS, PR 00660 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120218 | Undetermined* | FALTO LARACUENTE, LINNETTE PO BOX 1462 HORMIGUEROS, PR 00660 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130146 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7157 | $ 33,561.41 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8873 | $ 33,561.41* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9672 | $ 10,000.00 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9785 | $ 9,476.10 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D-24 GUAYAMA, PR 00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49157 | Undetermined* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR 00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52008 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | FELICIANO MELENDEZ, JISELA VILLA MADRID V-20 CALLE NUM. 8 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72347 | Undetermined* | FELICIANO MELENDEZ, JISELA CALLE NUM 8 VILLA MADRID  V-20 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72736 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | FELICIANO RIVERA, MARIELY BUZON HC-01 8469 MARICAO, PR 00606 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52464 | $ 3,000.00 | FELICIANO RIVERA, MARIELY BUZON HC-01 8469 MARICAO, PR 00606 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65873 | $ 3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | FELICIANO RODRIGUEZ, GRACIAN HC 01 BOX 7003 GUAYANILLA, PR00656-9430 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116539 | Undetermined* | FELICIANO RODRIGUEZ, GRACIAN HC01 BOX 7003 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144231 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45620 | Undetermined* | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56168 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55501 | Undetermined* | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56168 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | FELICIANO VALENTIN, ALIDEXMI PO BOX 1631 RINCON, PR 00677 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11315 | Undetermined* | FELICIANO VALENTIN, ALIDEXMI PO BOX 1631 RINCON, PR 00677 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11328 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68 | FELICIER HERNANDEZ, LUZ DELIA 188 #24 CALLE 523 VILLA CAROLINA CAROLINA, PR 00985-3004 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144123 | $ 3,900.00* | FELICIER HERNANDEZ, LUZ DELIA 188 #24 CALLE 523 VILLA CAROLINA, PR 00985-3004 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161916 | $ 3,900.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40066 | Undetermined* | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42480 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40853 | Undetermined* | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42480 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116425 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126050 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40954 | Undetermined* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55215 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48213 | Undetermined* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55215 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM. 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54231 | Undetermined* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55215 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | FERNANDEZ DELGADO, MARIBEL CALLE ROOSELVELT V56B URB JOSE MERCADO CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82645 | $ 24,180.00 | FERNANDEZ DELGADO, MARIBEL URB. JOSE MERCADO C/ ROOSEVELT V56B CAGUAS, PR 00725 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159375 | $ 24,180.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84061 | $ 27,762.00 | FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99187 | $ 27,762.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78 | FERNANDEZ ORTEGA, ANGEL L URB. MONTE VERDE # 3200 CALLE MONTE CRISTO MANATI, PR 00674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21678 | Undetermined* | FERNANDEZ ORTEGA, ANGEL L URB. MONTE VERDE #3200 CALLE MONTE CRISTO V V 5 MANATI, PR 00674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22365 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | FERNANDEZ RAMIREZ, ONIS V. PO BOX 410 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35760 | Undetermined* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | FERNANDEZ SANCHEZ, CARLOS VILLA CAROLINA 42-14 ST 39 CAROLINA, PR 00985 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20608 | $ 20,000.00 | FERNANDEZ SANCHEZ, CARLOS VILLA CAROLINA 42-14 ST 39 CAROLINA, PR 00985 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33592 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | FERNANDEZ TORRES, JULIO E. URB. ENTRE RIOS PLAZA SERENA ER-132 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143439 | $ 25,000.00 | FERNANDEZ TORRES, JULIO E. URB ENTRES RIOS ER-132 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153288 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | FERNANDEZ VINALES, MARIA C URB. BONNEVILLE HEIGHTS CALLE 2  C-3 2DA SECCION CAGUAS, PR 00727 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153173 | Undetermined* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164863 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | FERRAU RIVERA, ROLANDO LCDO. ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 239 ARTERIAL HOSTOS AVENUE HATO REY, PR00918 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7454 | $ 1,000.00* | FERRAU RIVERA, ROLANDO LAW OFFICES OF LUIS RAFAEL RIVERA ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 239 ARTERIAL HOSTOS AVENUE HATO REY, PR00918 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7493 | $ 1,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5986 | $ 191,826.00 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6716 | $ 191,826.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | FERRER REYES, ROSA I. HC-2 BOX 22615 AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57834 | $ 16,484.97 | FERRER REYES, ROSA I. HC-2 BOX 22615 BO. PALMAR AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65424 | $ 16,484.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | FIGUEROA BONILLA, NITZA CALLE EL MONTE PARCELA 150 BO CAMPANILLA TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65482 | Undetermined* | FIGUEROA BONILLA, NITZA CALLE EL MONTE PARCELA 150 BO. CAMPANILLA TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79087 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | FIGUEROA CABRERA, WANDA I. HC- BOX 6484 BARRIO VAGAI MOROVIS, PR 00687 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69630 | Undetermined* | FIGUEROA CABRERA, WANDA I. HC-02 BOX 6484 BARRIO VAGAI MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74912 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 FIGUEROA CLAUDIO, GISELLE P.O. BOX 619 SAN LORENZO, PR 00754 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55038 | $ 75,000.00* | FIGUEROA CLAUDIO, GISELLE P.O. BOX 619 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120378 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 FIGUEROA COLLADO, MARIA I PO BOX 10000 PMB 487 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47188 | Undetermined* | FIGUEROA COLLADO, MARIA I PO BOX 10000 PMB 487 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67118 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 FIGUEROA DIAZ, IRIS N HC 02 BOX 7651 CIALES, PR 00638 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28333 | $ 24,177.74 | FIGUEROA DIAZ, IRIS N H C 1 BOX 7651 CIALES, PR 00638 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29237 | $ 24,177.74 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR 00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65707 | Undetermined* | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR 00959 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151533 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 FIGUEROA NIEVES, VIRGINIA PARCELAS VAN SCOY 14 CALLE PRINCIPAL BAYAMON, PR 00957 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29240 | Undetermined* | FIGUEROA NIEVES, VIRGINIA PARCELAS VAN SCOY I 1 CALLE PRINCIPAL BAYAMON, PR 00957-6540 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46546 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2551 | Undetermined* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3283 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | FIGUEROA PEREZ, ACISCLO R EXT ALTURAS II 407 CALLE RUBI PENUELAS, PR 00624-0523 | 03/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1510 | Undetermined* | FIGUEROA PEREZ, ACISCLO R EXT ALTURAS II 407 CALLE RUBI PENUELAS, PR 00624-0523 | 03/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | FIGUEROA PEREZ, LOURDES CALLE 41 JJ-54 VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60816 | $ 20,000.00 | FIGUEROA PEREZ, LOURDES CALLE 41 JJ-54 VILLAS DE LOIZA CANOVANAS, PR 00729 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147279 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55324 | Undetermined* | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144617 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | FIGUEROA SANCHEZ, SANTOS CALLE 10 B 27 MIRADOR UNIVERSITARIO PO BOX 1759 CAYEY, PR 00737 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95185 | Undetermined* | FIGUEROA SANCHEZ, SANTOS CALLE 10 B27 MIRADOR UNIVERSITARIO PO BOX 1759 CAYEY, PR 00737 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97922 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | FIGUEROA SANTANA, CARMEN URB VILLAS DE CASTRO CALLE 2 A-13 CAGUAS, PR 00725 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17627 | Undetermined* | FIGUEROA SANTANA, CARMEN URBANIZACION VILLAS DE CASTRO A13 CALLE 2 CAGUAS, PR 00725 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 | FIGUEROA SANTIAGO, JAVIER URB.COFRESI CALLE PIERETTI NUM.77 CABO ROJO, PR 00623 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8610 | Undetermined* | FIGUEROA SANTIAGO, JAVIER F111 ALTURAS SABANERAS SABANA GRANDE, PR 00637 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8621 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | FIGUEROA SIERRA, SILKIA M URB LAS LOMAS 1663 CALLE 28 S O SAN JUAN, PR 00921-2447 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12758 | Undetermined* | FIGUEROA SIERRA, SILKIA M URB. LAS LOMAS CALLE 28 S. O. # 1663 SAN JUAN, PR 00921 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13202 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | FIGUEROA TORRES, CARMEN E. PO BOX 849 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163273 | Undetermined* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132189 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | FIGUEROA TORRES, TAMARA APDO 309 VILLALBA, PR 00766 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44262 | Undetermined* | FIGUEROA TORRES, TAMARA APARTADO309 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68391 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | FIGUEROA VEGA, RUBEN P.O. BOX 372454 CAYEY, PR00737 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153496 | $ 6,000.00 | FIGUEROA VEGA, RUBEN P.O. BOX 372454 CAYEY, PR00737 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153714 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | FIGUEROA, MILAGROS DE LOS A. PO BOX 58 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57397 | Undetermined* | FIGUEROA, MILAGROS DE LOS A. PO BOX 58 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57437 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 368 | $ 11,184,576.00 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 369 | $ 11,184,576.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | FISA, S.E. P.O. BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18068 | $ 9,517.50 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21331 | $ 9,517.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | FISA, S.E. P.O. BOX 2286 GUAYAMA, PR00785 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18212 | $ 12,764.08 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18412 | $ 12,764.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20266 | $ 80,042.63 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27599 | $ 80,042.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20754 | $ 17,952.00 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28710 | $ 17,952.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | FLAMBOYAN TRANSPORT APARTADO596 QUEBRADA CEIBA PENUELAS, PR 00624 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91880 | Undetermined* | FLAMBOYAN TRANSPORT APARTADO596 QUEBRADA CEIBA PENUELAS, PR 00624 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161181 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 | FLECHA CASILLAS, EFRAIN CALLE ROSADO #H-167 JARDINES DE LA VIA NAGUABO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26662 | Undetermined* | FLECHA CASILLAS, EFRAIN URB PATAGONIA 7 CALLE ESPANA HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40908 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | FLORES NIEVES, YARITZA RR 4 BOX. 2836 CARR. 829 K 2.5 BO. BUENA VISTA BAYAMON, PR00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55397 | $ 1,200.00 | FLORES NIEVES, YARITZA RR 4 BOX 2836 BAYAMON, PR00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56528 | $ 1,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | FLORES SANCHEZ, CARLOS M ESTANCIAS DE BAIROA E 3 CALLE TULIPAN CAGUAS, PR 00727 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2866 | $ 62,000.00 | FLORES SANCHEZ, CARLOS M ESTANCIAS DE BAIROA E 3 CALLE TULIPAN CAGUAS, PR 00727 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3078 | $ 22,006.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | FLORES SANCHEZ, SAMARY 205 URB LAS CAROLINAS III CAGUAS, PR 00727 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24329 | $ 49,173.14 | FLORES SANCHEZ, SAMARY 205 URB. A.5 URB. LAS CAROLINAS III CAGUAS, PR 00727 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26188 | $ 49,173.14 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | FLORES TIRADO, EDNA MARGARITA URB. LIRIOS CALA 269 CALLE SAN BENITO JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22868 | Undetermined* | FLORES TIRADO, EDNA MARGARITA 269 CALLE SAN BENITO URB LIRIOS CALA JUNCOS, PR 00777 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133865 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87768 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116920 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117043 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117206 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | FONTANEZ DELGADO, MARIA D. PO BOX 284 YABUCOA, PR 00767-0284 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10717 | $ 190,000.00* | FONTANEZ DELGADO, MARIA D. 6 CALLE FARIS SANTIAGO LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10724 | $ 190,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | FORNES VELEZ, DIANA URB PASEO SOL Y MAR 643 CALLE CORAL JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72127 | $ 0.00 | FORNES VELEZ, DIANA URB. PASEO SOL Y MAR CALLE CORAL B11 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87885 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | FRANCESCHINI LAJARA, ROXANNE M BOX 962 BO. VIVI ABAJO UTUADO, PR 00641 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24427 | $ 10,000.00 | FRANCESCHINI LAJARA, ROXANNE M BOX 962 BO. VIVI ABAJO UTUADO, PR 00641 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24578 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | FRANCO FIGUEROA, LUIS A D-27 CALLE 3 CAYEY, PR00736 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4292 | Undetermined* | FRANCO FIGUEROA, LUIS A D-27 CALLE 3 CAYEY, PR00736 | 03/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2851 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | FRANCO VILLAFANE, ANTONIO QUINTAS DE CANOVANAS 410 CALLE 4 CANOVANAS, PR 00729-3907 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7823 | $ 951,840.00 | FRANCO VILLAFANE, ANTONIO QTAS DE CANOVANAS 410 CALLE 4 CANOVANAS, PR 00729-3907 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11738 | $ 951,840.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | FRATICELLI-OLIVER, JEFFRY URB. CASA MIA CALLE CLERIGO 5313 PONCE, PR 00728 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52386 | $ 17,400.00 | FRATICELLI-OLIVER, JEFFRY URB. CASA MIA CALLE CLERIGO 5313 PONCE, PR 00728 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154830 | $ 17,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | FRYE PINA, MILLIE PO BOX 367485 SAN JUAN, PR 00936-7485 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38110 | $ 86,716.00* | FRYE PINA, MILLIE PO BOX 367485 SAN JUAN, PR 00936-7485 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44263 | $ 86,716.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 127 FUENTES AYALA, LUIS A. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18620 | $ 548.94 | FUENTES AYALA, LUIS A. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19803 | $ 548.94 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 FUENTES DE RIOS, EVALYN 43 PLANTIO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135727 | Undetermined* | FUENTES DE RIOS, EVALYN 43 PLANTIO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143550 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 FUMERO RODRIGUEZ, MIRIAM Z. PO BOX 491 SABANA HOYOS, PR 00688 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115109 | Undetermined* | FUMERO RODRIGUEZ, MIRIAM Z. P.O. BOX 491 SABANA HOYOS, PR 00688 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124046 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 FUNDACION LUIS MUNOZ MARIN RR-2 BOX 5 SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63202 | $ 2,989,939.98 | FUNDACION LUIS MUNOZ MARIN RR-2 BOX 5 SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117111 | $ 2,989,939.98 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 GALARZA CINTRON, JESSICA EITON ARROYO MUÑIZ 153 VALLE E. VAZQUEZ BAEZ MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19986 | $ 100,000.00* | GALARZA CINTRON, JESSICA LCDO. EITON ARROYO MUNIZ 153 CALLE E VAZQUEZ BAEZ MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32154 | $ 100,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 132 | GALARZA VEGA, DIANE #4 CALLE CARITE URB. MONTE RIO CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115786 | Undetermined* | GALARZA VEGA, DIANE #4 CALLE LARITE URB. MONTE RIO CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | GALLARDO RAMOS, BRIGIDO URB. PARQUE DE SAN ANTONIO RR-2-7123 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125593 | Undetermined* | GALLARDO RAMOS, BRIGIDO URB. PARQUE DE SAN ANTONIO RR. 2 7123 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | GARCIA BURGOS, EMERIDA URB SAN MARTIN CALLE 1 B-5 JUANA DIAZ, PR 00795 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90596 | Undetermined* | GARCIA BURGOS, EMERIDA B-5 C-1 URB. SAN MARTIN JUANA DIAZ, PR 00795-2003 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130321 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | GARCIA COLON, DENNIS A. URB ESTANCIAS DE SI CALLE PERLA 627 BUZON 2088 SANTA ISABEL, PR 00757 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43779 | Undetermined* | GARCIA COLON, DENNIS A URB EST DE S.I. C/PERLA 627 BUZ. - 2082 SANTA ISABEL, PR 00757 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167755 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | GARCIA CRESPO, FRANCISCO PARCELAS MAGUEYES CALLE SAFIRO NUMERO 228 PONCE, PR 00728 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94347 | Undetermined* | GARCIA CRESPO, FRANCISCO PARCELAS MAGUEYES CALLE SAFIRO NUMERO 228 PONCE, PR 00728 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98415 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 137 | GARCIA GARCIA, IVELISA BARRIO LEGUILLOU BUZÓN E-61 VIEQUES, PR 00765 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61336 | Undetermined* | GARCIA GARCIA, IVELISA BUZÓN E-61 BARRIO LEGUILLOU VIEQUES, PR 00765 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160528 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | GARCIA HIRALDO, JULIA L PARADA 22 1 2 C CARRION MADURO 902 SANTURCE, PR 00907 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29688 | Undetermined* | GARCIA HIRALDO, JULIA L PARADA 22 1/2 C/ CARRION MADURO 902 SANTURCE, PR 00909 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41552 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | GARCIA LABOY, YAIRENE PO BOX 688 PUERTO REAL, PR 00740 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26605 | Undetermined* | GARCIA LABOY, YAIRENE PO BOX 688 PUERTO REAL, PR 00740 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27013 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | GARCIA MELENDEZ, IRIS G P O BOX 814 HATILLO, PR 00659 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19730 | Undetermined* | GARCIA MELENDEZ, IRIS G P O BOX 814 HATILLO, PR 00659 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20669 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15179 | Undetermined* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15294 | Undetermined* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 143 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13012 | Undetermined* | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15305 | Undetermined* | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | GARCIA NARVAEZ, CARMEN I. HC 75 BOX 1144 BO. CEDRO ABAJO NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38724 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | GARCIA NARVAEZ, CARMEN I. BO CEDRO ABAJO HC 71 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46440 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | GARCIA NARVAEZ, CARMEN I. BO CEDRO ABAJO HC 71 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46452 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | GARCIA PADIN, GAMALIEL URB SAN ANTONIO 2908 CALLE MATOMAS SAN ANTONIO, PR 00690-1161 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8673 | Undetermined* | GARCIA PADIN, GAMALIEL URB. SAN ANTONIO #2908 CALLE MATOMAS SAN ANTONIO, PR 00690 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8706 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60621 | $ 400.00* | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62137 | $ 400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | GARCIA RIVERA, LISANDRA PO BOX 523 MAUNABO, PR 00707 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26793 | Undetermined* | GARCIA RIVERA, LISANDRA PO BOX 523 MAUNABO, PR 00707 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27778 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | GARCIA RIVERA, MARTA CALLE ANTIOQUIA #2103 REPARTO  APOLO GUAYNABO, PR 00969 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112397 | Undetermined* | GARCIA RIVERA, MARTA REPTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130981 | $ 325,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | GARCIA RODRIGUEZ, JEANNETTE CALLE 22 4-F-25-4 TA SECC VILLA DEL REY CUGAUS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150041 | Undetermined* | GARCIA RODRIGUEZ, JEANNETTE CALLE 22 4 F-25 4TH SEC VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151197 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 153 | GARCIA SANTIAGO, ALMA 137 PARC GUARAS SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107075 | Undetermined* | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147912 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110137 | Undetermined* | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147912 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | GARCIA SANTIAGO, JAVIER HC-38 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121641 | Undetermined* | GARCIA SANTIAGO, JAVIER HC 03 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129993 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | GARCIA SANTIAGO, JAVIER HC 38 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125881 | Undetermined* | GARCIA SANTIAGO, JAVIER HC 03 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129993 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25931 | Undetermined* | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49949 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 158 | GARCIA, ANGELA HC 05 BOX 5802 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63111 | Undetermined* | GARCIA, ANGELA HC 05 BOX 5802 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70059 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | GARCIA, MARVIN 14 CALLE MARSEILLES, APT 4C SAN JUAN, PR 00907 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10544 | $ 950.00 | GARCIA, MARVIN 14 CALLE MARSEILLES APT 4C SAN JUAN, PR 00907 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10950 | $ 950.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | GARCIA-TROCHE, SANTIAGO P.O. BOX 2273 SPRINGFIELD, MA 01101 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153404 | Undetermined* | GARCIA-TROCHE, SANTIAGO PO BOX 2273 SPRINGFIELD, MA 01101 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154938 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | GARRIGA DE JESUS, YAHAIRA URB BRISAS DEL LAUREL 1001 CALLE LOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36851 | $ 25,000.00* | GARRIGA DE JESUS, YAHAIRA URB BRISAS LAUREL 1001 CALLE LOS FLAMBOYANES COTTO LAUREL, PR 00780-2240 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51278 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76329 | Undetermined* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 163 | GELABERT CARDOZA, NEREIDA CARR 311 5 8 SECTOR CERRILLOS CABO ROJO, PR 00623 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107332 | $ 22,200.00* | GELABERT CARDOZA, NEREIDA CARR 311 5.8 SECTOR CERRILLOS CABO ROJO, PR 00623 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161012 | $ 22,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | GENES QUESADA, ROSALINA PO BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118849 | Undetermined* | GENES QUESADA, ROSALINA PO BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | GINARA, INC URB ROUND HLS 322 CALLE CRUZ DE MALTA TRUJILLO ALTO, PR 00976-2709 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20717 | $ 18,444.00 | GINARA, INC URB ROUND HLS 322 CALLE CRUZ DE MALTA TRUJILLO ALTO, PR 00976-2709 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36147 | $ 18,444.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | GOMEZ CHACON, GLORIA I. PO BOX 1784 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97226 | Undetermined* | GOMEZ CHACON, GLORIA I. PO BOX 1784 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | GOMEZ DIAZ, LUZ PATRIA #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139724 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 168 | GOMEZ DIAZ, LUZ PATRIA #29 C/104 BLDG. 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141951 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | GOMEZ DIAZ, LUZ PATRIA #29 C/ 104 BLDG 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155966 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | GOMEZ GARCIA, MARIA M 58 URB VILLA SERENA SANTA ISABEL, PR 00757 -2547 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14480 | Undetermined* | GOMEZ GARCIA, MARIA M URB. VILLA SERENA 58 CALLE TIBER SANTA ISABEL, PR 00757 -2547 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15068 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 | GOMEZ RODRIGUEZ, FELIX PO BOX 1044 ARROYO, PR 00714 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54722 | Undetermined* | GOMEZ RODRIGUEZ, FELIX P.O. BOX 1044 ARROYO, PR 00714 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | GOMEZ RODRIGUEZ, FELIX P O BOX 1044 ARROYO, PR 00714 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55385 | Undetermined* | GOMEZ RODRIGUEZ, FELIX PO BOX 1044 ARROYO, PR 00714 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143900 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 173 | GOMEZ RUIZ, ANTONIO COND. RIVERSIDE PLAZA 74 C STA. CRUZ APT. 19 K BAYAMON, PR00961 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51949 | $ 46,266.25 | GOMEZ RUIZ, ANTONIO CONDOMINO RIVERSIDE PLAZA 74 CALLE SANTA CRUZ APT 19K BAYAMON, PR00961 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57064 | $ 46,266.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | GOMEZ SIERRA, DORCAS BUZON 1406 BO. JUAN SANCHEZ BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68129 | $ 14,400.00* | GOMEZ SIERRA, DORCAS BUZON 1406 BO. JUAN SANCHEZ BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85506 | $ 14,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | GONZALEZ AGUIRRE, CORALIS C-4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49853 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS B 8 CALLE DELICIAS GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49885 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS CALLE DELICIAS B-8 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60208 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 178 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS B 8 CALLE DELICIAS GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61424 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | GONZALEZ AQUINO, JOSE SECTOR JUAN RAMIREZ 2002 CARR 417 INT AGUADA, PR 00602-8403 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11081 | Undetermined* | GONZALEZ AQUINO, JOSE HC 59 BOX 5950 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13531 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | GONZALEZ AQUINO, JOSE 2002 CARR 417 INT AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12976 | Undetermined* | GONZALEZ AQUINO, JOSE HC 59 BOX 5950 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13531 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | GONZALEZ AYALA, JOSE A HC 5 BOX 16832 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21149 | Undetermined* | GONZALEZ AYALA, JOSE A HC 5 BOX 16832 YABUCOA, PR 00767 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65267 | Undetermined* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE #39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127608 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                    Page 34 of 92

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 183 | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64570 | Undetermined* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE, CALLE #39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS, CALLE AÑASCO # 12 CAGUAS, PR 00727 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53946 | Undetermined* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161937 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | GONZALEZ BERGODERES, MARIA E CALLE ANASCO # 12. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59969 | Undetermined* | GONZALEZ BERGODERES, MARIA E CALLE ANASCO #12. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54207 | Undetermined* | GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164962 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | GONZALEZ BETANCOURT, MILAGROS COLINAS DE MAGNOLIA J #93 JUNCOS, PR 00777 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96733 | Undetermined* | GONZALEZ BETANCOURT, MILAGROS COLINAS DE MAGNOLIA J #93 JUNCOS, PR 00777 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97370 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | GONZALEZ CHAEZ, ROSA 54 JULIA VAZQUEZ SAN LORENZO, PR 00754 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12241 | Undetermined* | GONZALEZ CHAEZ, ROSA 54 JULIA VAZQUEZ SAN LORENZO, PR 00754 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127817 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | GONZALEZ COLLAZO, MARILU MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10656 | $ 100,625.02 | GONZALEZ COLLAZO, MARILU MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22338 | $ 100,625.02 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | GONZALEZ COLON, VANESSA 313 W WOOD ST APT B-2 VINELAND, NJ 08360 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20593 | Undetermined* | GONZALEZ COLON, VANESSA URB BRISAS DE MAR CHIQUITA 254 VELERO ST MANATI, PR 00674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 | GONZALEZ CORTES, ANGELA HC03 BOX 12591 BO.TALLOBON PONIENTE CON 384 KM 3.D PENUELAS, PR 00624-9716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133112 | Undetermined* | GONZALEZ CORTES, ANGELA HC 3 BOX 12591 TALLABOA PONIENTE CARR. 384 KM 30 PENUELAS, PR 00624-9716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145932 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | GONZALEZ CORTES, DALIA URBANIZACION VILA SERENA CANARIO C-3 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22882 | Undetermined* | GONZALEZ CORTES, DALIA VILLA SERENA CANARIO C 3 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22987 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 193 | GONZALEZ CRUZ, ALFREDO PO BOX 1598 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96410 | Undetermined* | GONZALEZ CRUZ, ALFREDO PO BOX 1598 JUANA DIAZ, PR 00795 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154822 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161920 | Undetermined* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149251 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | GONZALEZ CUEVAS, MARISOL VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11608 | Undetermined* | GONZALEZ CUEVAS, MARISOL URB VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11627 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 | GONZALEZ CURET, LIZETTE EXT EL COMANDANTE 460 CALLE SANTA MARIA CAROLINA, PR 00982 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10985 | Undetermined* | GONZALEZ CURET, LIZETTE EXT EL COMANDANTE 460 CALLE SANTA MARIA CAROLINA, PR 00982 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10989 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | GONZALEZ DIAZ, LUIS M H C 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10715 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 198 | GONZALEZ DIAZ, REYNALDO<br>106 E VESTE BDA NEUVA EL CERRO<br>GUARABO, PR 00778 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 41730 | Undetermined* | GONZALEZ DIAZ, REYNALDO<br>106 E-ODESK BDG NUEVA EL CORREO<br>GURABO, PR 00778 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 43759 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | GONZALEZ FIGUEROA, MADELINE<br>COMUNIDAD ESTELA BOX 3410<br>RINCON, PR 00677 | 04/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8103 | $ 52,306.12* | GONZALEZ FIGUEROA, MADELINE<br>COMUNIDAD STELLA C 1 BUZON 3410<br>RINCON, PR 00677 | 05/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10987 | $ 52,306.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | GONZALEZ GONZALEZ, GREGORIO<br>HC-61 BOX 5094<br>TRUJILLO ALTO, PR 00976 | 04/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5896 | Undetermined* | GONZALEZ GONZALEZ, GREGORIO<br>HC 61 PO BOX 5080<br>TRUJILLO ALTO, PR 00976 | 04/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6048 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | GONZALEZ GONZALEZ, YOLANDA<br>HC-01  BOX 4716<br>LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 20614 | Undetermined* | GONZALEZ GONZALEZ, YOLANDA<br>HC-01  BOX 4716<br>LARES, PR 00669 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59861 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | GONZALEZ HERNANDEZ, YAHAIRA<br>HC 05 BOX 7161<br>GUAYNABO, PR 00971 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59814 | $ 26,935.57* | GONZALEZ HERNANDEZ, YAHAIRA<br>HC 5 BOX 7161<br>GUAYNABO, PR 00971 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67548 | $ 26,935.57* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | GONZALEZ LOPEZ, SYLVIA<br>P.O. BOX 2067 HATILLO<br>HATILLO, PR 00659 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 111966 | Undetermined* | GONZALEZ LOPEZ, SYLVIA<br>P.O. BOX 2067<br>HATILLO, PR 00659 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 155421 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 204 | GONZALEZ MALDONADO, MIGDALIA HC 1 BOX 31031 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43914 | Undetermined* | GONZALEZ MALDONADO, MIGDALIA HC 1 BOX 31031 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51966 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | GONZALEZ MARTINEZ, MANUEL HC 09 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38331 | Undetermined* | GONZALEZ MARTINEZ, MANUEL HC 9 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43100 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | GONZALEZ MARTINEZ, MANUEL HC 09 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42763 | Undetermined* | GONZALEZ MARTINEZ, MANUEL HC 9 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43100 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION PO BOX 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26620 | Undetermined* | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION APT 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40086 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11023 | $ 3,531.00 | GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11560 | $ 3,531.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 209 | GONZALEZ MORALES, VIONETTE A BOX 65 AGUADILLA, PR 00605 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99522 | Undetermined* | GONZALEZ MORALES, VIONETTE A BOX 65 AGUADILLA, PR 00605 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110617 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | GONZALEZ OCASIO, SONIA VILLAS DE LOIZA CALLE 6 J-10 CANOVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71672 | $ 78,455.52 | GONZALEZ OCASIO, SONIA VILLA DE LOIZA CALLE 6 J-10 CANOVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91178 | $ 78,455.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106399 | Undetermined* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123802 | Undetermined* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125250 | Undetermined* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | GONZALEZ ORTIZ, VICTORIA URB. CAGUAS NORTE #J-3 CALLE ISRAEL CAGUAS, PR 00725-2225 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19100 | Undetermined* | GONZALEZ ORTIZ, VICTORIA J3 CALLE ISRAEL CAGUAS NORTE CAGUAS, PR 00725-2225 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24798 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 GONZALEZ PAGAN, GLORI JARDINES DE CAYEY IC-13 I 14 CAYEY, PR00736 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30067 | Undetermined* | GONZALEZ PAGAN, GLORI URB JARDINES I I14 CALLE 13 CAYEY, PR00736 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32588 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 GONZALEZ PAGAN, MELISSA PO BOX 162 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82712 | Undetermined* | GONZALEZ PAGAN, MELISSA P.O.BOX 162 CAILES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82859 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 GONZALEZ PEREZ, LILLIANA APARTADO623 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22553 | Undetermined* | GONZALEZ PEREZ, LILLIANA PO BOX 623 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33262 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 GONZALEZ PINO, LEYLA 101 AVE MONTEMAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48582 | Undetermined* | GONZALEZ PINO, LEYLA 101 AVE MONTE MAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79772 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 GONZALEZ PINO, LEYLA 101 AVE. MONTEMAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69457 | Undetermined* | GONZALEZ PINO, LEYLA 101 AVE MONTE MAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79772 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 GONZALEZ QUIRINDONGO, EFRAIN HC 03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70281 | Undetermined* | GONZALEZ QUIRINDONGO, EFRAIN HC03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91396 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 221 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44960 | $ 2,000,000.00 | GONZALEZ RAMOS, MARISOL URB VELOMAS 62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53622 | $ 2,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9301 | Undetermined* | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9491 | Undetermined* | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | GONZALEZ RIVERA, ENID M. URB. VILLA ROSA I CALLE 5  A-32 GUAYAMA, PR00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134180 | Undetermined* | GONZALEZ RIVERA, ENID M. URB. VILLA ROSA 1 CALLE 5  A-32 GUAYAMA, PR00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151095 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | GONZALEZ RIVERA, NATIVIDAD HC 01 BOX 7425 CARRIZALES HATILLO, PR 00659-7343 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28170 | Undetermined* | GONZALEZ RIVERA, NATIVIDAD HC-01-BOX 7425 CARRIZALES HATILLO, PR 00659-7343 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153307 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | GONZALEZ RIVERA, OSCAR G URB LOS CACIQUES 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5200 | Undetermined* | GONZALEZ RIVERA, OSCAR G URB LOS CACIQUES 299 CALLE URAYOAN CAROLINA, PR 00985 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7465 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10720 | $ 47,666.30* | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10975 | $ 47,666.30* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10897 | $ 47,666.30* | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10975 | $ 47,666.30* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | GONZALEZ ROLDAN, JOSE A JANE A BECKER WHITAKER PO BOX 9023914 SAN JUAN, PR 00902 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46104 | Undetermined* | GONZALEZ ROLDAN, JOSE A JANE A. BECKER WHITAKER PO BOX 9023914 SAN JUAN, PR 00902 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58348 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | GONZALEZ ROMAN, OSCAR HC-02 BOX 12355 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151815 | $ 29,150.90 | GONZALEZ ROMAN, OSCAR HC 02 BOX 12355 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158093 | $ 29,150.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | GONZALEZ ROSADO, LYMARI HC 4 BOX 5425 GUAYNABO, PR 00971 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47645 | $ 20,000.00 | GONZALEZ ROSADO, LYMARI HC 4 BOX 5425 GUAYNABO, PR 00971 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73327 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 232 | GONZALEZ ROSAS, MAYRA URB BELMONTE 81 C SEGOVIA MAYAGUEZ, PR00680-2361 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158473 | Undetermined* | GONZALEZ ROSAS, MAYRA URB BELMONTE 81 CALLE SEGOVIA MAYAGUEZ, PR00680-2361 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160435 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | GONZALEZ SANTIAGO, JENNIE 81 CALLE EUGENIO MARIA DE HOSTOS JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128513 | $ 35,675.74* | GONZALEZ SANTIAGO, JENNIE 81 CALLE EUGENIO MARIA DE HOSTOS JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136706 | $ 35,675.74* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | GONZALEZ SANTIAGO, LIANETTE VILLA FONTANA VIA 17 MR18 CAROLINA, PR 00983 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22566 | Undetermined* | GONZALEZ SANTIAGO, LIANETTE VILLA FONTANA LRI6 VIA 17 CAROLINA, PR 00983 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | GONZALEZ SANTIAGO, WYDMAR PO BOX 599 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66318 | Undetermined* | GONZALEZ SANTIAGO, WYDMAR P.O. BOX 599 SAN SEBASTIAN, PR 00685 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118357 | Undetermined* | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147314 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 237 | GONZALEZ TAPIA, CLARYVETTE URB VILLA CAROLINA 71-22 CALLE 58 CAROLINA, PR 00985 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54889 | Undetermined* | GONZALEZ TAPIA, CLARYVETTE URB VILLA CAROLINA 71-22 CALLE 58 CAROLINA, PR 00985-4936 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57441 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73169 | Undetermined* | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120414 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113739 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121063 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122660 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 242 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125912 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127887 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | GONZALEZ VERA, MARIBEL URB. CONSTANCIA 875 CALLE CORTADA PONCE, PR 00717-2203 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94353 | $ 50,000.00 | GONZALEZ VERA, MARIBEL URB. CONSTANCIA 875 CALLE CORTADA PONCE, PR 00717-2203 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98743 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | GONZALEZ ZAYAS, FERNANDO L. HC 05 BOX 13583 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98566 | Undetermined* | GONZALEZ ZAYAS, FERNANDO L. HC 05 BOX 13583 JUANA DIAZ, PR 00795 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150141 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | GONZALEZ, SANTIAGO 1408 MILLER ST. UTICA, NY 13501-4511 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42948 | Undetermined* | GONZALEZ, SANTIAGO 1408 MILLER ST. UTICA, NY 13501-4511 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2192 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 247 | GONZALEZ-CANDELARIO, JAVIER ENRIQUE 1488 CALLE ELMIRA, URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 492 | $ 113,535.60 | GONZALEZ-CANDELARIO, JAVIER ENRIQUE 1488 CALLE ELMIRA, URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 511 | $ 113,535.60* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | GOTAY FERRER, ELLIOT 2146 REPARTO ALTURAS 1 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135367 | Undetermined* | GOTAY FERRER, ELLIOT 2146 REPARTO ALTURAS 1 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139358 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | GRAFE CONSTRUCTION CORP ADALBERTO FELICIANO CRESPO RR 2 BOX 4160 ANASCO, PR 00610 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14280 | $ 203,210.75 | GRAFE CONSTRUCTION CORP ADALBERTO FELICIANO CRESPO RR 2 BOX 4160 ANASCO, PR 00610 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14307 | $ 203,210.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | GRUPO NEUROLOGIA AVANZADA COND PROFESSIONAL CENTER C MUNOZ RIVERA OFIC 213 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26801 | $ 39,191.00 | GRUPO NEUROLOGIA AVANZADA CONDOMINIO PROFESSIONAL CENTER C MUNOZ RIVERA OFIC 213 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28207 | $ 39,191.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106716 | Undetermined* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147407 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 252 | GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118870 | Undetermined* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157386 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | GULICK MALDONADO, RAFAEL E URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO, PR 00738 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9366 | $ 72,297.04 | GULICK MALDONADO, RAFAEL E URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO, PR 00738 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9368 | $ 72,297.04 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | GUNKEL GUTIERREZ, MARJORIE URB. PUERTO NUEVO CALLE CANARIAS #1219 SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140352 | Undetermined* | GUNKEL GUTIERREZ, MARJORIE URB. PUERTO NUEVO CALLE CANARIAS #1219 SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155747 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | GUTIERREZ ALMODOVAR, NANNETTE BOX 501 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64665 | Undetermined* | GUTIERREZ ALMODOVAR, NANNETTE BOX 501 GUANICA, PR 00653 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | GUTIERREZ GONZALEZ, GUILLERMO MIRADOR DE BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104658 | Undetermined* | GUTIERREZ GONZALEZ, GUILLERMO MIRADOR DE BAIROA CALLE330 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 257 | GUTIERREZ LEON, GISELLE JARD DEL CARIBE MM7 CALLE 44 PONCE, PR 00728-2629 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76300 | Undetermined* | GUTIERREZ LEON, GISELLE URB JARDINES DEL CARIBE MM-7  CALLE 44 PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | GUZMAN GUZMAN, EVELYN D-34 3 CAROLINA, PR 00982 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111623 | Undetermined* | GUZMAN GUZMAN, EVELYN D 34 #3 CAROLINA, PR 00982 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149301 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | GUZMAN RIVERA, CARMELINA HC 7 BOX 72107 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67908 | $ 25,000.00 | GUZMAN RIVERA, CARMELINA HC 7 BOX 72107 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162154 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | GUZMAN RODRIGUEZ, CARMELO 198 CALLE SEGUNDA AGUIRRE, PR 00704 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155784 | Undetermined* | GUZMAN RODRIGUEZ, CARMELO 198 CALLE SEGUNDA AGUIRRE, PR 00704 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | GUZMAN SANTIAGO, CARMEN R URB VISTAMAR 988 CALLE NAVARRA CAROLINA, PR 00983 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88182 | Undetermined* | GUZMAN SANTIAGO, CARMEN R URB VISTAMAR 988 CALLE NAVARRA CAROLINA, PR 00983 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88745 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | GUZMAN VAZQUEZ, MYRIAM APARTADO253 GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108085 | Undetermined* | GUZMAN VAZQUEZ, MYRIAM APARTADO253 GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 263 HADDOCK GOMEZ, MARISOL PO BOX 370492 CAYEY, PR00737 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56848 | $ 66,797.87 | HADDOCK GOMEZ, MARISOL P.O. BOX 370492 CAYEY, PR00737-492 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148987 | $ 66,797.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 HANCE DIAZ, CARMEN P.O. BOX 1425 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89577 | $ 11,806.12* | HANCE DIAZ, CARMEN PO BOX 1425 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163198 | $ 11,806.12* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 HENRIQUEZ VELAZQUEZ, AIXA REGINA 2732 LAS CARROZAS PERLO DEL SUR PONCE, PR 00717-0433 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86464 | Undetermined* | HENRIQUEZ VELAZQUEZ, AIXA REGINA 2732 LAS CARROZAS PERLA DEL SUR PONCE, PR 00717-0433 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122383 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54626 | Undetermined* | HERNANDEZ ACOSTA, JUAN RAMON P.O. BOX 1024 LAJAS, PR 00667 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147103 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 HERNANDEZ APONTE, PABLO 441 SECTOR NOGUERAS CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103363 | Undetermined* | HERNANDEZ APONTE, PABLO 441 SECTOR NOGUERAS CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148708 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 HERNANDEZ ARCE, DIANA HC 3 BOX 21573 ARECIBO, PR 00612 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109421 | Undetermined* | HERNANDEZ ARCE, DIANA HC 3 BOX 21573 ARECIBO, PR 00612 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123174 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 269 | HERNANDEZ BENEJAM, EVERLIDYS MOCA GARDENS 485 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22407 | Undetermined* | HERNANDEZ BENEJAM, EVERLIDYS URB. MOCA GARDENS CALLE ORQUIDEA #485 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31737 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | HERNANDEZ BENEJAM, EVERLIDYS MOCA GARDENS 485 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31734 | Undetermined* | HERNANDEZ BENEJAM, EVERLIDYS URB. MOCA GARDENS CALLE ORQUIDEA #485 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31737 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES 808 CALLE SAN JUAN SAN JUAN, PR 00907 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150780 | Undetermined* | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158866 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162032 | Undetermined* | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158866 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | HERNANDEZ CASTRO, MARIA M. CALLE ISAURA #10 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118642 | Undetermined* | HERNANDEZ CASTRO, MARIA M. CALLE ISAURA #10 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137833 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 274 | HERNANDEZ CRESPO, ADELICIA HC-01 BOX 5299 CEIBA SUR BO. SECTOR EL GANDUL JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68335 | Undetermined* | HERNANDEZ CRESPO, ADELICIA HC-01 BOX CELBA SUR 5299 BO CECTOR EL GANDUL JUNCOS, PR 00777 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138189 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | HERNANDEZ CUEVAS, MYRNA PO BOX 5000 PMB 548 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74780 | $ 40,000.00* | HERNANDEZ CUEVAS, MYRNA PO BOX 5000 PMB 548 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83637 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18491 | Undetermined* | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76345 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42658 | $ 8,400.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156208 | $ 8,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56504 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150744 | $ 15,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 279 | HERNANDEZ FIGUEROA, VILMA STAR LIGHT CALLE LUCERO 3910 PONCE, PR 00717-1486 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54250 | Undetermined* | HERNANDEZ FIGUEROA, VILMA 3910 CALLE LUCERO URB. STARLIGHT PONCE, PR 00717-1486 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96191 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | HERNANDEZ FRAGOSO, WANDA I HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147265 | Undetermined* | HERNANDEZ FRAGOSO, WANDA I HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151962 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44361 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54317 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65286 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135742 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 284 | HERNANDEZ GUTIERREZ, JAVIER PO BOX 442 PENUELAS, PR 00624-0442 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8839 | Undetermined* | HERNANDEZ GUTIERREZ, JAVIER URB.BALDORIOTY 2506 CALLE GOBERNADORES PONCE, PR 00728 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9321 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 285 | HERNANDEZ HERRERA, ANTONIA BO. EL TUQUE SECT NUEVA VIDA S13 CALLE L FRANCISCO LUGO PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22502 | Undetermined* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23293 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 286 | HERNANDEZ JAMARDO, RICARDO URB EL VALLE 72 CALLE ROBLE LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12848 | Undetermined* | HERNANDEZ JAMARDO, RICARDO EL VALLE 72 CALLE ROBLES LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12851 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 287 | HERNANDEZ JAMARDO, RICARDO URB EL VALLE 72 CALLE ROBLE LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12850 | Undetermined* | HERNANDEZ JAMARDO, RICARDO EL VALLE 72 CALLE ROBLES LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12851 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 288 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101148 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 289 | HERNANDEZ JIMENEZ, TERESA 41793 CARRERTERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105907 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148096 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154011 | $ 72,897.00* | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158968 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161587 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 294 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161599 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162208 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | HERNANDEZ MENDEZ, JANNETTE PO BOX 364 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133217 | Undetermined* | HERNANDEZ MENDEZ, JANNETTE P O BOX 364 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154919 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | HERNANDEZ MILLAN, MARIBEL PO BOX 1669 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32529 | Undetermined* | HERNANDEZ MILLAN, MARIBEL PO BOX 1669 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32720 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | HERNÁNDEZ MONTALVO, GLORYMAR HC 73 BOX 4953 BARRIO NUEVO NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77721 | Undetermined* | HERNÁNDEZ MONTALVO, GLORYMAR HC 73 BOX 4953 BARRIO NUEVO NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162685 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | HERNANDEZ MONTALVO, WILSON URB VISTA DEL RIO II S-5 ANASCO, PR 00610 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27324 | Undetermined* | HERNANDEZ MONTALVO, WILSON URB VISTA DEL RIO II S5 ANASCO, PR 00610 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33430 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | HERNANDEZ MORALES, DAISY P O BOX 40613 SAN JUAN, PR 00940 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4291 | Undetermined* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4567 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | HERNANDEZ MORALES, WALESKA CALLE  A J-3 URB. SANTA CATALINA BAYAMON, PR00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112521 | Undetermined* | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145710 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145253 | Undetermined* | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145710 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | HERNANDEZ RODRIGUEZ, SEBASTIAN JOSE PO BOX 743 VEGA ALTA, PR00962 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15775 | Undetermined* | HERNANDEZ RODRIGUEZ, SEBASTIAN JOSE PO BOX 743 VEGA ALTA, PR00962 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16245 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED  REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | HERNANDEZ ROLDAN, JANET URB LOMAS DE TRUJILLO B-8 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24287 | Undetermined* | HERNANDEZ ROLDAN, JANET URB LOMAS DE TRUJILLO B-8 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28399 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 | HERNANDEZ RUIZ, JOHNNY URB. JARDINES DE SALINAS A-20 CALLE ROLANDO CRUZ QUIÑONEZ SALINAS, PR 00751 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22998 | Undetermined* | HERNANDEZ RUIZ, JOHNNY URB. JARDINES DE SALINAS A-20 CALLE ROLANDO CRUZ QUINONEZ SALINAS, PR 00751 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23075 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109534 | $ 75,000.00 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119259 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116568 | $ 75,000.00 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119259 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | HERNANDEZ SANTIAGO, NORMA I. A 4 EXT. MONSERRATE SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125846 | Undetermined* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 309 | HERNANDEZ SOSTRE, ELSA A. LA INMACULADA COURT EDIF. C APTO. 152 VEGA ALTA, PR00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84589 | $ 41,000.00 | HERNANDEZ SOSTRE, ELSA A. LA INMACULADA COURT EDIF. C APARTAMENTO 152 VEGA ALTA, PR00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85998 | $ 41,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 310 | HERNANDEZ TORRES, LILLIAM URB. JARDINES DE GURABO CALLE 10 #207 GURABO, PR 00778 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23593 | Undetermined* | HERNANDEZ TORRES, LILLIAM JARD DE GURABO 207 CALLE 10 GURABO, PR 00778 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23679 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 311 | HERNANDEZ TORRES, MARIA I. PO BOX 1370 CIALES, PR 00638 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65423 | Undetermined* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148209 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 312 | HERNANDEZ VARGAS, YESENIA CALLE OTONO #2017 URB. EXT. ELIZABETH 2 CABO ROJO, PR 00623 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14139 | Undetermined* | HERNANDEZ VARGAS, YESENIA URB. EXT. ELIZABETH 2 CALLE OTONO #2017 CABO ROJO, PR 00623 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14769 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 313 | HERRAN MONTERO, GLORIMAR BO SALTO ABAJO KM 58.3 CARR 123 HC-2 BOX 6739 UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30127 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR HC 2 BOX 6739 UTUADO, PR 00641-9503 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40445 | $ 163,500.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 314 | HERRAN MONTERO, GLORIMAR HC 02 BOX 6739 UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36964 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR HC 2 BOX 6739 UTUADO, PR 00641-9503 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40445 | $ 163,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | HERRAN MONTERO, GLORIMAR HC-02 6739 UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40204 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR HC 2 BOX 6739 UTUADO, PR 00641-9503 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40445 | $ 163,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | HIGGINS CUADRADO, SOL Y HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22626 | Undetermined* | HIGGINS CUADRADO, SOL Y HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29534 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | HSIANG, TOM 5633 SILVER VALLEY AVE. AGOURA HILLS, CA 91301 | 04/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4753 | $ 5,629.00 | HSIANG, TOM 5633 AVE SILVER VALLEY AGOURA HILLS, CA 91301 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4797 | $ 5,629.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | HUERTAS RIVERA, MYRNA N URB COVANDONGA 1D18 CALLE 11 TOA BAJA, PR 00949-5353 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115781 | $ 65,000.00 | HUERTAS RIVERA, MYRNA N URB COVANDONGA 1D18 CALLE 11 TOA BAJA, PR 00949-5353 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130145 | $ 65,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | HUERTAS SANTIAGO, JESSICA 104 ESTANCIAS DEL REY CAGUAS, PR 00725 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21991 | Undetermined* | HUERTAS SANTIAGO, JESSICA APT 104 ESTANCIAS DEL REY CAGUAS, PR 00725 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21997 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 320 | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32334 | Undetermined* | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32244 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34102 | Undetermined* | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32244 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | IRAIDA RIVERA, RUTH 1802 PORTALES DEL MONTE COTO LAUREL, PR 00780 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86905 | Undetermined* | IRAIDA RIVERA, RUTH 1802 PORTALES DEL MONTE COTO LAUREL, PR 00780 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143082 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | IRIS LUGO, ADA 523 CALLE F. MARTINEZ DE MATOS URB VILLA SALUTE MAYAGUEZ, PR00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67902 | $ 6,600.00 | IRIS LUGO, ADA 523. CALLE F. URB. MARTINEZ DE MATOS MAYAGUEZ, PR00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125799 | $ 6,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR00682 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145329 | $ 6,000.00 | IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR00682 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155588 | $ 6,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | IRIZARRY CHAULISANT, ANGEL P.O. BOX 1754 MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37949 | Undetermined* | IRIZARRY CHAULISANT, ANGEL PO BOX 1754 MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 326 | IRIZARRY NEGRON, DIANA PO BOX 1061 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34295 | Undetermined* | IRIZARRY NEGRON, DIANA APARTADO1061 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37193 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | IRIZARRY OTERO, ELIKA CARR 348 KM. 1.8 CAMINO RUBEN MASS #7 MAYAGUEZ, PR00680 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12862 | Undetermined* | IRIZARRY OTERO, ELIKA 7 REPARTO RUBEN MDS MAYAGUEZ, PR00680 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12878 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | IRIZARRY SANCHEZ, ANIBAL HC1 BOX 8637 MARICAO, PR 00606 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91391 | Undetermined* | IRIZARRY SANCHEZ, ANIBAL HC1 BOX 8637 MARICAO, PR 00606 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94477 | Undetermined* | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | IRIZARRY SIERRA, HIRAM CALLE ORQUIDEA 162 BO. MAGINAS SABANA GRANDE, PR 00637 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35130 | $ 1,400.46 | IRIZARRY SIERRA, HIRAM CALLE ORQUIDEA 162 BO. MAGINAS SABANA GRANDE, PR 00637 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36303 | $ 1,400.46 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81152 | Undetermined* | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO B1 CALLE JAZMINES DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90690 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | J R INDUSTRIAL CONTRACTOR INC PO BOX 10490 PONCE, PR 00732-0490 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18159 | $ 13,157.00 | J R INDUSTRIAL CONTRACTOR INC PO BOX 10490 PONCE, PR 00732-0490 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35424 | $ 13,157.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 | J.G.V.R. LISSY A RONDA MEJIAS PO BOX 1712 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75867 | Undetermined* | J.G.V.R. LISSY A. RONDA MEJIAS PO BOX 1712 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80596 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | J.J.C.R. QUETSY D. RUIZ LOPEZ PARCELA PUNTA PALMA CALLE PLAYERO #137 BARCELONETA, PR 00617 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70229 | Undetermined* | J.J.C.R. QUETSY D. RUIZ LOPEZ PARCELAS PUNTA PALMA CALLE PLAYERO #137 BARCELONETA, PR 00617 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75932 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 03/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 892 | $ 20,000.00 | JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1154 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | JARVIS RIVERA, GLORIA APTO. G-4 BUZON 85 COOP. ROLLING HI CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10318 | Undetermined* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10472 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | JARVIS RIVERA, GLORIA APTO. G-4 BUZON 85 COOP. ROLLING HI CAROLINA, PR 00987 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12705 | Undetermined* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10472 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12731 | Undetermined* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10472 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19069 | Undetermined* | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41739 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32546 | Undetermined* | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41739 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | JIMENEZ JIMENEZ, AMARILIS HC06 BOX 65203 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70672 | Undetermined* | JIMENEZ JIMENEZ, AMARILIS HC06 BOX 65203 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | JIMENEZ PIMENTEL, IVIS I. PO BOX 141161 ARECIBO, PR 00614-1161 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113666 | Undetermined* | JIMENEZ PIMENTEL, IVIS I. PO BOX 141161 ARECIBO, PR 00614-1161 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158895 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 343 | JIMENEZ TOLENTINO, MINERVA VILLA UNIVERSITARIA C/6 C-10 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27942 | Undetermined* | JIMENEZ TOLENTINO, MINERVA VILLA UNIVERSITARIA C 10 CALLE 6 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32584 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | JORDAN COLON, DIANA C. 105 CAMINO LOS GARCIA ARECIBO ARECIBO, PR 00610 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103867 | Undetermined* | JORDAN COLON, DIANA C. 105 CAMINO LOS GARCIA ARECIBO, PR 00610 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166574 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58132 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73977 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61686 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69188 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61802 | $ 1,552.35 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65910 | $ 1,552.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 348 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65929 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71958 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67210 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73977 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | JUAN ESTEVES MASSO URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140824 | Undetermined* | JUAN ESTEVES MASSO URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25478 | $ 2,435,987.21 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30851 | $ 2,435,987.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 352 JUSINO MORALES, NOREEN 2DA EXT EL VALLE 530 CALLE GIRASOL LAJAS, PR 00667 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8783 | Undetermined* | JUSINO MORALES, NOREEN 2DA EXT EL VALLE 530 CALLE GIRASOL LAJAS, PR 00662 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10512 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 JUSINO RIVERA, MARI OLGA URB. ESTANCIAS DEL RIO CALLE GIRASOL 2164 SABANA GRANDE, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149006 | Undetermined* | JUSINO RIVERA, MARI OLGA URB. ESTANCIES DEL RIO GIRASOL SABANA GRANDE, PR 00673-7164 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149322 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 JUSINO RIVERA, MARIOLGA URB ESTONGES DEL RIO CALLE GIRASEE 2164 SABANA GRANDE, PR 00637 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103987 | Undetermined* | JUSINO RIVERA, MARIOLGA URB ESTANCIAS DEL RIO CALLE GIRASOL 2164 SABANA GRANDE, PR 00673 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166064 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 KANOSO AUTO SALES INC PO BOX 1446 SAN GERMAN, PR 00683 | 12/21/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 356 | $ 301,903.89* | KANOSO AUTO SALES INC PO BOX 1446 SAN GERMAN, PR 00683 | 12/21/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 374 | $ 301,903.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA, SUITE 400 SAN JUAN, PR 00917-2013 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21555 | $ 20,957.50 | KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA, SUITE 400 SAN JUAN, PR 00917-2013 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22137 | $ 20,957.50 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 357 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1754 | $ 613.00 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2275 | $ 613.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | L.P.S.C. AGNNA DEL PILAR CARABALLO URB. BUENAVENTURA CALLE PASCUA #9037 MAYAGUEZ, PR00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72077 | Undetermined* | L.P.S.C. AGNNA DEL PILAR CARABALLO URB. BUENAVENTURA CALLE PASCUA #9037 MAYAGUEZ, PR00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | LABOY APONTE, ANGEL M HC 02 BOX 11233 HUMACAO, PR 00791-9317 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155522 | Undetermined* | LABOY APONTE, ANGEL M HC-02, BOX 11233 HUMACAO, PR 00791-9317 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167695 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | LABOY ARCE, ANEIDA CALLE JOHN F. KENNEDY #18 ADJUNTAS, PR 00601 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52814 | Undetermined* | LABOY ARCE, ANEIDA CALLE JOHN F. KENNEDY #18 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104490 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | LABOY NAZARIO, MYRNA PO BOX 8556 PONCE, PR 00732 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76690 | Undetermined* | LABOY NAZARIO, MYRNA PO BOX 8556 PONCE, PR 00732 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99142 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 362 | LABOY PAGAN, AWILDA P O BOX 84 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20272 | Undetermined* | LABOY PAGAN, AWILDA PO BOX 84 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22024 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | LABOY PAGAN, AWILDA URB SENDEROS DE JUNCOS 131 CALLE LIMA JUNCOS, PR 00777-7613 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21464 | Undetermined* | LABOY PAGAN, AWILDA PO BOX 84 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22024 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 364 | LABOY REYES, HERIBERTO HC 04 BOX 4247 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112938 | Undetermined* | LABOY REYES, HERIBERTO BO. PASTO VIEJO HC-04 BOX 4425 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167372 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108649 | Undetermined* | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108935 | Undetermined* | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | LAMOURT CARDONA, GLADYS HC-3 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106317 | Undetermined* | LAMOURT CARDONA, GLADYS HC03 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149604 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | LARACUENTE SANCHEZ, NYDIA URB. VALLE ALTO1812 C/LLANURA PONCE, PR 00730 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124237 | Undetermined* | LARACUENTE SANCHEZ, NYDIA URB. VALLE ALTO 1812 CALLE LLANURA PONCE, PR 00730-4144 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100500 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 | LARACUENTE, TANNIA 4120 SW 82 ND CT MIAMI, FL 33155-4249 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20696 | $ 8,262.00 | LARACUENTE, TANNIA 4120 SW 82 ND CT MIAMI, FL 33155-4249 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38344 | $ 8,262.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | LARRAGOITY MURIENTE, LAURA C/LISA AM-19 URB. LEVITTOW 4TA SECC. TOA BAJA, PR 00949 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32867 | Undetermined* | LARRAGOITY MURIENTE, LAURA 500 ROBERTO H.TODD PO BOX 8000 SANTURCE, PR 00910 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 | LATORRE ALVARADO, LOURDES PO BOX 1504 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55724 | $ 12,000.00 | LATORRE ALVARADO, LOURDES BO SALTOS COLI PO BOX 1504 OROCOVIS, PR 00720-1504 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67882 | $ 12,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102500 | Undetermined* | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 373 LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104172 | Undetermined* | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105792 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 LAUREANO MONTALVO, PEDRO JUAN P.O. BOX 27 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100058 | $ 75,000.00 | LAUREANO MONTALVO, PEDRO JUAN P.O. BOX - 27 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108053 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 LEBRON PEREZ, GRACE M. VILLA DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80545 | Undetermined* | LEBRON PEREZ, GRACE M. CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156473 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 LEBRON RIVERA, FRANCES MIRIAM 410 INGENIO URB. PALACIOS DEL RIO 1 TOA ALTA, PR00953 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 470 | $ 81,859.37* | LEBRON RIVERA, FRANCES MIRIAM 410 INGENIO URB. PALACIOS DEL RIO 1 TOA ALTA, PR00953 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 472 | $ 81,859.37 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 LECLERC CINTRON, RUBEN C/ JR GARCIA C-19 URB. BRISAS DE HATILLO HATILLO, PR 00659 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24735 | Undetermined* | LECLERC CINTRON, RUBEN C/ JR GARCIA C-19 URB BRISAS DE HATILLO HATILLO, PR 00659 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24848 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 378 LEDEE COLON, AIDA L<br>URB HACIENDA LOS RECREOS K-8<br>119 CALLE ALEGRIA<br>GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 52626 | Undetermined* | LEDEE COLON, AIDA L<br>URB HACIENDA LOS RECREOS<br>CALLE ALEGRIA 199<br>GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71004 | Undetermined* |
| | | | | | | | | | |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 LEHMAN BROTHERS SPECIAL FINANCING INC.<br>ATTN: ABHISEK KALRA<br>277 PARK AVENUE,46TH FLOOR<br>NEW YORK, NY 10172 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32037 | $ 15,972,584.85* | LEHMAN BROTHERS SPECIAL FINANCING INC.<br>LEHMAN BROTHERS HOLDINGS INC.<br>ATTN: KRISTINE DICKSON & ABHISEK KALRA<br>277 PARK AVENUE,46TH FLOOR<br>NEW YORK, NY 10172 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32224 | $ 15,972,584.85* |
| | | | | | | | | | |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 LEON GIRAU, LUIS MANUEL PORRO VIZCARRA<br>CAPARRA HEIGHTS 382 AVE ESCORIAL<br>SAN JUAN, PR 00920 | 05/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13114 | $ 400,000.00* | LEON GIRAU, LUIS LCDO. MANUEL PORRO VIZCARRA<br>CAPARRA HEIGHTS<br>382 AVE ESCORIAL<br>SAN JUAN, PR 00920 | 05/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13148 | $ 400,000.00* |
| | | | | | | | | | |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 LEON RODRIGUEZ, EDDIE<br>8 CALLE ANTONIO R BARCELO<br>MAUNABO, PR 00707-2109 | 05/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 12540 | $ 23,910,997.80* | LEON RODRIGUEZ, EDDIE<br>8 CALLE ANTONIO R BARCELO<br>MAUNABO, PR 00707 | 05/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 15780 | $ 23,910,997.80* |
| | | | | | | | | | |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 382 | LEON RODRIGUEZ, EDDIE CALLE ANTONIO R. BARCELO #8 MAUNABO, PR 00707 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15469 | $ 23,910,997.80* | LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15780 | $ 23,910,997.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 | LLANOS LLANOS, OLGA M. P.O. BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163322 | Undetermined* | LLANOS LLANOS, OLGA M PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167760 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 | LLERAS RIOS, ENRIQUE JOSE CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30126 | $ 150,000.00* | LLERAS RIOS, ENRIQUE JOSE PO BOX 1188 COAMO, PR 00769 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30869 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | LOPEZ BARRETO, AMARILYS 114 LEMAY RAMEY AGUADILLA, PR 00603 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21575 | $ 754.00 | LOPEZ BARRETO, AMARILYS 114 LEMAY RAMEY AGUADILLA, PR 00603 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21739 | $ 754.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52393 | Undetermined* | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62625 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54055 | Undetermined* | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 388 | LOPEZ BERRIOS, WILMA Y<br>RR04 BOX 4225<br>CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 86898 | Undetermined* | LOPEZ BERRIOS, WILMA Y<br>RR-04 BOX 4225<br>CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 142919 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 389 | LOPEZ BULTRON, LEYDA M<br>URB. EDUARDO J. SALDANA<br>E-31 RAMON QUINONES<br>CAROLINA, PR 00983 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 105153 | Undetermined* | LOPEZ BULTRON, LEYDA M<br>E-31 RAMON QUINONES<br>URB. EDUARDO J. SALDANA<br>CAROLINA, PR 00983 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63035 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | LOPEZ BURGOS, EMMA<br>HC-1 BOX 9013<br>TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 131058 | Undetermined* | LOPEZ BURGOS, EMMA<br>HC-1 BOX 9013<br>TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 140704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | LOPEZ CABASSA, SWANILDA<br>#303, ONIX, URB. VILLA LUISA<br>CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 107835 | Undetermined* | LOPEZ CABASSA, SWANILDA<br>#303 ONIX<br>URB. VILLA LUISA<br>CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 160269 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 | LOPEZ CABASSA, SWANILDA<br>URB VILLA LUISA<br>303 CALLE ONIX<br>CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 127439 | Undetermined* | LOPEZ CABASSA, SWANILDA<br>URB VILLA LUISA<br>303 CALLE ONIX<br>CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 159253 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 393 | LOPEZ CABASSA, SWANILDA<br>URB VILLA LUISA<br>303 CALLE ONIX<br>CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 149187 | Undetermined* | LOPEZ CABASSA, SWANILDA<br># 303 ONIX URB. VILLA LUISA<br>CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 159649 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 394 | LOPEZ CABASSA, SWANILDA #303 ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152514 | Undetermined* | LOPEZ CABASSA, SWANILDA #303, ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159647 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80200 | Undetermined* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105234 | Undetermined* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 | LOPEZ CALDERON, EMY B. HC01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113965 | Undetermined* | LOPEZ CALDERON, EMY B. HC01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | LOPEZ CARABALLO, HECTOR E. CALLE VILLA TAINA126 BO SUSUA BAJA YAUCO, PR 00698 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41964 | Undetermined* | LOPEZ CARABALLO, HECTOR E. CALLE VILLA TAINA126 BIO SUSUA BAJA YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148341 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 399 | LOPEZ CARABALLO, RUTH D. URB. COSTA SUR A-19 CALLE B YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40655 | Undetermined* | LOPEZ CARABALLO, RUTH D. URB. COSTA SUR A-19, CALLE B YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 | LOPEZ CHANZA, NEREIDA BOX 199 ANGELES ANGELES, PR 00611 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95022 | Undetermined* | LOPEZ CHANZA, NEREIDA PO BOX 199 ANGELES, PR 00611 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108451 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | LOPEZ COLON, ENRIQUE P.O. BOX 933 CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84241 | Undetermined* | LOPEZ COLON, ENRIQUE P. O. BOX 933 CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92310 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | LOPEZ CRUZ, BEATRIZ 31, LOPEZ LANDRON 31, VILLA BORINQUEN SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54998 | Undetermined* | LOPEZ CRUZ, BEATRIZ 31 LOPEZ LANDRON, VILLA BORINQUEN SAN JUAJN, PR 00921 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69558 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 | LOPEZ CRUZ, RAMON | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106797 | Undetermined* | LOPEZ CRUZ, RAMON 67 CECILIA DOMINGUEZ ESTE GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122811 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 | LOPEZ DAVILA, OLGA L. URB. CIUDAD JARDIN ALAMO 25 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50620 | $ 20,400.00 | LOPEZ DAVILA, OLGA L. URB. CIUDAD JARDIN, ALAMO 25 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63167 | $ 20,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 405 | LOPEZ FUENTES, EFRAIN URB TURABO GARDENS R9-13 CALLE H CAGUAS, PR 00725-5941 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85328 | Undetermined* | LOPEZ FUENTES, EFRAIN URB TURABO GARDENS TERCERA R913 CALLE H CAGUAS, PR 00727 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146376 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | LOPEZ GONZALEZ, DAMARIS URB. EL MADRIGUL #509 CALLE MAGNOLIA PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121454 | Undetermined* | LOPEZ GONZALEZ, DAMARIS URB. EL MADRIGAL #509 CALLE MAGNOLIA PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131581 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | LOPEZ GONZALEZ, EVELYN URB. VISTA AZUL CALLE 18 P 38 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52389 | $ 20,000.00* | LOPEZ GONZALEZ, EVELYN URB. VISTA AZUL CALLE 18 P 38 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55016 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | LOPEZ GONZALEZ, SOL E URB. ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12357 | Undetermined* | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12489 | Undetermined* | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 410 LOPEZ LEBRON, LUZ M 2249 MORRIS AVE APT A1 BRONX, NY 10453 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71035 | Undetermined* | LOPEZ LEBRON, LUZ M 2249 MORRIS AVE APT A1 BRONX, NY 10453 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112412 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 LOPEZ LOPEZ, EDNA HC-4 40900 HATILLO, PR 00659 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10615 | Undetermined* | LOPEZ LOPEZ, EDNA HC-4 BOX 40900 HATILLO, PR 00659 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10671 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111505 | Undetermined* | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115534 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118702 | $ 25,000.00* | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137830 | $ 25,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754 -1283 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10518 | Undetermined* | LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754 -1283 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12199 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 LOPEZ MARTINEZ, ANA L. BOX 654 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139403 | Undetermined* | LOPEZ MARTINEZ, ANA L. APARTADO 654 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154501 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 416 | LOPEZ MELENDEZ, HIPOLITO HC-01 6981 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64564 | $ 60,090.03 | LOPEZ MELENDEZ, HIPOLITO BO JUAN ASCENCIO HC 01 BOX 6981 AGUAS BUENAS, PR 00703 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104425 | $ 60,090.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | LOPEZ MORA, ESTHER URB. SANTA JUANA II CALLE 2 H2 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165634 | Undetermined* | LOPEZ MORA, ESTHER URB SANTA JUANA II CALLE 2 H2 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14288 | Undetermined* | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18130 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17881 | Undetermined* | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18130 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | LOPEZ PACHECO, AMARYLIS RES SABANA E50 CALLE CUBA SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147723 | Undetermined* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | LOPEZ PEREZ, FELIX A. URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24581 | Undetermined* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36520 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 422 | LOPEZ PLAZA, ROSE MARY PO BOX 8596 HUMACAO, PR 00792 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105811 | Undetermined* | LOPEZ PLAZA, ROSE MARY PO BOX 8596 HUMACAO, PR 00792 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105962 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | LOPEZ RAMIREZ, NOEMI URB. SANTA ANA CALLE 6 B-13 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72303 | Undetermined* | LOPEZ RAMIREZ, NOEMI URB. SANTA ANA CALLE 6 B-13 VEGA ALTA, PR00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | LOPEZ RAMOS, ZENAIDA MB-14 PUNTA SALINA URB. MARINA BAHIA CATANO, PR00962 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80158 | Undetermined* | LOPEZ RAMOS, ZENAIDA MB- 14 PUNTA SALINA URB.MARINA BAHIA CATANO, PR00962 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132938 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | LOPEZ RIVERA, LUIS ALBERTO 17 CALLE PALMA REAL PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65031 | Undetermined* | LOPEZ RIVERA, LUIS ALBERTO 17 CALLE PALMA REAL PEÑUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69282 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | LOPEZ RIVERA, MARIFE HC 02 BOX 15208 VIEQUES, PR 00765 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61079 | Undetermined* | LOPEZ RIVERA, MARIFE HC 2 BOX 15208 VIEQUES, PR 00765 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159840 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 | LOPEZ RIVERA, WANDA I PO BOX 10007 SUITE 247 GUAYAMA, PR00785 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24552 | $ 56,074.43 | LOPEZ RIVERA, WANDA I PO BOX 10007 SUITE 247 GUAYAMA, PR00785 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78950 | $ 56,074.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 428 | LOPEZ ROCHE, LAURA L PO BOX 22556 SAN JUAN, PR 00931-2556 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33874 | Undetermined* | LOPEZ ROCHE, LAURA L PO BOX 22556 SAN JUAN, PR 00931-2556 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132833 | Undetermined* | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145677 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 | LOPEZ RUIZ, CLAUDIO HC 61 BOX 35420 CARRETERA #417 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73654 | Undetermined* | LOPEZ RUIZ, CLAUDIO HC 61 BOX 35420 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141902 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 | LOPEZ RUIZ, ELSIE #2 ONIX URB. LAMELA ISABELA, PR 00662 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105883 | Undetermined* | LOPEZ RUIZ, ELSIE #2 ONIX URB. LAMELA ISABELA, PR 00662 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139219 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 432 | LOPEZ SANTIAGO, MARIBEL CALLE HONDURAS NUM 273 APT 701 CONDOMINIO ROYAL SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113651 | $ 230,000.00* | LOPEZ SANTIAGO, MARIBEL CALLE HONDURAS NUM 273 APT 701 CONDOMINIO ROYAL SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120457 | $ 230,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 | LOPEZ SOBA, ROSA M. URB EXT VILLA TABAIBA 276 AVE HUNGRIA PONCE, PR 00716 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8844 | Undetermined* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA #276 PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8995 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 434 | LOPEZ TORRES, LORNA PASEO LAS BRUMAS CALLE ARCOIRIS 74 CAYEY, PR00736 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142238 | Undetermined* | LOPEZ TORRES, LORNA PASEO LAS BRUMAS CALLE ARCOIRIS # 74 CAYEY, PR00736 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 435 | LOPEZ TROCHE, LILIBETH ALEJANDRA ANGELET RODRÍGUEZ PO BOX 9023904 SAN JUAN, PR 00902-3904 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38572 | $ 18,000.00* | LOPEZ TROCHE, LILIBETH ALEJANDRA ANGELET RODRÍGUEZ PO BOX 9023904 SAN JUAN, PR 00902-3904 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40538 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 | LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT #705 CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55748 | $ 8,000.00 | LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT #705 CAROLINA, PR 00987 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167730 | $ 8,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 437 | LOPEZ VAZQUEZ, NEIDA #4 CALLE PACO ROSA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118168 | Undetermined* | LOPEZ VAZQUEZ, NEIDA #4 CALLE PACO ROSA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167169 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | LOPEZ, MIGDALIA VALENTIN PO BOX 1210 VICTORIA STATION AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49424 | Undetermined* | LOPEZ, MIGDALIA VALENTIN PO BOX 1210 VICTORIA STATION AGUADILLA, PR 00603 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49427 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 439 | LORENZO ACEVEDO, MANUEL REPARTO MINEULA#6 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132014 | Undetermined* | LORENZO ACEVEDO, MANUEL REPARTO MINURVA#6 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132558 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | LORENZO CARRERO, IVIS D. HC 60 BOX 12457 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108788 | $ 20,000.00 | LORENZO CARRERO, IVIS D. HC 60 BOX 12457 AGUADA, PR 00602 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138245 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO CALLE YAGUEZ #740 HORMIGUERO, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6690 | Undetermined* | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6811 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 442 | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6799 | Undetermined* | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6811 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93804 | Undetermined* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157898 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 444 | LOZA RUIZ, SYLKIA P O BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29227 | Undetermined* | LOZA RUIZ, SYLKIA PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30129 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20979 | Undetermined* | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31314 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24921 | Undetermined* | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31314 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | LUCENA OLMO, EVELYN HC-01 BOX 41900 MAYAGUEZ, PR00680 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25817 | Undetermined* | LUCENA OLMO, EVELYN HC04 BOX 41900 MAYAGUEZ, PR00680 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30728 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | LUGO ACOSTA, NOE URB. MANSIONES 28 SABANA GRANDE, PR 00637-1517 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142759 | Undetermined* | LUGO ACOSTA, NOE URB. MANSIONES 28 SABANA GRANDE, PR 00637-1517 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145981 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | LUGO DOMINGUEZ, JOSE A URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14698 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34160 | Undetermined* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45732 | Undetermined* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45771 | Undetermined* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 | LUGO MENDEZ, LUZ N. URBANIZACION COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70920 | $ 12,000.00 | LUGO MENDEZ, LUZ N. URBANIZACION COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155082 | $ 12,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82181 | Undetermined* | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | LUGO PADILLA, RAMONITA URB. MANSIONES # 92 SABANA GRANDE, PR 00637 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93718 | Undetermined* | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 | LUGO PAGAN, ADA E. PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116059 | $ 20,000.00 | LUGO PAGAN, ADA E. 403 QUAMANI ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120110 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 457 | LUGO PAGAN, ADA E. PABLO LUGO PAGAN PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120283 | $ 100,000.00 | LUGO PAGAN, ADA E. PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121523 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 | LUGO QUILES, MARYLIN URB HERSON MORALES 6 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27744 | $ 44,538.91* | LUGO QUILES, MARYLIN 6 URB HERSON MORALES CABO ROJO, PR 00623-4506 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30164 | $ 44,538.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | LUGO SEGARRA, BRENDA URB MAYAGUEZ TERRACE 7086 B GAUDIER TEXIDOR MAYAGUEZ, PR00682-6616 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12498 | Undetermined* | LUGO SEGARRA, BRENDA URB MAYAGUEZ TERRACE 7086 B GAUDIER TEXIDOR MAYAGUEZ, PR00682-6616 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12613 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | LUGO TROCHE, ADA IRIS 523 CALLE F MARTINEZ DE MATOS URB VILLA SOL TENITA MAYAGUEZ, PR00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142309 | $ 13,800.00* | LUGO TROCHE, ADA IRIS 523, CALLE F. MARTINEZ DE MATOS URB. VILLA SUSTANITA MAYAGUEZ, PR00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146341 | $ 13,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | LUNA ORTIZ, NORMA PO BOX 482 SALINAS, PR 00751 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40489 | Undetermined* | LUNA ORTIZ, NORMA PO BOX 482 SALINAS, PR 00751 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48682 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 462 | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34557 | Undetermined* | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49520 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | MACHADO ROSADO, MAYRA 2281 CARR 494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49260 | Undetermined* | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49520 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | MACHIN FONSECA, MIGDALIA URB SANTA JUANITA WB 22 A CALLE TORRECH SUR BAYAMON, PR00956 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49063 | Undetermined* | MACHIN FONSECA, MIGDALIA URB. SANTA JUANITA CALLE TORRECH SUR WB-22 A BAYAMON, PR00956 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | MAISONET ARZUAGA, MIRIAM URB COLINAS DE SAN AGUSTIN 115 CALLE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12766 | Undetermined* | MAISONET ARZUAGA, MIRIAM URB COLINAS DE SAN AGUSTIN 115 CALLE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13437 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDA, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15377 | $ 150,420.00 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDA, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15467 | $ 150,420.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 467 MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDA, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15383 | $ 150,420.00 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15467 | $ 150,420.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 MAISONET ORTIZ, MIGDALIA PO BOX 2645 JUNCOS, PR 00777 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15743 | Undetermined* | MAISONET ORTIZ, MIGDALIA PO BOX 2645 JUNCOS, PR 00777 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15770 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126391 | Undetermined* | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135488 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 MALDONADO COLON, SHENAIRA HC-01 BOX 17438 HUMACAO, PR 00791 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24433 | $ 350,000.00 | MALDONADO COLON, SHENAIRA HC 1 BOX 17438 HUMACAO, PR 00791 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25094 | $ 350,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 471 MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101440 | Undetermined* | MALDONADO CRUZ, NICOLAS URB HILL VIEW C LAKE 328 YAUCO, PR 00698 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158279 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 472 MALDONADO DIAZ, JAVIER SECTOR PONDEROSA 811 CALLE LAREDO PONCE, PR 00730 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2817 | $ 40,000.00 | MALDONADO DIAZ, JAVIER SECTOR PONDEROSA 811 CALLE LAREDO PONCE, PR 00730 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4827 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 473 | MALDONADO GREEN, SONIA E VILLA COQUI # 200 BARRANQUITAS, PR 00794 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31325 | Undetermined* | MALDONADO GREEN, SONIA E 200 VILLA COQUI BARRANQUITAS, PR 00794 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33449 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 474 | MALDONADO GUADALUPE, NARCISO FAJARDO GARDENS 384 CALLE CEDRO FAJARDO, PR 00738 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11073 | $ 76,413.64 | MALDONADO GUADALUPE, NARCISO FAJARDO GARDENS 384 CALLE CEDRO FAJARDO, PR 00738 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13360 | $ 76,413.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | MALDONADO HERNANDEZ, NORA H. 212 MILLO MALDONADO GRANJAS VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100063 | $ 13,000.00* | MALDONADO HERNANDEZ, NORA H. 212 MILLE MALDONADO GRANJAS VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108861 | $ 13,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 476 | MALDONADO LABOY, PILAR PO BOX 1385 JAYUYA, PR00664 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50642 | Undetermined* | MALDONADO LABOY, PILAR PO BOX 1385 JAYUYA, PR00664 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67335 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 477 | MALDONADO MALDONADO, LYDIA 2104 DRAMA URB. SAN ANTONIO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117603 | Undetermined* | MALDONADO MALDONADO, LYDIA 2104 DRAMA URB. SAN ANTONIO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141874 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 478 | MALDONADO MALDONADO, MYRIAM COND. TORRE DEL PARQUE APT.1411 FEDERICO MONTILLA 1700 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63624 | Undetermined* | MALDONADO MALDONADO, MYRIAM COND. TORRE DEL PARQUE SUR APT. 1411 FEDERICO MONTILLA 1700 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 | MALDONADO MARQUEZ, VILMA R BO DAGUADO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19541 | Undetermined* | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 | MALDONADO MARQUEZ, VILMA R BO DAGUADO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34231 | Undetermined* | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 481 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13556 | Undetermined* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 482 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13560 | Undetermined* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 483 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14515 | Undetermined* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 | MALDONADO MENDEZ, PEDRO L. HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13497 | Undetermined* | MALDONADO MENDEZ, PEDRO L. HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13528 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 | MALDONADO SOTO, MINERVA PO BOX 353 CASTANER, PR 00631-0353 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37266 | Undetermined* | MALDONADO SOTO, MINERVA PO BOX 353 CASTAÑER, PR 00631 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43081 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 486 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. P.O. BOX 195236 SAN JUAN, PR 00919-5236 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64914 | $ 3,516,879.18 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. RICARDO L. ORTIZ-COLON, ESQ. PO BOX 195236 SAN JUAN, PR 00919-5236 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100310 | $ 3,516,879.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 487 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19782 | Undetermined* | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42338 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 488 | MANSO ESCOBAR, YANIS POLICIA DE PUERTO RICO AUXILIAR DE SISTEMA DE OFICINA II SUITE 178-1980 LOIZA, PR 00772-1980 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23502 | Undetermined* | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42338 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## ANEXO A

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 DEL VALLE RIVERA, OLGA HC 3 BOX 36198 CAGUAS, PR 00725-9702 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31916 | Indeterminado* | DEL VALLE RIVERA, OLGA HC 3 BOX 36198 CAGUAS, PR 00725-9702 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32147 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 DELGADILLO BONIFACIO, IGNACIA M. | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132142 | Indeterminado* | DELGADILLO BONIFACIO, IGNACIA M. | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132429 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 DELGADO LABOY, LYDIA PO BOX 684 YABUCOA, PR 00767 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13293 | Indeterminado* | DELGADO LABOY, LYDIA PO BOX 684 YABUCOA, PR 00767 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15211 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163354 | Indeterminado* | DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163375 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 DELGADO ORTIZ, JORGE D URBANIZACIÓN SYLVIA CALLE #1 D 1 COROZAL, PR 00783 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123999 | $ 85,000.00 | DELGADO ORTIZ, JORGE D URBANIZACIÓN SYLVIA CALLE #1 D 1 COROZAL, PR 00783 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166062 | $ 85,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 6 DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22353 | Indeterminado* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23336 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 7 | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00797 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22912 | Indeterminado* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23336 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | DELGADO RODRIGUEZ, MARIBEL HC-05 BOX 93080 ARECIBO, PR 00612 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29417 | Indeterminado* | DELGADO RODRIGUEZ, MARIBEL HC 05 BOX 93080 ARECIBO, PR 00612 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30280 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DELGADO TORRES, CARMEN L. A-17 CALLE 11 URB JARDINES DE GUAMAND GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117948 | Indeterminado* | DELGADO TORRES, CARMEN L. A-17 C-11 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122635 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123600 | Indeterminado* | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156195 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137520 | Indeterminado* | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156195 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | DELGADO VEGA, LILLIAM #7015 CALLE TURCA COTO LAUREL, PR 00780 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97612 | Indeterminado* | DELGADO VEGA, LILLIAM #7015 CALLE TURCA URB. LAUREL SUR COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101768 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | DIAZ ACHURY, IRENE COLINAS DE FAIR VIEW CALLE 223 4P 20 TRUJILLO ALTO, PR 00976 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49742 | Indeterminado* | DIAZ ACHURY, IRENE COLINAS DE FAIR VIEW 4P20 CALLE 223 TRUJILLO ALTO, PR 00976 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52623 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | DIAZ ASIA, IVAN PO BOX 6302 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38324 | Indeterminado* | DIAZ ASIA, IVAN P.O. BOX 6302 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54879 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | DIAZ DIAZ, IRVIN HC 1 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13719 | Indeterminado* | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14262 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 16 | DIAZ DIAZ, IRVIN HC 1 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14211 | Indeterminado* | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14262 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 17 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105263 | Indeterminado* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145592 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 18 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135931 | Indeterminado* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145592 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136671 | Indeterminado* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145592 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137335 | Indeterminado* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145592 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 21 | DIAZ MARIN, AUREA L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68178 | Indeterminado* | DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69098 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 22 | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112370 | Indeterminado* | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142701 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128021 | Indeterminado* | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142701 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 24 DIAZ MATOS, LUZ HC 3 BOX 19060 RIO GRANDE, PR 00745 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4971 | Indeterminado* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4973 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 DIAZ MEDINA, FRANCES URB ANAIDA G-5 CALLE 6 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58030 | Indeterminado* | DIAZ MEDINA, FRANCES URB ANAIDA G-5 CALLE 6 PONCE, PR 00731 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69136 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 26 DIAZ MORALES, HILDAMARIS URB. VILLA HUMACAO CALLE 12 F-10 HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19306 | Indeterminado* | DIAZ MORALES, HILDAMARIS URB. VILLA HUMACAO CALLE 12 F-10 HUMACAO, PR 00791 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60157 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 DIAZ RIVERA, JOSE J CALLE VIRGILIO SANCHEZ EDIFICIO 1 APTO 45 ARROYO, PR 00714 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49775 | Indeterminado* | DIAZ RIVERA, JOSE J CALLE VIRGILIO SANCHEZ EDIFICIO 1 APTO 45 ARROYO, PR 00714 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52353 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 DIAZ RIVERA, MIRIAM HC 02 BOX 69648 LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83729 | $ 300,000.00 | DIAZ RIVERA, MIRIAM HC 2 BOX 69648 LAS PIEDRAS, PR 00771-9715 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86907 | $ 300,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 DIAZ RODRIGUEZ, FELIX R. PO BOX 766 QUEBRADILLAS, PR 00678 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83555 | Indeterminado* | DIAZ RODRIGUEZ, FELIX R. PO BOX 766 QUEBRADILLAS, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83902 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 30 | DIAZ RODRIGUEZ, JOSE R<br>334 CALLE TARTAGOS<br>PONCE, PR 00730-2394 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 91357 | Indeterminado* | DIAZ RODRIGUEZ, JOSE R<br>334 CALLE TARTAGOS<br>PONCE, PR 00730-2394 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 98241 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 | DIAZ ROJAS, LUIS O<br>RR-7 BOX 2688<br>TOA ALTA, PR00953 | 06/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 81535 | Indeterminado* | DIAZ ROJAS, LUIS O<br>RR-7 BOX 2688<br>TOA ALTA, PR00953 | 06/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 85855 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 32 | DIAZ ROSADO, RAUL<br>URB. BORINQUEN<br>VALLEY 533 C/ YAGUA<br>CAGUAS, PR 00725-9870 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 131825 | Indeterminado* | DIAZ ROSADO, RAUL<br>URB. BORINQUEN<br>VALLEY 533 C/YAGUA<br>CAGUAS, PR 00725-9870 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 142034 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 33 | DIAZ VAZQUEZ, JOSE A<br>URB JARDINES DE GUAMANI<br>CALLE 8 I-20<br>GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49420 | Indeterminado* | DIAZ VAZQUEZ, JOSE A<br>JARDINES DE GUAMANI<br>I20 C 8<br>GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 60088 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 34 | DOMINGUEZ PEREZ, GLORIMAR<br>URB METROPOLIS<br>H25 CALLE 12<br>CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 113389 | $ 70,000.00* | DOMINGUEZ PEREZ, GLORIMAR<br>URB METROPOLIS<br>H25 CALLE 12<br>CAROLINA<br>SAN JUAN, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 116527 | $ 70,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 35 | DOMINICCI LUCCA, MARIA L<br>PO BOX 413<br>SECTOR LOS VERDES<br>LAS MARIAS, PR 00670 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 60926 | Indeterminado* | DOMINICCI LUCCA, MARIA L<br>PO BOX 413<br>LAS MARIAS, PR 00670 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 61004 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36 | DORAL FINANCIAL CORPORATION C/O DRIVETRAIN LLC ATTN: L. KRUEGER 630 THIRD AVENUE 21ST FLOOR NEW YORK, NY 10017 | 12/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 370 | $ 149,761,563.00* | DORAL FINANCIAL CORPORATION C/O DRIVETRAIN LLC ATTN: L. KRUEGER 630 THIRD AVENUE 21ST FLOOR NEW YORK, NY 10017 | 12/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 380 | $ 149,761,563.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 37 | DOWNTOWN DEVELOPMENT, CORP. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25639 | $ 148,651.09 | DOWNTOWN DEVELOPMENT, CORP. P.O.BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27267 | $ 148,651.09 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 38 | DROS PEREZ, BERENIS URB VALLE HERMOSO SW 14 CALLE CORAL HORMIGUEROS, PR 00660 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61110 | Indeterminado* | DROS PEREZ, BERENIS URB VALLE HERMOSOS CALLE CORAL SW-14 HORMIGUEROS, PR 00660 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61137 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 39 | ECHEVARRIA BELBRU, SONIA PO BOX 10026 PONCE, PR 00732-0026 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6775 | Indeterminado* | ECHEVARRIA BELBRU, SONIA PO BOX 10026 PONCE, PR 00732-0026 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6990 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 40 | ECHEVARRIA SANTIAGO, LYDIA PO BOX 401 AGUADILLA, PR 00605 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59407 | Indeterminado* | ECHEVARRIA SANTIAGO, LYDIA PO BOX 401 AGUADILLA, PR 00605-0401 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79345 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 ENTERTAINMENT CENTER INC. BANCO COOPERATIVO PLAZA ANGEL E GONZALEZ ORTIZ SUITE 605-D 623 AVE PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15827 | Indeterminado* | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16042 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42 ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17309 | Indeterminado* | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19604 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43 ESCALERA ROMERO, MYRTA S. 48 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125372 | Indeterminado* | ESCALERA ROMERO, MYRTA S. 48 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148992 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44 ESPADA ORTIZ, IVETTE 1267 AVE. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118922 | Indeterminado* | ESPADA ORTIZ, IVETTE 1267 AVE. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123781 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 45 ESPADA ORTIZ, IVETTE 1267 AV. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120964 | Indeterminado* | ESPADA ORTIZ, IVETTE 1267 AV. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161651 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 46 ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79041 | Indeterminado* | ESPADA ORTIZ, YOLANDA P.O. BOX 593 SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114008 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 47 ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110802 | Indeterminado* | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118668 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 48 ESPINOSA MORALES, SAMUEL HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10920 | $ 150,000.00* | ESPINOSA MORALES, SAMUEL HC01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11737 | $ 150,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34328 | Indeterminado* | ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32405 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 ESQUILIN CINTRON, ROSA BC5 CALLE YAGRUMO VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39065 | Indeterminado* | ESQUILIN CINTRON, ROSA URB VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43713 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 51 ESQUILIN CINTRON, ROSA URB. VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43696 | Indeterminado* | ESQUILIN CINTRON, ROSA URB VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43713 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 ESQUILIN MELENDEZ, JESUS M. RR16 BOX 3452 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19901 | Indeterminado* | ESQUILIN MELENDEZ, JESUS M. RR16 BOX 3452 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20625 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 53 ESTANCIAS DE AIBONITO, INC. 654 AVE MU---OZ RIVERA STE 1024 SAN JUAN, PR 00918-4128 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10585 | Indeterminado* | ESTANCIAS DE AIBONITO, INC. 654 AVE MU---OZ RIVERA STE 1024 SAN JUAN, PR 00918-4128 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47761 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 54 ESTRADA PABON, EFRAIN PO BOX 656 CANOVANAS, PR 00729 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8198 | $ 18,051.22 | ESTRADA PABON, EFRAIN PO BOX 656 CANOVANAS, PR 00729 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8200 | $ 18,051.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 55 ESTRADA VARGAS, BEATRICE 290 CALLE DORADO APTDO.101 ENSENADA, PR 00647 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20635 | $ 16,800.00 | ESTRADA VARGAS, BEATRICE 290 CALLE DORADO APT 101 ENSENADA, PR 00647 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24423 | $ 16,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 56 | ESTRADA VEGA, MANUEL #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158170 | Indeterminado* | ESTRADA VEGA, MANUEL 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165226 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 57 | ESTREMERA RIVERA, DIANA E. 4 CALLE JOSÉ ROSA CORDERO CAMUY, PR 00627 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79405 | Indeterminado* | ESTREMERA RIVERA, DIANA E. 4 JOSE ROSA CORDERO CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103763 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 58 | FALTO LARACUENTE, LINNETTE PO BOX 1462 HORMIGUEROS, PR 00660 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120218 | Indeterminado* | FALTO LARACUENTE, LINNETTE PO BOX 1462 HORMIGUEROS, PR 00660 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130146 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 59 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7157 | $ 33,561.41 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8873 | $ 33,561.41* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9672 | $ 10,000.00 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9785 | $ 9,476.10 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 61 | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D-24 GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49157 | Indeterminado* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52008 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 62 | FELICIANO MELENDEZ, JISELA VILLA MADRID V-20 CALLE NUM. 8 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72347 | Indeterminado* | FELICIANO MELENDEZ, JISELA CALLE NUM 8 VILLA MADRID  V-20 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72736 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 63 | FELICIANO RIVERA, MARIELY BUZON HC-01 8469 MARICAO, PR 00606 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52464 | $ 3,000.00 | FELICIANO RIVERA, MARIELY BUZON HC-01 8469 MARICAO, PR 00606 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65873 | $ 3,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 64 | FELICIANO RODRIGUEZ, GRACIAN HC 01 BOX 7003 GUAYANILLA, PR00656-9430 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116539 | Indeterminado* | FELICIANO RODRIGUEZ, GRACIAN HC01 BOX 7003 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144231 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 65 | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45620 | Indeterminado* | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56168 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 66 | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55501 | Indeterminado* | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56168 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67  FELICIANO VALENTIN, ALIDEXMI PO BOX 1631 RINCON, PR 00677 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11315 | Indeterminado* | FELICIANO VALENTIN, ALIDEXMI PO BOX 1631 RINCON, PR 00677 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11328 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 68  FELICIER HERNANDEZ, LUZ DELIA 188 #24 CALLE 523 VILLA CAROLINA CAROLINA, PR 00985-3004 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144123 | $ 3,900.00* | FELICIER HERNANDEZ, LUZ DELIA 188 #24 CALLE 523 VILLA CAROLINA, PR 00985-3004 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161916 | $ 3,900.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 69  FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40066 | Indeterminado* | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42480 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70  FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40853 | Indeterminado* | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42480 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 71  FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116425 | Indeterminado* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149416 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 72 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126050 | Indeterminado* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149416 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 73 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40954 | Indeterminado* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55215 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48213 | Indeterminado* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55215 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM. 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54231 | Indeterminado* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55215 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 76 | FERNANDEZ DELGADO, MARIBEL CALLE ROOSELVELT V56B URB JOSE MERCADO CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82645 | $ 24,180.00 | FERNANDEZ DELGADO, MARIBEL URB. JOSE MERCADO C/ ROOSEVELT V-56B CAGUAS, PR 00725 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159375 | $ 24,180.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84061 | $ 27,762.00 | FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99187 | $ 27,762.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | FERNANDEZ ORTEGA, ANGEL L URB. MONTE VERDE # 3200 CALLE MONTE CRISTO MANATI, PR 00674 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21678 | Indeterminado* | FERNANDEZ ORTEGA, ANGEL L URB. MONTE VERDE #3200 CALLE MONTE CRISTO V V 5 MANATI, PR 00674 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22365 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | FERNANDEZ RAMIREZ, ONIS V. PO BOX 410 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35760 | Indeterminado* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | FERNANDEZ SANCHEZ, CARLOS VILLA CAROLINA 42-14 ST 39 CAROLINA, PR 00985 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20608 | $ 20,000.00 | FERNANDEZ SANCHEZ, CARLOS VILLA CAROLINA 42-14 ST 39 CAROLINA, PR 00985 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33592 | $ 20,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 81 | FERNANDEZ TORRES, JULIO E. URB. ENTRE RIOS PLAZA SERENA ER-132 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143439 | $ 25,000.00 | FERNANDEZ TORRES, JULIO E. URB ENTRES RIOS ER-132 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153288 | $ 25,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 | FERNANDEZ VINALES, MARIA C URB. BONNEVILLE HEIGHTS CALLE 2  C-3 2DA SECCION CAGUAS, PR 00727 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153173 | Indeterminado* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164863 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 | FERRAU RIVERA, ROLANDO LCDO. ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 239 ARTERIAL HOSTOS AVENUE HATO REY, PR00918 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7454 | $ 1,000.00* | FERRAU RIVERA, ROLANDO LAW OFFICES OF LUIS RAFAEL RIVERA ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 239 ARTERIAL HOSTOS AVENUE HATO REY, PR00918 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7493 | $ 1,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5986 | $ 191,826.00 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6716 | $ 191,826.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 85 | FERRER REYES, ROSA I. HC-2 BOX 22615 AGUADILLA, PR 00603 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57834 | $ 16,484.97 | FERRER REYES, ROSA I. HC-2 BOX 22615 BO. PALMAR AGUADILLA, PR 00603 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65424 | $ 16,484.97 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 86 | FIGUEROA BONILLA, NITZA CALLE EL MONTE PARCELA 150 BO. CAMPANILLA TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65482 | Indeterminado* | FIGUEROA BONILLA, NITZA CALLE EL MONTE PARCELA 150 BO. CAMPANILLA TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79087 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 | FIGUEROA CABRERA, WANDA I. HC- BOX 6484 BARRIO VAGAI MOROVIS, PR 00687 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69630 | Indeterminado* | FIGUEROA CABRERA, WANDA I. HC-02 BOX 6484 BARRIO VAGAI MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74912 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 | FIGUEROA CLAUDIO, GISELLE P.O. BOX 619 SAN LORENZO, PR 00754 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55038 | $ 75,000.00* | FIGUEROA CLAUDIO, GISELLE P.O. BOX 619 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120378 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 89 | FIGUEROA COLLADO, MARIA I PO BOX 10000 PMB 487 CANOVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47188 | Indeterminado* | FIGUEROA COLLADO, MARIA I PO BOX 10000 PMB 487 CANOVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67118 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 | FIGUEROA DIAZ, IRIS N HC 02 BOX 7651 CIALES, PR 00638 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28333 | $ 24,177.74 | FIGUEROA DIAZ, IRIS N H C 1 BOX 7651 CIALES, PR 00638 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29237 | $ 24,177.74 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65707 | Indeterminado* | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR00959 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151533 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 92 | FIGUEROA NIEVES, VIRGINIA PARCELAS VAN SCOY I4 CALLE PRINCIPAL BAYAMON, PR00957 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29240 | Indeterminado* | FIGUEROA NIEVES, VIRGINIA PARCELAS VAN SCOY I 1 CALLE PRINCIPAL BAYAMON, PR00957-6540 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 93 | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2551 | Indeterminado* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3283 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 94 | FIGUEROA PEREZ, ACISCLO R EXT ALTURAS II 407 CALLE RUBI PENUELAS, PR 00624-0523 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1510 | Indeterminado* | FIGUEROA PEREZ, ACISCLO R EXT ALTURAS II 407 CALLE RUBI PENUELAS, PR 00624-0523 | 03/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4216 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 95 | FIGUEROA PEREZ, LOURDES CALLE 41 JJ-54 VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60816 | $ 20,000.00 | FIGUEROA PEREZ, LOURDES CALLE 41 JJ-54 VILLAS DE LOIZA CANOVANAS, PR 00729 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147279 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55324 | Indeterminado* | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144617 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 97 | FIGUEROA SANCHEZ, SANTOS CALLE 10 B 27 MIRADOR UNIVERSITARIO PO BOX 1759 CAYEY, PR00737 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95185 | Indeterminado* | FIGUEROA SANCHEZ, SANTOS CALLE 10 B27 MIRADOR UNIVERSITARIO PO BOX 1759 CAYEY, PR00737 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97922 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 | FIGUEROA SANTANA, CARMEN URB VILLAS DE CASTRO CALLE 2 A-13 CAGUAS, PR 00725 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17627 | Indeterminado* | FIGUEROA SANTANA, CARMEN URBANIZACION VILLAS DE CASTRO A13 CALLE 2 CAGUAS, PR 00725 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18385 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 | FIGUEROA SANTIAGO, JAVIER URB.COFRESI CALLE PIERETTI NUM.77 CABO ROJO, PR 00623 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8610 | Indeterminado* | FIGUEROA SANTIAGO, JAVIER F111 ALTURAS SABANERAS SABANA GRANDE, PR 00637 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8621 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 | FIGUEROA SIERRA, SILKIA M URB LAS LOMAS 1663 CALLE 28 S O SAN JUAN, PR 00921-2447 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12758 | Indeterminado* | FIGUEROA SIERRA, SILKIA M URB. LAS LOMAS CALLE 28 S. O. # 1663 SAN JUAN, PR 00921 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13202 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 FIGUEROA TORRES, CARMEN E. PO BOX 849 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163273 | Indeterminado* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132189 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 FIGUEROA TORRES, TAMARA APDO 309 VILLALBA, PR 00766 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44262 | Indeterminado* | FIGUEROA TORRES, TAMARA APARTADO309 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68391 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 FIGUEROA VEGA, RUBEN P.O. BOX 372454 CAYEY, PR00737 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153496 | $ 6,000.00 | FIGUEROA VEGA, RUBEN P.O. BOX 372454 CAYEY, PR00737 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153714 | $ 6,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 FIGUEROA, MILAGROS DE LOS A. PO BOX 58 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57397 | Indeterminado* | FIGUEROA, MILAGROS DE LOS A. PO BOX 58 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57437 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 368 | $ 11,184,576.00 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 369 | $ 11,184,576.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 FISA, S.E. P.O. BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18068 | $ 9,517.50 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21331 | $ 9,517.50 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107  FISA, S.E. P.O. BOX 2286 GUAYAMA, PR00785 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18212 | $ 12,764.08 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18412 | $ 12,764.08 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 108  FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20266 | $ 80,042.63 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27599 | $ 80,042.63 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 109  FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20754 | $ 17,952.00 | FISA, S.E. PO BOX 2286 GUAYAMA, PR00785-2286 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28710 | $ 17,952.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 110  FLAMBOYAN TRANSPORT APARTADO596 QUEBRADA CEIBA PENUELAS, PR 00624 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91880 | Indeterminado* | FLAMBOYAN TRANSPORT APARTADO596 QUEBRADA CEIBA PENUELAS, PR 00624 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161181 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 111  FLECHA CASILLAS, EFRAIN CALLE ROSADO #H-167 JARDINES DE LA VIA NAGUABO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26662 | Indeterminado* | FLECHA CASILLAS, EFRAIN URB PATAGONIA 7 CALLE ESPANA HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40908 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 112  FLORES NIEVES, YARITZA RR 4 BOX. 2836 CARR. 829 K 2.5 BO. BUENA VISTA BAYAMON, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55397 | $ 1,200.00 | FLORES NIEVES, YARITZA RR 4 BOX 2836 BAYAMON, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56528 | $ 1,200.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113  FLORES SANCHEZ, CARLOS M ESTANCIAS DE BAIROA E 3 CALLE TULIPAN CAGUAS, PR 00727 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2866 | $ 62,000.00 | FLORES SANCHEZ, CARLOS M ESTANCIAS DE BAIROA E 3 CALLE TULIPAN CAGUAS, PR 00727 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3078 | $ 22,006.80 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114  FLORES SANCHEZ, SAMARY 205 URB LAS CAROLINAS III CAGUAS, PR 00727 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24329 | $ 49,173.14 | FLORES SANCHEZ, SAMARY 205 URB. A.5 URB. LAS CAROLINAS III CAGUAS, PR 00727 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26188 | $ 49,173.14 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115  FLORES TIRADO, EDNA MARGARITA URB. LIRIOS CALA 269 CALLE SAN BENITO JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22868 | Indeterminado* | FLORES TIRADO, EDNA MARGARITA 269 CALLE SAN BENITO URB LIRIOS CALA JUNCOS, PR 00777 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133865 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116  FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87768 | Indeterminado* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119225 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 117 FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116920 | Indeterminado* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 118 FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117043 | Indeterminado* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 119 FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117206 | Indeterminado* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 120 FONTANEZ DELGADO, MARIA D. PO BOX 284 YABUCOA, PR 00767-0284 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10717 | $ 190,000.00* | FONTANEZ DELGADO, MARIA D. 6 CALLE FARIS SANTIAGO LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10724 | $ 190,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 121 FORNES VELEZ, DIANA URB PASEO SOL Y MAR 643 CALLE CORAL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72127 | $ 0.00 | FORNES VELEZ, DIANA URB. PASEO SOL Y MAR CALLE CORAL B11 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87885 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 122 FRANCESCHINI LAJARA, ROXANNE M BOX 962 BO. VIVI ABAJO UTUADO, PR 00641 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24427 | $ 10,000.00 | FRANCESCHINI LAJARA, ROXANNE M BOX 962 BO. VIVI ABAJO UTUADO, PR 00641 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24578 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 123 FRANCO FIGUEROA, LUIS A D-27 CALLE 3 CAYEY, PR00736 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4292 | Indeterminado* | FRANCO FIGUEROA, LUIS A D-27 CALLE 3 CAYEY, PR00736 | 03/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2851 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 FRANCO VILLAFANE, ANTONIO QUINTAS DE CANOVANAS 410 CALLE 4 CANOVANAS, PR00729-3907 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7823 | $ 951,840.00 | FRANCO VILLAFANE, ANTONIO QTAS DE CANOVANAS 410 CALLE 4 CANOVANAS, PR00729-3907 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11738 | $ 951,840.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 FRATICELLI-OLIVER, JEFFRY URB. CASA MIA CALLE CLERIGO 5313 PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52386 | $ 17,400.00 | FRATICELLI-OLIVER, JEFFRY URB. CASA MIA CALLE CLERIGO 5313 PONCE, PR 00728 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154830 | $ 17,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 126 FRYE PINA, MILLIE PO BOX 367485 SAN JUAN, PR 00936-7485 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38110 | $ 86,716.00* | FRYE PINA, MILLIE PO BOX 367485 SAN JUAN, PR 00936-7485 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44263 | $ 86,716.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 127 | FUENTES AYALA, LUIS A. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18620 | $ 548.94 | FUENTES AYALA, LUIS A. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19803 | $ 548.94 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 128 | FUENTES DE RIOS, EVALYN 43 PLANTIO CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135727 | Indeterminado* | FUENTES DE RIOS, EVALYN 43 PLANTIO CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143550 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | FUMERO RODRIGUEZ, MIRIAM Z. PO BOX 491 SABANA HOYOS, PR 00688 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115109 | Indeterminado* | FUMERO RODRIGUEZ, MIRIAM Z. P.O. BOX 491 SABANA HOYOS, PR 00688 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124046 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | FUNDACION LUIS MUNOZ MARIN RR-2 BOX 5 SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63202 | $ 2,989,939.98 | FUNDACION LUIS MUNOZ MARIN RR-2 BOX 5 SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117111 | $ 2,989,939.98 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | GALARZA CINTRON, JESSICA EITON ARROYO MUÑIZ 153 VALLE E. VAZQUEZ BAEZ MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19986 | $ 100,000.00* | GALARZA CINTRON, JESSICA LCDO. EITON ARROYO MUNIZ 153 CALLE E VAZQUEZ BAEZ MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32154 | $ 100,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 | GALARZA VEGA, DIANE #4 CALLE CARITE URB. MONTE RIO CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115786 | Indeterminado* | GALARZA VEGA, DIANE #4 CALLE LARITE URB. MONTE RIO CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142775 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 133 | GALLARDO RAMOS, BRIGIDO URB. PARQUE DE SAN ANTONIO RR-2-7123 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125593 | Indeterminado* | GALLARDO RAMOS, BRIGIDO URB. PARQUE DE SAN ANTONIO RR. 2 7123 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137914 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 134 | GARCIA BURGOS, EMERIDA URB SAN MARTIN CALLE 1 B-5 JUANA DIAZ, PR 00795 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90596 | Indeterminado* | GARCIA BURGOS, EMERIDA B-5 C-1 URB. SAN MARTIN JUANA DIAZ, PR 00795-2003 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130321 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 135 | GARCIA COLON, DENNIS A. URB ESTANCIAS DE SI CALLE PERLA 627 BUZON 2088 SANTA ISABEL, PR 00757 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43779 | Indeterminado* | GARCIA COLON, DENNIS A URB EST DE S.I. C/PERLA 627 BUZ. - 2082 SANTA ISABEL, PR 00757 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167755 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 136 | GARCIA CRESPO, FRANCISCO PARCELAS MAGUEYES CALLE SAFIRO NUMERO 228 PONCE, PR 00728 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94347 | Indeterminado* | GARCIA CRESPO, FRANCISCO PARCELAS MAGUEYES CALLE SAFIRO NUMERO 228 PONCE, PR 00728 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98415 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 137 | GARCIA GARCIA, IVELISA BARRIO LEGUILLOU BUZÓN E-61 VIEQUES, PR 00765 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61336 | Indeterminado* | GARCIA GARCIA, IVELISA BARRIO LEGUILLOU BUZÓN E-61 VIEQUES, PR 00765 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160528 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 138 | GARCIA HIRALDO, JULIA L PARADA 22 1 2 C CARRION MADURO 902 SANTURCE, PR 00907 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29688 | Indeterminado* | GARCIA HIRALDO, JULIA L PARADA 22 1/2 C/ CARRION MADURO 902 SANTURCE, PR 00909 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41552 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 139 | GARCIA LABOY, YAIRENE PO BOX 688 PUERTO REAL, PR 00740 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26605 | Indeterminado* | GARCIA LABOY, YAIRENE PO BOX 688 PUERTO REAL, PR 00740 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27013 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 140 | GARCIA MELENDEZ, IRIS G P O BOX 814 HATILLO, PR 00659 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19730 | Indeterminado* | GARCIA MELENDEZ, IRIS G P O BOX 814 HATILLO, PR 00659 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20669 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 141 | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15179 | Indeterminado* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 142 | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15294 | Indeterminado* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13012 | Indeterminado* | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16917 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15305 | Indeterminado* | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16917 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 145 | GARCIA NARVAEZ, CARMEN I. HC 75 BOX 1144 BO. CEDRO ABAJO NARANJITO, PR 00719 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38724 | Indeterminado* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49397 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 146 | GARCIA NARVAEZ, CARMEN I. BO CEDRO ABAJO HC 71 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46440 | Indeterminado* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49397 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 147 | GARCIA NARVAEZ, CARMEN I. BO CEDRO ABAJO HC 71 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46452 | Indeterminado* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49397 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 GARCIA PADIN, GAMALIEL URB SAN ANTONIO 2908 CALLE MATOMAS SAN ANTONIO, PR 00690-1161 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8673 | Indeterminado* | GARCIA PADIN, GAMALIEL URB. SAN ANTONIO #2908 CALLE MATOMAS SAN ANTONIO, PR 00690 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8706 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 149 GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60621 | $ 400.00 | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62137 | $ 400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 150 GARCIA RIVERA, LISANDRA PO BOX 523 MAUNABO, PR 00707 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26793 | Indeterminado* | GARCIA RIVERA, LISANDRA PO BOX 523 MAUNABO, PR 00707 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27778 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 151 GARCIA RIVERA, MARTA CALLE ANTIOQUIA #2103 REPARTO  APOLO GUAYNABO, PR 00969 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112397 | Indeterminado* | GARCIA RIVERA, MARTA REPTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130981 | $ 325,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 152 GARCIA RODRIGUEZ, JEANNETTE CALLE 22 4-F-25-4 TA SECC VILLA DEL REY CUGAUS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150041 | Indeterminado* | GARCIA RODRIGUEZ, JEANNETTE CALLE 22 4 F-25 4TH SEC VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151197 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 GARCIA SANTIAGO, ALMA 137 PARC GUARAS SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107075 | Indeterminado* | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147912 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110137 | Indeterminado* | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147912 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 155 GARCIA SANTIAGO, JAVIER HC-38 BOX 7291 GUANICA, PR 00653 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121641 | Indeterminado* | GARCIA SANTIAGO, JAVIER HC 03 BOX 7291 GUANICA, PR 00653 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129993 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 GARCIA SANTIAGO, JAVIER HC 38 BOX 7291 GUANICA, PR 00653 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125881 | Indeterminado* | GARCIA SANTIAGO, JAVIER HC 03 BOX 7291 GUANICA, PR 00653 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129993 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25931 | Indeterminado* | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49949 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 158 GARCIA, ANGELA HC 05 BOX 5802 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63111 | Indeterminado* | GARCIA, ANGELA HC 05 BOX 5802 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70059 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 159 GARCIA, MARVIN 14 CALLE MARSEILLES, APT 4C SAN JUAN, PR 00907 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10544 | $ 950.00 | GARCIA, MARVIN 14 CALLE MARSEILLES APT 4C SAN JUAN, PR 00907 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10950 | $ 950.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 160 GARCIA-TROCHE, SANTIAGO P.O. BOX 2273 SPRINGFIELD, MA 01101 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153404 | Indeterminado* | GARCIA-TROCHE, SANTIAGO PO BOX 2273 SPRINGFIELD, MA 01101 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154938 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 161 GARRIGA DE JESUS, YAHAIRA URB BRISAS DEL LAUREL 1001 CALLE LOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36851 | $ 25,000.00* | GARRIGA DE JESUS, YAHAIRA URB BRISAS LAUREL 1001 CALLE LOS FLAMBOYANES COTTO LAUREL, PR 00780-2240 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51278 | $ 25,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76329 | Indeterminado* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138234 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 163  GELABERT CARDOZA, NEREIDA CARR 311 5 8 SECTOR CERRILLOS CABO ROJO, PR 00623 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107332 | $ 22,200.00* | GELABERT CARDOZA, NEREIDA CARR 311 5.8 SECTOR CERRILLOS CABO ROJO, PR 00623 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161012 | $ 22,200.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 164  GENES QUESADA, ROSALINA PO BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118849 | Indeterminado* | GENES QUESADA, ROSALINA PO BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164290 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 165  GINARA, INC URB ROUND HLS 322 CALLE CRUZ DE MALTA TRUJILLO ALTO, PR 00976-2709 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20717 | $ 18,444.00 | GINARA, INC URB ROUND HLS 322 CALLE CRUZ DE MALTA TRUJILLO ALTO, PR 00976-2709 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36147 | $ 18,444.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 166  GOMEZ CHACON, GLORIA I. PO BOX 1784 HATILLO, PR 00659 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97226 | Indeterminado* | GOMEZ CHACON, GLORIA I. PO BOX 1784 HATILLO, PR 00659 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71001 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 167  GOMEZ DIAZ, LUZ PATRIA #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139724 | Indeterminado* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157767 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 168 GOMEZ DIAZ, LUZ PATRIA #29 C/104 BLDG. 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141951 | Indeterminado* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157767 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 169 GOMEZ DIAZ, LUZ PATRIA #29 C/ 104 BLDG 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155966 | Indeterminado* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157767 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 170 GOMEZ GARCIA, MARIA M 58 URB VILLA SERENA SANTA ISABEL, PR 00757 -2547 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14480 | Indeterminado* | GOMEZ GARCIA, MARIA M URB. VILLA SERENA 58 CALLE TIBER SANTA ISABEL, PR 00757 -2547 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15068 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 171 GOMEZ RODRIGUEZ, FELIX PO BOX 1044 ARROYO, PR 00714 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54722 | Indeterminado* | GOMEZ RODRIGUEZ, FELIX P.O. BOX 1044 ARROYO, PR 00714 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159762 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 172 GOMEZ RODRIGUEZ, FELIX P O BOX 1044 ARROYO, PR 00714 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55385 | Indeterminado* | GOMEZ RODRIGUEZ, FELIX PO BOX 1044 ARROYO, PR 00714 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143900 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 173 | GOMEZ RUIZ, ANTONIO COND. RIVERSIDE PLAZA 74 C STA. CRUZ APT. 19 K BAYAMON, PR00961 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51949 | $ 46,266.25 | GOMEZ RUIZ, ANTONIO CONDOMINO RIVERSIDE PLAZA 74 CALLE SANTA CRUZ APT 19K BAYAMON, PR00961 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57064 | $ 46,266.25 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 174 | GOMEZ SIERRA, DORCAS BUZON 1406 BO. JUAN SANCHEZ BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68129 | $ 14,400.00* | GOMEZ SIERRA, DORCAS BUZON 1406 BO. JUAN SANCHEZ BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85506 | $ 14,400.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 175 | GONZALEZ AGUIRRE, CORALIS C-4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49853 | Indeterminado* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61134 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS B 8 CALLE DELICIAS GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49885 | Indeterminado* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61134 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 177 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS CALLE DELICIAS B-8 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60208 | Indeterminado* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61134 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 178 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS B 8 CALLE DELICIAS GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61424 | Indeterminado* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61134 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 179 | GONZALEZ AQUINO, JOSE SECTOR JUAN RAMIREZ 2002 CARR 417 INT AGUADA, PR 00602-8403 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11081 | Indeterminado* | GONZALEZ AQUINO, JOSE HC 59 BOX 5950 AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13531 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 180 | GONZALEZ AQUINO, JOSE 2002 CARR 417 INT AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12976 | Indeterminado* | GONZALEZ AQUINO, JOSE HC 59 BOX 5950 AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13531 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 | GONZALEZ AYALA, JOSE A HC 5 BOX 16832 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21149 | Indeterminado* | GONZALEZ AYALA, JOSE A HC 5 BOX 16832 YABUCOA, PR 00767 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41988 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65267 | Indeterminado* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE #39 M-18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127608 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 183 GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64570 | Indeterminado* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE, CALLE #39 M-18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120285 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 184 GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS, CALLE AÑASCO # 12 CAGUAS, PR 00727 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53946 | Indeterminado* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161937 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 185 GONZALEZ BERGODERES, MARIA E CALLE ANASCO # 12. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59969 | Indeterminado* | GONZALEZ BERGODERES, MARIA E CALLE ANASCO #12. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165484 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54207 | Indeterminado* | GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164962 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 187 GONZALEZ BETANCOURT, MILAGROS COLINAS DE MAGNOLIA J #93 JUNCOS, PR 00777 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96733 | Indeterminado* | GONZALEZ BETANCOURT, MILAGROS COLINAS DE MAGNOLIA J #93 JUNCOS, PR 00777 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97370 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 | GONZALEZ CHAEZ, ROSA 54 JULIA VAZQUEZ SAN LORENZO, PR 00754 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12241 | Indeterminado* | GONZALEZ CHAEZ, ROSA 54 JULIA VAZQUEZ SAN LORENZO, PR 00754 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127817 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 189 | GONZALEZ COLLAZO, MARILU MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10656 | $ 100,625.02 | GONZALEZ COLLAZO, MARILU MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22338 | $ 100,625.02 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 190 | GONZALEZ COLON, VANESSA 313 W WOOD ST APT B-2 VINELAND, NJ 08360 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20593 | Indeterminado* | GONZALEZ COLON, VANESSA URB BRISAS DE MAR CHIQUITA 254 VELERO ST MANATI, PR 00674 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45018 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 191 | GONZALEZ CORTES, ANGELA HC03 BOX 12591 BO.TALLOBON PONIENTE CON 384 KM 3.D PENUELAS, PR 00624-9716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133112 | Indeterminado* | GONZALEZ CORTES, ANGELA HC 3 BOX 12591 TALLABOA PONIENTE CARR. 384 KM 30 PENUELAS, PR 00624-9716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145932 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 192 | GONZALEZ CORTES, DALIA URBANIZACION VILA SERENA CANARIO C-3 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22882 | Indeterminado* | GONZALEZ CORTES, DALIA VILLA SERENA CANARIO C 3 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22987 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 193 | GONZALEZ CRUZ, ALFREDO PO BOX 1598 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96410 | Indeterminado* | GONZALEZ CRUZ, ALFREDO PO BOX 1598 JUANA DIAZ, PR 00795 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154822 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 194 | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161920 | Indeterminado* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149251 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 195 | GONZALEZ CUEVAS, MARISOL VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11608 | Indeterminado* | GONZALEZ CUEVAS, MARISOL URB VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11627 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 | GONZALEZ CURET, LIZETTE EXT EL COMANDANTE 460 CALLE SANTA MARIA CAROLINA, PR 00982 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10985 | Indeterminado* | GONZALEZ CURET, LIZETTE EXT EL COMANDANTE 460 CALLE SANTA MARIA CAROLINA, PR 00982 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10989 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 197 | GONZALEZ DIAZ, LUIS M<br>H C 01 BOX 6187<br>LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10715 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M<br>HC 1 BOX 6187<br>LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 | GONZALEZ DIAZ, REYNALDO<br>106 E VESTE BDA NEUVA<br>EL CERRO<br>GUARABO, PR 00778 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 41730 | Indeterminado* | GONZALEZ DIAZ, REYNALDO<br>106 E-ODESK BDG<br>NUEVA EL CORREO<br>GURABO, PR 00778 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 43759 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 199 | GONZALEZ FIGUEROA, MADELINE<br>COMUNIDAD ESTELA<br>BOX 3410<br>RINCON, PR 00677 | 04/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 8103 | $ 52,306.12* | GONZALEZ FIGUEROA, MADELINE<br>COMUNIDAD STELLA<br>C 1 BUZON 3410<br>RINCON, PR 00677 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10987 | $ 52,306.12* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 200 | GONZALEZ GONZALEZ, GREGORIO<br>HC-61 BOX 5094<br>TRUJILLO ALTO, PR 00976 | 04/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 5896 | Indeterminado* | GONZALEZ GONZALEZ, GREGORIO<br>HC 61 PO BOX 5080<br>TRUJILLO ALTO, PR 00976 | 04/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6048 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 201 | GONZALEZ GONZALEZ, YOLANDA<br>HC-01 BOX 4716<br>LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 20614 | Indeterminado* | GONZALEZ GONZALEZ, YOLANDA<br>HC-01  BOX 4716<br>LARES, PR 00669 | 06/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 59861 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202 | GONZALEZ HERNANDEZ, YAHAIRA<br>HC 05 BOX 7161<br>GUAYNABO, PR 00971 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 59814 | $ 26,935.57* | GONZALEZ HERNANDEZ, YAHAIRA<br>HC 5 BOX 7161<br>GUAYNABO, PR 00971 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 67548 | $ 26,935.57* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 203 | GONZALEZ LOPEZ, SYLVIA P.O. BOX 2067 HATILLO HATILLO, PR 00659 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111966 | Indeterminado* | GONZALEZ LOPEZ, SYLVIA P.O. BOX 2067 HATILLO, PR 00659 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155421 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 204 | GONZALEZ MALDONADO, MIGDALIA HC 1 BOX 31031 JUANA DIAZ, PR 00795 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43914 | Indeterminado* | GONZALEZ MALDONADO, MIGDALIA HC 1 BOX 31031 JUANA DIAZ, PR 00795 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51966 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 205 | GONZALEZ MARTINEZ, MANUEL HC 09 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38331 | Indeterminado* | GONZALEZ MARTINEZ, MANUEL HC 9 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43100 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 206 | GONZALEZ MARTINEZ, MANUEL HC 09 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42763 | Indeterminado* | GONZALEZ MARTINEZ, MANUEL HC 9 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43100 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 207 | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION PO BOX 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26620 | Indeterminado* | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION APT 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40086 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 208 GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11023 | $ 3,531.00 | GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11560 | $ 3,531.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 209 GONZALEZ MORALES, VIONETTE A BOX 65 AGUADILLA, PR 00605 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99522 | Indeterminado* | GONZALEZ MORALES, VIONETTE A BOX 65 AGUADILLA, PR 00605 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110617 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 210 GONZALEZ OCASIO, SONIA VILLAS DE LOIZA CALLE 6 J-10 CANOVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71672 | $ 78,455.52 | GONZALEZ OCASIO, SONIA VILLA DE LOIZA CALLE 6 J-10 CANOVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91178 | $ 78,455.52 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 211 GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106399 | Indeterminado* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128318 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 212 GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123802 | Indeterminado* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128318 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 213 GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125250 | Indeterminado* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128318 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 214 GONZALEZ ORTIZ, VICTORIA URB. CAGUAS NORTE #J-3 CALLE ISRAEL CAGUAS, PR 00725-2225 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19100 | Indeterminado* | GONZALEZ ORTIZ, VICTORIA J3 CALLE ISRAEL CAGUAS NORTE CAGUAS, PR 00725-2225 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24798 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 215 GONZALEZ PAGAN, GLORI JARDINES DE CAYEY IC-13 I 14 CAYEY, PR00736 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30067 | Indeterminado* | GONZALEZ PAGAN, GLORI URB JARDINES I I14 CALLE 13 CAYEY, PR00736 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32588 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 216 GONZALEZ PAGAN, MELISSA PO BOX 162 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82712 | Indeterminado* | GONZALEZ PAGAN, MELISSA P.O.BOX 162 CAILES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82859 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 217 GONZALEZ PEREZ, LILLIANA APARTADO623 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22553 | Indeterminado* | GONZALEZ PEREZ, LILLIANA PO BOX 623 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 218 GONZALEZ PINO, LEYLA 101 AVE MONTEMAR AGUADILLA, PR 00603-5552 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48582 | Indeterminado* | GONZALEZ PINO, LEYLA 101 AVE MONTE MAR AGUADILLA, PR 00603-5552 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 219 | GONZALEZ PINO, LEYLA 101 AVE. MONTEMAR AGUADILLA, PR 00603-5552 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69457 | Indeterminado* | GONZALEZ PINO, LEYLA 101 AVE MONTE MAR AGUADILLA, PR 00603-5552 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | GONZALEZ QUIRINDONGO, EFRAIN HC 03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70281 | Indeterminado* | GONZALEZ QUIRINDONGO, EFRAIN HC03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91396 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44960 | $ 2,000,000.00 | GONZALEZ RAMOS, MARISOL URB VELOMAS 62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53622 | $ 2,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 222 | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9301 | Indeterminado* | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21775 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9491 | Indeterminado* | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21775 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 224 GONZALEZ RIVERA, ENID M. URB. VILLA ROSA I CALLE 5 A-32 GUAYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134180 | Indeterminado* | GONZALEZ RIVERA, ENID M. URB. VILLA ROSA 1 CALLE 5 A-32 GUAYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151095 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 225 GONZALEZ RIVERA, NATIVIDAD HC 01 BOX 7425 CARRIZALES HATILLO, PR 00659-7343 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28170 | Indeterminado* | GONZALEZ RIVERA, NATIVIDAD HC-01-BOX 7425 CARRIZALES HATILLO, PR 00659-7343 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153307 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 226 GONZALEZ RIVERA, OSCAR G URB LOS CACIQUES 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5200 | Indeterminado* | GONZALEZ RIVERA, OSCAR G URB LOS CACIQUES 299 CALLE URAYOAN CAROLINA, PR 00985 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7465 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 227 GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10720 | $ 47,666.30* | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10975 | $ 47,666.30* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 228 GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10897 | $ 47,666.30* | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10975 | $ 47,666.30* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 | GONZALEZ ROLDAN, JOSE A JANE A BECKER WHITAKER PO BOX 9023914 SAN JUAN, PR 00902 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46104 | Indeterminado* | GONZALEZ ROLDAN, JOSE A JANE A. BECKER WHITAKER PO BOX 9023914 SAN JUAN, PR 00902 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58348 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 | GONZALEZ ROMAN, OSCAR HC-02 BOX 12355 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151815 | $ 29,150.90 | GONZALEZ ROMAN, OSCAR HC 02 BOX 12355 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158093 | $ 29,150.90 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 231 | GONZALEZ ROSADO, LYMARI HC 4 BOX 5425 GUAYNABO, PR 00971 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47645 | $ 20,000.00 | GONZALEZ ROSADO, LYMARI HC 4 BOX 5425 GUAYNABO, PR 00971 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73327 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 232 | GONZALEZ ROSAS, MAYRA URB BELMONTE 81 C SEGOVIA MAYAGUEZ, PR00680-2361 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158473 | Indeterminado* | GONZALEZ ROSAS, MAYRA URB BELMONTE 81 CALLE SEGOVIA MAYAGUEZ, PR00680-2361 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160435 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 233 | GONZALEZ SANTIAGO, JENNIE 81 CALLE EUGENIO MARIA DE HOSTOS JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128513 | $ 35,675.74* | GONZALEZ SANTIAGO, JENNIE 81 CALLE EUGENIO MARIA DE HOSTOS JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136706 | $ 35,675.74* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 234 | GONZALEZ SANTIAGO, LIANETTE VILLA FONTANA VIA 17 MR18 CAROLINA, PR 00983 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22566 | Indeterminado* | GONZALEZ SANTIAGO, LIANETTE VILLA FONTANA LRI6 VIA 17 CAROLINA, PR 00983 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25522 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 235 | GONZALEZ SANTIAGO, WYDMAR PO BOX 599 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66318 | Indeterminado* | GONZALEZ SANTIAGO, WYDMAR P.O. BOX 599 SAN SEBASTIAN, PR 00685 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135111 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 236 | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118357 | Indeterminado* | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147314 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 237 | GONZALEZ TAPIA, CLARYVETTE URB VILLA CAROLINA 71-22 CALLE 58 CAROLINA, PR 00985 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54889 | Indeterminado* | GONZALEZ TAPIA, CLARYVETTE URB VILLA CAROLINA 71-22 CALLE 58 CAROLINA, PR 00985-4936 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57441 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 238 | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73169 | Indeterminado* | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120414 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 239 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113739 | Indeterminado* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137642 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 240 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121063 | Indeterminado* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137642 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 241 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122660 | Indeterminado* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137642 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 242 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125912 | Indeterminado* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137642 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 243 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127887 | Indeterminado* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR00723-0026 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137642 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 GONZALEZ VERA, MARIBEL URB. CONSTANCIA 875 CALLE CORTADA PONCE, PR 00717-2203 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94353 | $ 50,000.00 | GONZALEZ VERA, MARIBEL URB. CONSTANCIA 875 CALLE CORTADA PONCE, PR 00717-2203 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98743 | $ 50,000.00* |
| | | | | | | | | | |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 245 GONZALEZ ZAYAS, FERNANDO L. HC 05 BOX 13583 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98566 | Indeterminado* | GONZALEZ ZAYAS, FERNANDO L. HC 05 BOX 13583 JUANA DIAZ, PR 00795 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150141 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 246 GONZALEZ, SANTIAGO 1408 MILLER ST. UTICA, NY 13501-4511 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42948 | Indeterminado* | GONZALEZ, SANTIAGO 1408 MILLER ST. UTICA, NY 13501-4511 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2192 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 247 GONZALEZ-CANDELARIO, JAVIER ENRIQUE 1488 CALLE ELMIRA, URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 02/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 492 | $ 113,535.60 | GONZALEZ-CANDELARIO, JAVIER ENRIQUE 1488 CALLE ELMIRA, URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 02/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 511 | $ 113,535.60* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 248 GOTAY FERRER, ELLIOT 2146 REPARTO ALTURAS 1 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135367 | Indeterminado* | GOTAY FERRER, ELLIOT 2146 REPARTO ALTURAS 1 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139358 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 249 GRAFE CONSTRUCTION CORP ADALBERTO FELICIANO CRESPO RR 2 BOX 4160 ANASCO, PR 00610 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14280 | $ 203,210.75 | GRAFE CONSTRUCTION CORP ADALBERTO FELICIANO CRESPO RR 2 BOX 4160 ANASCO, PR 00610 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14307 | $ 203,210.75 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 250 GRUPO NEUROLOGIA AVANZADA COND PROFESSIONAL CENTER C MUNOZ RIVERA OFIC 213 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26801 | $ 39,191.00 | GRUPO NEUROLOGIA AVANZADA CONDOMINIO PROFESSIONAL CENTER C MUNOZ RIVERA OFIC 213 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28207 | $ 39,191.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 251 GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106716 | Indeterminado* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147407 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252 GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118870 | Indeterminado* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157386 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 253 GULICK MALDONADO, RAFAEL E URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO, PR 00738 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9366 | $ 72,297.04 | GULICK MALDONADO, RAFAEL E URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO, PR 00738 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9368 | $ 72,297.04 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 254 GUNKEL GUTIERREZ, MARJORIE URB. PUERTO NUEVO CALLE CANARIAS #1219 SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140352 | Indeterminado* | GUNKEL GUTIERREZ, MARJORIE URB. PUERTO NUEVO CALLE CANARIAS #1219 SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155747 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 255 GUTIERREZ ALMODOVAR, NANNETTE BOX 501 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64665 | Indeterminado* | GUTIERREZ ALMODOVAR, NANNETTE BOX 501 GUANICA, PR 00653 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167401 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 256 GUTIERREZ GONZALEZ, GUILLERMO MIRADOR DE BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104658 | Indeterminado* | GUTIERREZ GONZALEZ, GUILLERMO MIRADOR DE BAIROA CALLE330 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58469 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 257 GUTIERREZ LEON, GISELLE JARD DEL CARIBE MM7 CALLE 44 PONCE, PR 00728-2629 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76300 | Indeterminado* | GUTIERREZ LEON, GISELLE URB JARDINES DEL CARIBE MM-7 CALLE 44 PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81659 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 258 GUZMAN GUZMAN, EVELYN D-34 3 CAROLINA, PR 00982 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111623 | Indeterminado* | GUZMAN GUZMAN, EVELYN D 34 #3 CAROLINA, PR 00982 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149301 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 GUZMAN RIVERA, CARMELINA HC 7 BOX 72107 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67908 | $ 25,000.00 | GUZMAN RIVERA, CARMELINA HC 7 BOX 72107 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162154 | $ 25,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 GUZMAN RODRIGUEZ, CARMELO 198 CALLE SEGUNDA AGUIRRE, PR 00704 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155784 | Indeterminado* | GUZMAN RODRIGUEZ, CARMELO 198 CALLE SEGUNDA AGUIRRE, PR 00704 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157726 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 GUZMAN SANTIAGO, CARMEN R URB VISTAMAR 988 CALLE NAVARRA CAROLINA, PR 00983 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88182 | Indeterminado* | GUZMAN SANTIAGO, CARMEN R URB VISTAMAR 988 CALLE NAVARRA CAROLINA, PR 00983 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88745 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 GUZMAN VAZQUEZ, MYRIAM APARTADO253 GURABO, PR 00778 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108085 | Indeterminado* | GUZMAN VAZQUEZ, MYRIAM APARTADO253 GURABO, PR 00778 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124775 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 HADDOCK GOMEZ, MARISOL PO BOX 370492 CAYEY, PR00737 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56848 | $ 66,797.87 | HADDOCK GOMEZ, MARISOL P.O. BOX 370492 CAYEY, PR00737-492 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148987 | $ 66,797.87 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 HANCE DIAZ, CARMEN P.O. BOX 1425 CAROLINA, PR 00984 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89577 | $ 11,806.12* | HANCE DIAZ, CARMEN PO BOX 1425 CAROLINA, PR 00984 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163198 | $ 11,806.12* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 265 | HENRIQUEZ VELAZQUEZ, AIXA REGINA 2732 LAS CARROZAS PERLO DEL SUR PONCE, PR 00717-0433 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86464 | Indeterminado* | HENRIQUEZ VELAZQUEZ, AIXA REGINA 2732 LAS CARROZAS PERLA DEL SUR PONCE, PR 00717-0433 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122383 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 266 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54626 | Indeterminado* | HERNANDEZ ACOSTA, JUAN RAMON P.O. BOX 1024 LAJAS, PR 00667 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147103 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | HERNANDEZ APONTE, PABLO 441 SECTOR NOGUERAS CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103363 | Indeterminado* | HERNANDEZ APONTE, PABLO 441 SECTOR NOGUERAS CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148708 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | HERNANDEZ ARCE, DIANA HC 3 BOX 21573 ARECIBO, PR 00612 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109421 | Indeterminado* | HERNANDEZ ARCE, DIANA HC 3 BOX 21573 ARECIBO, PR 00612 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123174 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 269 | HERNANDEZ BENEJAM, EVERLIDYS MOCA GARDENS 485 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22407 | Indeterminado* | HERNANDEZ BENEJAM, EVERLIDYS URB. MOCA GARDENS CALLE ORQUIDEA #485 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31737 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 270 HERNANDEZ BENEJAM, EVERLIDYS MOCA GARDENS 485 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31734 | Indeterminado* | HERNANDEZ BENEJAM, EVERLIDYS URB. MOCA GARDENS CALLE ORQUIDEA #485 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31737 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 271 HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES 808 CALLE SAN JUAN SAN JUAN, PR 00907 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150780 | Indeterminado* | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158866 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 272 HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162032 | Indeterminado* | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158866 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 273 HERNANDEZ CASTRO, MARIA M. CALLE ISAURA #10 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118642 | Indeterminado* | HERNANDEZ CASTRO, MARIA M. CALLE ISAURA #10 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137833 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 274 HERNANDEZ CRESPO, ADELICIA HC-01 BOX 5299 CEIBA SUR BO. SECTOR EL GANDUL JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68335 | Indeterminado* | HERNANDEZ CRESPO, ADELICIA HC-01 BOX CELBA SUR 5299 BO CECTOR EL GANDUL JUNCOS, PR 00777 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138189 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 275 | HERNANDEZ CUEVAS, MYRNA PO BOX 5000 PMB 548 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74780 | $ 40,000.00* | HERNANDEZ CUEVAS, MYRNA PO BOX 5000 PMB 548 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83637 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 276 | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18491 | Indeterminado* | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76345 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 277 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42658 | $ 8,400.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156208 | $ 8,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 278 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56504 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150744 | $ 15,600.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 279 | HERNANDEZ FIGUEROA, VILMA STAR LIGHT CALLE LUCERO 3910 PONCE, PR 00717-1486 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54250 | Indeterminado* | HERNANDEZ FIGUEROA, VILMA 3910 CALLE LUCERO URB. STARLIGHT PONCE, PR 00717-1486 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96191 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 280 | HERNANDEZ FRAGOSO, WANDA I HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147265 | Indeterminado* | HERNANDEZ FRAGOSO, WANDA I HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151962 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44361 | Indeterminado* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152492 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 282 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54317 | Indeterminado* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123659 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 283 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65286 | Indeterminado* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135742 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 284 | HERNANDEZ GUTIERREZ, JAVIER PO BOX 442 PENUELAS, PR 00624-0442 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8839 | Indeterminado* | HERNANDEZ GUTIERREZ, JAVIER URB.BALDORIOTY 2506 CALLE GOBERNADORES PONCE, PR 00728 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9321 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 285 | HERNANDEZ HERRERA, ANTONIA BO. EL TUQUE SECT NUEVA VIDA S13 CALLE L FRANCISCO LUGO PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22502 | Indeterminado* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23293 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 286 | HERNANDEZ JAMARDO, RICARDO URB EL VALLE 72 CALLE ROBLE LAJAS, PR 00667 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12848 | Indeterminado* | HERNANDEZ JAMARDO, RICARDO EL VALLE 72 CALLE ROBLES LAJAS, PR 00667 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12851 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 287 | HERNANDEZ JAMARDO, RICARDO URB EL VALLE 72 CALLE ROBLE LAJAS, PR 00667 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12850 | Indeterminado* | HERNANDEZ JAMARDO, RICARDO EL VALLE 72 CALLE ROBLES LAJAS, PR 00667 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12851 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 288 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101148 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 289 | HERNANDEZ JIMENEZ, TERESA 41793 CARRERTERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105907 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 290 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148096 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154011 | $ 72,897.00* | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158968 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 293 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161587 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 294 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161599 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 295 HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162208 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 296 HERNANDEZ MENDEZ, JANNETTE PO BOX 364 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133217 | Indeterminado* | HERNANDEZ MENDEZ, JANNETTE P O BOX 364 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154919 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 297 HERNANDEZ MILLAN, MARIBEL PO BOX 1669 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32529 | Indeterminado* | HERNANDEZ MILLAN, MARIBEL PO BOX 1669 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32720 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 298 HERNÁNDEZ MONTALVO, GLORYMAR HC 73 BOX 4953 BARRIO NUEVO NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77721 | Indeterminado* | HERNÁNDEZ MONTALVO, GLORYMAR HC 73 BOX 4953 BARRIO NUEVO NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162685 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 299 HERNANDEZ MONTALVO, WILSON URB VISTA DEL RIO II S-5 ANASCO, PR 00610 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27324 | Indeterminado* | HERNANDEZ MONTALVO, WILSON URB VISTA DEL RIO II S5 ANASCO, PR 00610 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33430 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 300 | HERNANDEZ MORALES, DAISY P O BOX 40613 SAN JUAN, PR 00940 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4291 | Indeterminado* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4567 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 301 | HERNANDEZ MORALES, WALESKA CALLE  A J-3 URB. SANTA CATALINA BAYAMON, PR00957 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112521 | Indeterminado* | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR00957 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145710 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 302 | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR00957 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145253 | Indeterminado* | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR00957 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145710 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 303 | HERNANDEZ RODRIGUEZ, SEBASTIAN JOSE PO BOX 743 VEGA ALTA, PR00962 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15775 | Indeterminado* | HERNANDEZ RODRIGUEZ, SEBASTIAN JOSE PO BOX 743 VEGA ALTA, PR00962 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16245 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 304 | HERNANDEZ ROLDAN, JANET URB LOMAS DE TRUJILLO B-8 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24287 | Indeterminado* | HERNANDEZ ROLDAN, JANET URB LOMAS DE TRUJILLO B-8 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28399 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 305 HERNANDEZ RUIZ, JOHNNY URB. JARDINES DE SALINAS A-20 CALLE ROLANDO CRUZ QUIÑONEZ SALINAS, PR 00751 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22998 | Indeterminado* | HERNANDEZ RUIZ, JOHNNY URB. JARDINES DE SALINAS A-20 CALLE ROLANDO CRUZ QUIÑONEZ SALINAS, PR 00751 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23075 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109534 | $ 75,000.00 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119259 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 307 HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116568 | $ 75,000.00 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119259 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 308 HERNANDEZ SANTIAGO, NORMA I. A 4 EXT. MONSERRATE SALINAS, PR 00751 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125846 | Indeterminado* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161493 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 309 HERNANDEZ SOSTRE, ELSA A. LA INMACULADA COURT EDIF. C APTO. 152 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84589 | $ 41,000.00 | HERNANDEZ SOSTRE, ELSA A. LA INMACULADA COURT EDIF. C APARTAMENTO 152 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85998 | $ 41,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 310 HERNANDEZ TORRES, LILLIAM URB. JARDINES DE GURABO CALLE 10 #207 GURABO, PR 00778 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23593 | Indeterminado* | HERNANDEZ TORRES, LILLIAM JARD DE GURABO 207 CALLE 10 GURABO, PR 00778 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23679 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 311 HERNANDEZ TORRES, MARIA I. PO BOX 1370 CIALES, PR 00638 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65423 | Indeterminado* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148209 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 312 HERNANDEZ VARGAS, YESENIA CALLE OTONO #2017 URB. EXT. ELIZABETH 2 CABO ROJO, PR 00623 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14139 | Indeterminado* | HERNANDEZ VARGAS, YESENIA URB. EXT. ELIZABETH 2 CALLE OTONO #2017 CABO ROJO, PR 00623 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14769 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 313 HERRAN MONTERO, GLORIMAR BO SALTO ABAJO KM 58.3 CARR 123 HC-2 BOX 6739 UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30127 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR HC 2 BOX 6739 UTUADO, PR 00641-9503 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40445 | $ 163,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 314 HERRAN MONTERO, GLORIMAR HC 02 BOX 6739 UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36964 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR HC 2 BOX 6739 UTUADO, PR 00641-9503 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40445 | $ 163,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 315 HERRAN MONTERO, GLORIMAR HC-02 BOX 6739 UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40204 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR HC 2 BOX 6739 UTUADO, PR 00641-9503 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40445 | $ 163,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316 HIGGINS CUADRADO, SOL Y HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22626 | Indeterminado* | HIGGINS CUADRADO, SOL Y HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29534 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317 HSIANG, TOM 5633 SILVER VALLEY AVE. AGOURA HILLS, CA 91301 | 04/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4753 | $ 5,629.00 | HSIANG, TOM 5633 AVE SILVER VALLEY AGOURA HILLS, CA 91301 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4797 | $ 5,629.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 318 HUERTAS RIVERA, MYRNA N URB COVANDONGA 1D18 CALLE 11 TOA BAJA, PR 00949-5353 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115781 | $ 65,000.00 | HUERTAS RIVERA, MYRNA N URB COVANDONGA 1D18 CALLE 11 TOA BAJA, PR 00949-5353 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130145 | $ 65,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319 HUERTAS SANTIAGO, JESSICA 104 ESTANCIAS DEL REY CAGUAS, PR 00725 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21991 | Indeterminado* | HUERTAS SANTIAGO, JESSICA APT 104 ESTANCIAS DEL REY CAGUAS, PR 00725 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21997 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 320 INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32334 | Indeterminado* | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32244 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 321 INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34102 | Indeterminado* | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32244 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 322 IRAIDA RIVERA, RUTH 1802 PORTALES DEL MONTE COTO LAUREL, PR 00780 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86905 | Indeterminado* | IRAIDA RIVERA, RUTH 1802 PORTALES DEL MONTE COTO LAUREL, PR 00780 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143082 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 323 IRIS LUGO, ADA 523 CALLE F. MARTINEZ DE MATOS URB VILLA SALUTE MAYAGUEZ, PR00680 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67902 | $ 6,600.00 | IRIS LUGO, ADA 523. CALLE F. URB. MARTINEZ DE MATOS MAYAGUEZ, PR00680 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125799 | $ 6,600.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 324 IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR00682 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145329 | $ 6,000.00 | IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR00682 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155588 | $ 6,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 325 | IRIZARRY CHAULISANT, ANGEL P.O. BOX 1754 MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37949 | Indeterminado* | IRIZARRY CHAULISANT, ANGEL PO BOX 1754 MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42224 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 326 | IRIZARRY NEGRON, DIANA PO BOX 1061 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34295 | Indeterminado* | IRIZARRY NEGRON, DIANA APARTADO1061 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37193 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 327 | IRIZARRY OTERO, ELIKA CARR 348 KM. 1.8 CAMINO RUBEN MASS #7 MAYAGUEZ, PR00680 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12862 | Indeterminado* | IRIZARRY OTERO, ELIKA 7 REPARTO RUBEN MDS MAYAGUEZ, PR00680 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12878 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 328 | IRIZARRY SANCHEZ, ANIBAL HC1 BOX 8637 MARICAO, PR 00606 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91391 | Indeterminado* | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 329 | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94477 | Indeterminado* | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 330  IRIZARRY SIERRA, HIRAM CALLE ORQUIDEA 162 BO. MAGINAS SABANA GRANDE, PR 00637 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35130 | $ 1,400.46 | IRIZARRY SIERRA, HIRAM CALLE ORQUIDEA 162 BO. MAGINAS SABANA GRANDE, PR 00637 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36303 | $ 1,400.46 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 331  IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81152 | Indeterminado* | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO B1 CALLE JAZMINES DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90690 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 332  J R INDUSTRIAL CONTRACTOR INC PO BOX 10490 PONCE, PR 00732-0490 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18159 | $ 13,157.00 | J R INDUSTRIAL CONTRACTOR INC PO BOX 10490 PONCE, PR 00732-0490 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35424 | $ 13,157.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 333  J.G.V.R. LISSY A RONDA MEJIAS PO BOX 1712 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75867 | Indeterminado* | J.G.V.R. LISSY A. RONDA MEJIAS PO BOX 1712 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80596 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 334  J.J.C.R. QUETSY D. RUIZ LOPEZ PARCELA PUNTA PALMA CALLE PLAYERO #137 BARCELONETA, PR 00617 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70229 | Indeterminado* | J.J.C.R. QUETSY D. RUIZ LOPEZ PARCELAS PUNTA PALMA CALLE PLAYERO #137 BARCELONETA, PR 00617 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75932 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 335 JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 03/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 892 | $ 20,000.00 | JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 03/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1154 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 336 JARVIS RIVERA, GLORIA APTO. G-4 BUZON 85 COOP. ROLLING HI CAROLINA, PR 00987 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10318 | Indeterminado* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10472 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 337 JARVIS RIVERA, GLORIA APTO. G-4 BUZON 85 COOP. ROLLING HI CAROLINA, PR 00987 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12705 | Indeterminado* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10472 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 338 JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12731 | Indeterminado* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10472 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 339 JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19069 | Indeterminado* | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41739 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 340 JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32546 | Indeterminado* | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41739 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 341 JIMENEZ JIMENEZ, AMARILIS HC06 BOX 65203 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70672 | Indeterminado* | JIMENEZ JIMENEZ, AMARILIS HC06 BOX 65203 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151557 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 342 JIMENEZ PIMENTEL, IVIS I. PO BOX 141161 ARECIBO, PR 00614-1161 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113666 | Indeterminado* | JIMENEZ PIMENTEL, IVIS I. PO BOX 141161 ARECIBO, PR 00614-1161 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158895 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 343 JIMENEZ TOLENTINO, MINERVA VILLA UNIVERSITARIA C/6 C-10 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27942 | Indeterminado* | JIMENEZ TOLENTINO, MINERVA VILLA UNIVERSITARIA C 10 CALLE 6 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32584 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 344 JORDAN COLON, DIANA C. 105 CAMINO LOS GARCIA ARECIBO ARECIBO, PR 00610 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103867 | Indeterminado* | JORDAN COLON, DIANA C. 105 CAMINO LOS GARCIA ARECIBO, PR 00610 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166574 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 345 JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58132 | Indeterminado* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73977 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 346 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61686 | Indeterminado* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69188 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61802 | $ 1,552.35 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65910 | $ 1,552.35 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65929 | Indeterminado* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71958 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 349 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67210 | Indeterminado* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73977 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 350 | JUAN ESTEVES MASSO URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140824 | Indeterminado* | JUAN ESTEVES MASSO URB VISTA MAR 1018 CALLE NAVARRA CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163659 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 351 JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25478 | $ 2,435,987.21 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30851 | $ 2,435,987.21 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 352 JUSINO MORALES, NOREEN 2DA EXT EL VALLE 530 CALLE GIRASOL LAJAS, PR 00667 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8783 | Indeterminado* | JUSINO MORALES, NOREEN 2DA EXT EL VALLE 530 CALLE GIRASOL LAJAS, PR 00662 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10512 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 353 JUSINO RIVERA, MARI OLGA URB. ESTANCIAS DEL RIO CALLE GIRASOL 2164 SABANA GRANDE, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149006 | Indeterminado* | JUSINO RIVERA, MARI OLGA URB. ESTANCIES DEL RIO GIRASOL SABONA GRANDE, PR 00673-7164 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149322 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 354 JUSINO RIVERA, MARIOLGA URB ESTONGES DEL RIO CALLE GIRASEE 2164 SABANA GRANDE, PR 00637 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103987 | Indeterminado* | JUSINO RIVERA, MARIOLGA URB ESTANCIAS DEL RIO CALLE GIRASOL 2164 SABANA GRANDE, PR 00673 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166064 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 355 | KANOSO AUTO SALES INC PO BOX 1446 SAN GERMAN, PR 00683 | 12/21/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 356 | $ 301,903.89* | KANOSO AUTO SALES INC PO BOX 1446 SAN GERMAN, PR 00683 | 12/21/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 374 | $ 301,903.89 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 356 | KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA, SUITE 400 SAN JUAN, PR 00917-2013 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21555 | $ 20,957.50 | KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA, SUITE 400 SAN JUAN, PR 00917-2013 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22137 | $ 20,957.50 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 357 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 03/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1754 | $ 613.00 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 03/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2275 | $ 613.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 358 | L.P.S.C. AGNNA DEL PILAR CARABALLO URB. BUENAVENTURA CALLE PASCUA #9037 MAYAGUEZ, PR00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72077 | Indeterminado* | L.P.S.C. AGNNA DEL PILAR CARABALLO URB. BUENAVENTURA CALLE PASCUA #9037 MAYAGUEZ, PR00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72495 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 359 | LABOY APONTE, ANGEL M HC 02 BOX 11233 HUMACAO, PR 00791-9317 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155522 | Indeterminado* | LABOY APONTE, ANGEL M HC-02, BOX 11233 HUMACAO, PR 00791-9317 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167695 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 360 LABOY ARCE, ANEIDA CALLE JOHN F. KENNEDY #18 ADJUNTAS, PR 00601 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52814 | Indeterminado* | LABOY ARCE, ANEIDA CALLE JOHN F. KENNEDY #18 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104490 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 361 LABOY NAZARIO, MYRNA PO BOX 8556 PONCE, PR 00732 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76690 | Indeterminado* | LABOY NAZARIO, MYRNA PO BOX 8556 PONCE, PR 00732 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99142 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 362 LABOY PAGAN, AWILDA P O BOX 84 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20272 | Indeterminado* | LABOY PAGAN, AWILDA PO BOX 84 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22024 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 363 LABOY PAGAN, AWILDA URB SENDEROS DE JUNCOS 131 CALLE LIMA JUNCOS, PR 00777-7613 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21464 | Indeterminado* | LABOY PAGAN, AWILDA PO BOX 84 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22024 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 364 LABOY REYES, HERIBERTO HC 04 BOX 4247 HUMACAO, PR 00791 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112938 | Indeterminado* | LABOY REYES, HERIBERTO BO. PASTO VIEJO HC-04 BOX 4425 HUMACAO, PR 00791 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167372 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 365 LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108649 | Indeterminado* | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118588 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 366 LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108935 | Indeterminado* | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118588 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 367 LAMOURT CARDONA, GLADYS HC-3 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106317 | Indeterminado* | LAMOURT CARDONA, GLADYS HC03 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149604 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 368 LARACUENTE SANCHEZ, NYDIA URB. VALLE ALTO1812 C/LLANURA PONCE, PR 00730 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124237 | Indeterminado* | LARACUENTE SANCHEZ, NYDIA URB. VALLE ALTO 1812 CALLE LLANURA PONCE, PR 00730-4144 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100500 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 369 LARACUENTE, TANNIA 4120 SW 82 ND CT MIAMI, FL 33155-4249 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20696 | $ 8,262.00 | LARACUENTE, TANNIA 4120 SW 82 ND CT MIAMI, FL 33155-4249 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38344 | $ 8,262.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 370 LARRAGOITY MURIENTE, LAURA C/LISA AM-19 URB. LEVITTOW 4TA SECC. TOA BAJA, PR 00949 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32867 | Indeterminado* | LARRAGOITY MURIENTE, LAURA 500 ROBERTO H.TODD PO BOX 8000 SANTURCE, PR 00910 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33216 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 371 LATORRE ALVARADO, LOURDES PO BOX 1504 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55724 | $ 12,000.00 | LATORRE ALVARADO, LOURDES BO SALTOS COLI PO BOX 1504 OROCOVIS, PR 00720-1504 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67882 | $ 12,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 372 LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102500 | Indeterminado* | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111017 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 373 LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104172 | Indeterminado* | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105792 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 374 LAUREANO MONTALVO, PEDRO JUAN P.O. BOX 27 COMERIO, PR 00782 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100058 | $ 75,000.00 | LAUREANO MONTALVO, PEDRO JUAN P.O. BOX - 27 COMERIO, PR 00782 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108053 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375 LEBRON PEREZ, GRACE M. VILLA DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80545 | Indeterminado* | LEBRON PEREZ, GRACE M. CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156473 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 376 | LEBRON RIVERA, FRANCES MIRIAM 410 INGENIO URB. PALACIOS DEL RIO 1 TOA ALTA, PR00953 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 470 | $ 81,859.37* | LEBRON RIVERA, FRANCES MIRIAM 410 INGENIO URB. PALACIOS DEL RIO 1 TOA ALTA, PR00953 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 472 | $ 81,859.37 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 377 | LECLERC CINTRON, RUBEN C/ JR GARCIA C-19 URB. BRISAS DE HATILLO HATILLO, PR 00659 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24735 | Indeterminado* | LECLERC CINTRON, RUBEN C/ JR GARCIA C-19 URB BRISAS DE HATILLO HATILLO, PR 00659 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24848 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 378 | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS K-8 119 CALLE ALEGRIA GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52626 | Indeterminado* | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS CALLE ALEGRIA 199 GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71004 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 379 | LEHMAN BROTHERS SPECIAL FINANCING INC. ATTN: ABHISEK KALRA 277 PARK AVENUE,46TH FLOOR NEW YORK, NY 10172 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32037 | $ 15,972,584.85* | LEHMAN BROTHERS SPECIAL FINANCING INC. LEHMAN BROTHERS HOLDINGS INC. ATTN: KRISTINE DICKSON & ABHISHEK KALRA 277 PARK AVENUE,46TH FLOOR NEW YORK, NY 10172 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32224 | $ 15,972,584.85* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 380 LEON GIRAU, LUIS MANUEL PORRO VIZCARRA CAPARRA HEIGHTS 382 AVE ESCORIAL SAN JUAN, PR 00920 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13114 | $ 400,000.00* | LEON GIRAU, LUIS LCDO. MANUEL PORRO VIZCARRA CAPARRA HEIGHTS 382 AVE ESCORIAL SAN JUAN, PR 00920 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13148 | $ 400,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 381 LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707-2109 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12540 | $ 23,910,997.80* | LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15780 | $ 23,910,997.80* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 382 LEON RODRIGUEZ, EDDIE CALLE ANTONIO R. BARCELO #8 MAUNABO, PR 00707 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15469 | $ 23,910,997.80* | LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15780 | $ 23,910,997.80* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383 LLANOS LLANOS, OLGA M. P.O. BOX 5191 CAROLINA, PR 00984 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163322 | Indeterminado* | LLANOS LLANOS, OLGA M PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167760 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384 LLERAS RIOS, ENRIQUE JOSE CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30126 | $ 150,000.00* | LLERAS RIOS, ENRIQUE JOSE PO BOX 1188 COAMO, PR 00769 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30869 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 385 | LOPEZ BARRETO, AMARILYS 114 LEMAY RAMEY AGUADILLA, PR 00603 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21575 | $ 754.00 | LOPEZ BARRETO, AMARILYS 114 LEMAY RAMEY AGUADILLA, PR 00603 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21739 | $ 754.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 386 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52393 | Indeterminado* | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62625 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 387 | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54055 | Indeterminado* | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89405 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 388 | LOPEZ BERRIOS, WILMA Y RR04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86898 | Indeterminado* | LOPEZ BERRIOS, WILMA Y RR-04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142919 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 389 | LOPEZ BULTRON, LEYDA M URB. EDUARDO J. SALDANA E-31 RAMON QUINONES CAROLINA, PR 00983 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105153 | Indeterminado* | LOPEZ BULTRON, LEYDA M E-31 RAMON QUINONES URB. EDUARDO J. SALDANA CAROLINA, PR 00983 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63035 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 390 | LOPEZ BURGOS, EMMA HC-1 BOX 9013 TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131058 | Indeterminado* | LOPEZ BURGOS, EMMA HC-1 BOX 9013 TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140704 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 391 LOPEZ CABASSA, SWANILDA #303, ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107835 | Indeterminado* | LOPEZ CABASSA, SWANILDA #303 ONIX URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160269 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 392 LOPEZ CABASSA, SWANILDA URB VILLA LUISA 303 CALLE ONIX CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127439 | Indeterminado* | LOPEZ CABASSA, SWANILDA URB VILLA LUISA 303 CALLE ONIX CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159253 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 393 LOPEZ CABASSA, SWANILDA URB VILLA LUISA 303 CALLE ONIX CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149187 | Indeterminado* | LOPEZ CABASSA, SWANILDA # 303 ONIX URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159649 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 394 LOPEZ CABASSA, SWANILDA #303 ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152514 | Indeterminado* | LOPEZ CABASSA, SWANILDA #303, ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159647 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 395 LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80200 | Indeterminado* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117476 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 396 | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105234 | Indeterminado* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117476 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 397 | LOPEZ CALDERON, EMY B. HC01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113965 | Indeterminado* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117476 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 398 | LOPEZ CARABALLO, HECTOR E. CALLE VILLA TAINA 126 BO SUSUA BAJA YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41964 | Indeterminado* | LOPEZ CARABALLO, HECTOR E. CALLE VILLA TAINA 126 BIO SUSUA BAJA YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148341 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 399 | LOPEZ CARABALLO, RUTH D. URB. COSTA SUR A-19 CALLE B YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40655 | Indeterminado* | LOPEZ CARABALLO, RUTH D. URB. COSTA SUR A-19, CALLE B YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151455 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 400 | LOPEZ CHANZA, NEREIDA BOX 199 ANGELES ANGELES, PR 00611 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95022 | Indeterminado* | LOPEZ CHANZA, NEREIDA PO BOX 199 ANGELES, PR 00611 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108451 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 401 LOPEZ COLON, ENRIQUE P.O. BOX 933 CAGUAS, PR 00726 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84241 | Indeterminado* | LOPEZ COLON, ENRIQUE P. O. BOX 933 CAGUAS, PR 00726 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92310 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 402 LOPEZ CRUZ, BEATRIZ 31, LOPEZ LANDRON 31, VILLA BORINQUEN SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54998 | Indeterminado* | LOPEZ CRUZ, BEATRIZ 31 LOPEZ LANDRON, VILLA BORINQUEN SAN JUAJN, PR 00921 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69558 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 403 LOPEZ CRUZ, RAMON | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106797 | Indeterminado* | LOPEZ CRUZ, RAMON 67 CECILIA DOMINGUEZ ESTE GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122811 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 404 LOPEZ DAVILA, OLGA L. URB. CIUDAD JARDIN ALAMO 25 CANOVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50620 | $ 20,400.00 | LOPEZ DAVILA, OLGA L. URB. CIUDAD JARDIN, ALAMO 25 CANOVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63167 | $ 20,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 405 LOPEZ FUENTES, EFRAIN URB TURABO GARDENS R9-13 CALLE H CAGUAS, PR 00725-5941 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85328 | Indeterminado* | LOPEZ FUENTES, EFRAIN URB TURABO GARDENS TERCERA R913 CALLE H CAGUAS, PR 00727 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146376 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 406 LOPEZ GONZALEZ, DAMARIS URB. EL MADRIGUL #509 CALLE MAGNOLIA PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121454 | Indeterminado* | LOPEZ GONZALEZ, DAMARIS URB. EL MADRIGAL #509 CALLE MAGNOLIA PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131581 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 407 | LOPEZ GONZALEZ, EVELYN URB. VISTA AZUL CALLE 18 P 38 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52389 | $ 20,000.00* | LOPEZ GONZALEZ, EVELYN URB. VISTA AZUL CALLE 18 P 38 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55016 | $ 20,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 408 | LOPEZ GONZALEZ, SOL E URB. ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12357 | Indeterminado* | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12495 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 409 | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12489 | Indeterminado* | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12495 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 410 | LOPEZ LEBRON, LUZ M 2249 MORRIS AVE APT A1 BRONX, NY 10453 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71035 | Indeterminado* | LOPEZ LEBRON, LUZ M 2249 MORRIS AVE APT A1 BRONX, NY 10453 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112412 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 411 | LOPEZ LOPEZ, EDNA HC-4 40900 HATILLO, PR 00659 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10615 | Indeterminado* | LOPEZ LOPEZ, EDNA HC-4 BOX 40900 HATILLO, PR 00659 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10671 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 412 LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111505 | Indeterminado* | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115534 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 413 LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118702 | $ 25,000.00* | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137830 | $ 25,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 414 LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754 -1283 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10518 | Indeterminado* | LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754 -1283 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12199 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 415 LOPEZ MARTINEZ, ANA L. BOX 654 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139403 | Indeterminado* | LOPEZ MARTINEZ, ANA L. APARTADO 654 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154501 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 416 LOPEZ MELENDEZ, HIPOLITO HC-01 6981 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64564 | $ 60,090.03 | LOPEZ MELENDEZ, HIPOLITO BO JUAN ASCENCIO HC 01 BOX 6981 AGUAS BUENAS, PR 00703 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104425 | $ 60,090.03 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 417 LOPEZ MORA, ESTHER URB. SANTA JUANA II CALLE 2 H2 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165634 | Indeterminado* | LOPEZ MORA, ESTHER URB SANTA JUANA II CALLE 2 H2 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165705 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 418 LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14288 | Indeterminado* | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18130 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419 LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17881 | Indeterminado* | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18130 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 420 LOPEZ PACHECO, AMARYLIS RES SABANA E50 CALLE CUBA SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147723 | Indeterminado* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154704 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 421 LOPEZ PEREZ, FELIX A. URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24581 | Indeterminado* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36520 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 422 LOPEZ PLAZA, ROSE MARY PO BOX 8596 HUMACAO, PR 00792 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105811 | Indeterminado* | LOPEZ PLAZA, ROSE MARY PO BOX 8596 HUMACAO, PR 00792 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105962 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 423 LOPEZ RAMIREZ, NOEMI URB. SANTA ANA CALLE 6 B-13 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72303 | Indeterminado* | LOPEZ RAMIREZ, NOEMI URB. SANTA ANA CALLE 6 B-13 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 424 LOPEZ RAMOS, ZENAIDA MB-14 PUNTA SALINA URB. MARINA BAHIA CATANO, PR00962 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80158 | Indeterminado* | LOPEZ RAMOS, ZENAIDA MB- 14 PUNTA SALINA URB.MARINA BAHIA CATANO, PR00962 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132938 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 425 LOPEZ RIVERA, LUIS ALBERTO 17 CALLE PALMA REAL PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65031 | Indeterminado* | LOPEZ RIVERA, LUIS ALBERTO 17 CALLE PALMA REAL PEÑUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69282 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 426 LOPEZ RIVERA, MARIFE HC 02 BOX 15208 VIEQUES, PR 00765 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61079 | Indeterminado* | LOPEZ RIVERA, MARIFE HC 2 BOX 15208 VIEQUES, PR 00765 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159840 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 427 LOPEZ RIVERA, WANDA I PO BOX 10007 SUITE 247 GUAYAMA, PR00785 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24552 | $ 56,074.43 | LOPEZ RIVERA, WANDA I PO BOX 10007 SUITE 247 GUAYAMA, PR00785 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78950 | $ 56,074.43 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 428 LOPEZ ROCHE, LAURA L PO BOX 22556 SAN JUAN, PR 00931-2556 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33874 | Indeterminado* | LOPEZ ROCHE, LAURA L PO BOX 22556 SAN JUAN, PR 00931-2556 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46397 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 429 LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132833 | Indeterminado* | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145677 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 430 LOPEZ RUIZ, CLAUDIO HC 61 BOX 35420 CARRETERA #417 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73654 | Indeterminado* | LOPEZ RUIZ, CLAUDIO HC 61 BOX 35420 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141902 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 431 LOPEZ RUIZ, ELSIE #2 ONIX URB. LAMELA ISABELA, PR 00662 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105883 | Indeterminado* | LOPEZ RUIZ, ELSIE #2 ONIX URB. LAMELA ISABELA, PR 00662 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139219 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 432 LOPEZ SANTIAGO, MARIBEL CALLE HONDURAS NUM 273 APT 701 CONDOMINIO ROYAL SAN JUAN, PR 00917 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113651 | $ 230,000.00* | LOPEZ SANTIAGO, MARIBEL CALLE HONDURAS NUM 273 APT 701 CONDOMINIO ROYAL SAN JUAN, PR 00917 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120457 | $ 230,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 433 LOPEZ SOBA, ROSA M. URB EXT VILLA TABAIBA 276 AVE HUNGRIA PONCE, PR 00716 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8844 | Indeterminado* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8995 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 434 LOPEZ TORRES, LORNA PASEO LAS BRUMAS CALLE ARCOIRIS 74 CAYEY, PR00736 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142238 | Indeterminado* | LOPEZ TORRES, LORNA PASEO LAS BRUMAS CALLE ARCOIRIS # 74 CAYEY, PR00736 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 435 LOPEZ TROCHE, LILIBETH ALEJANDRA ANGELET RODRÍGUEZ PO BOX 9023904 SAN JUAN, PR 00902-3904 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38572 | $ 18,000.00* | LOPEZ TROCHE, LILIBETH ALEJANDRA ANGELET RODRÍGUEZ PO BOX 9023904 SAN JUAN, PR 00902-3904 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40538 | $ 18,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 436 LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT #705 CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55748 | $ 8,000.00 | LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT #705 CAROLINA, PR 00987 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167730 | $ 8,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 437 LOPEZ VAZQUEZ, NEIDA #4 CALLE PACO ROSA MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118168 | Indeterminado* | LOPEZ VAZQUEZ, NEIDA #4 CALLE PACO ROSA MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167169 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 438 LOPEZ, MIGDALIA VALENTIN PO BOX 1210 VICTORIA STATION AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49424 | Indeterminado* | LOPEZ, MIGDALIA VALENTIN PO BOX 1210 VICTORIA STATION AGUADILLA, PR 00603 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49427 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 439 LORENZO ACEVEDO, MANUEL REPARTO MINEULA#6 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132014 | Indeterminado* | LORENZO ACEVEDO, MANUEL REPARTO MINURVA#6 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132558 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 440  LORENZO CARRERO, IVIS D. HC 60 BOX 12457 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108788 | $ 20,000.00 | LORENZO CARRERO, IVIS D. HC 60 BOX 12457 AGUADA, PR 00602 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138245 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 441  LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO CALLE YAGUEZ #740 HORMIGUERO, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6690 | Indeterminado* | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6811 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 442  LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6799 | Indeterminado* | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6811 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 443  LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93804 | Indeterminado* | LORENZO GONZALEZ, MARIA  E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157898 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 444  LOZA RUIZ, SYLKIA P O BOX 315 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29227 | Indeterminado* | LOZA RUIZ, SYLKIA PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30129 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 445 | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20979 | Indeterminado* | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31314 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 446 | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24921 | Indeterminado* | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31314 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 447 | LUCENA OLMO, EVELYN HC-01 BOX 41900 MAYAGUEZ, PR 00680 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25817 | Indeterminado* | LUCENA OLMO, EVELYN HC04 BOX 41900 MAYAGUEZ, PR 00680 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30728 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 448 | LUGO ACOSTA, NOE URB. MANSIONES 28 SABANA GRANDE, PR 00637-1517 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142759 | Indeterminado* | LUGO ACOSTA, NOE URB. MANSIONES 28 SABANA GRANDE, PR 00637-1517 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145981 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 449 | LUGO DOMINGUEZ, JOSE A URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14698 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 450 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34160 | Indeterminado* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45815 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimocuarta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 451 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45732 | Indeterminado* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45815 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 452 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45771 | Indeterminado* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45815 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 453 | LUGO MENDEZ, LUZ N. URBANIZACION COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70920 | $ 12,000.00 | LUGO MENDEZ, LUZ N. URBANIZACION COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155082 | $ 12,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 454 | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82181 | Indeterminado* | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94942 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 455 | LUGO PADILLA, RAMONITA URB. MANSIONES # 92 SABANA GRANDE, PR 00637 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93718 | Indeterminado* | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94942 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 456 | LUGO PAGAN, ADA E. PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116059 | $ 20,000.00 | LUGO PAGAN, ADA E. 403 QUAMANI ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120110 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 457 | LUGO PAGAN, ADA E. PABLO LUGO PAGAN PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120283 | $ 100,000.00 | LUGO PAGAN, ADA E. PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121523 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 458 | LUGO QUILES, MARYLIN URB HERSON MORALES 6 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27744 | $ 44,538.91* | LUGO QUILES, MARYLIN 6 URB HERSON MORALES CABO ROJO, PR 00623-4506 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30164 | $ 44,538.91 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 459 | LUGO SEGARRA, BRENDA URB MAYAGUEZ TERRACE 7086 B GAUDIER TEXIDOR MAYAGUEZ, PR00682-6616 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12498 | Indeterminado* | LUGO SEGARRA, BRENDA URB MAYAGUEZ TERRACE 7086 B GAUDIER TEXIDOR MAYAGUEZ, PR00682-6616 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12613 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 460 | LUGO TROCHE, ADA IRIS 523 CALLE F MARTINEZ DE MATOS URB VILLA SOL TENITA MAYAGUEZ, PR00680 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142309 | $ 13,800.00* | LUGO TROCHE, ADA IRIS 523, CALLE F. MARTINEZ DE MATOS URB. VILLA SUSTANITA MAYAGUEZ, PR00680 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146341 | $ 13,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 461 | LUNA ORTIZ, NORMA PO BOX 482 SALINAS, PR 00751 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40489 | Indeterminado* | LUNA ORTIZ, NORMA PO BOX 482 SALINAS, PR 00751 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48682 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 462 MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34557 | Indeterminado* | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49520 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 463 MACHADO ROSADO, MAYRA 2281 CARR 494 ISABELA, PR 00662 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49260 | Indeterminado* | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49520 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 464 MACHIN FONSECA, MIGDALIA URB SANTA JUANITA WB 22 A CALLE TORRECH SUR BAYAMON, PR00956 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49063 | Indeterminado* | MACHIN FONSECA, MIGDALIA URB. SANTA JUANITA CALLE TORRECH SUR WB-22 A BAYAMON, PR00956 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 465 MAISONET ARZUAGA, MIRIAM URB COLINAS DE SAN AGUSTIN 115 CALLE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12766 | Indeterminado* | MAISONET ARZUAGA, MIRIAM URB COLINAS DE SAN AGUSTIN 115 CALLE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13437 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 466 MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15377 | $ 150,420.00 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15467 | $ 150,420.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 467 MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDA, PR 00650 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15383 | $ 150,420.00 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15467 | $ 150,420.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 468 MAISONET ORTIZ, MIGDALIA PO BOX 2645 JUNCOS, PR 00777 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15743 | Indeterminado* | MAISONET ORTIZ, MIGDALIA PO BOX 2645 JUNCOS, PR 00777 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15770 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 469 MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126391 | Indeterminado* | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135488 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 470 MALDONADO COLON, SHENAIRA HC-01 BOX 17438 HUMACAO, PR 00791 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24433 | $ 350,000.00 | MALDONADO COLON, SHENAIRA HC 1 BOX 17438 HUMACAO, PR 00791 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25094 | $ 350,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 471 MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101440 | Indeterminado* | MALDONADO CRUZ, NICOLAS URB HILL VIEW C LAKE 328 YAUCO, PR 00698 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158279 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 472 MALDONADO DIAZ, JAVIER SECTOR PONDEROSA 811 CALLE LAREDO PONCE, PR 00730 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2817 | $ 40,000.00 | MALDONADO DIAZ, JAVIER SECTOR PONDEROSA 811 CALLE LAREDO PONCE, PR 00730 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4827 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 473 MALDONADO GREEN, SONIA E VILLA COQUI # 200 BARRANQUITAS, PR 00794 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31325 | Indeterminado* | MALDONADO GREEN, SONIA E 200 VILLA COQUI BARRANQUITAS, PR 00794 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33449 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 474 MALDONADO GUADALUPE, NARCISO FAJARDO GARDENS 384 CALLE CEDRO FAJARDO, PR 00738 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11073 | $ 76,413.64 | MALDONADO GUADALUPE, NARCISO FAJARDO GARDENS 384 CALLE CEDRO FAJARDO, PR 00738 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13360 | $ 76,413.64 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 475 MALDONADO HERNANDEZ, NORA H. 212 MILLO MALDONADO GRANJAS VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100063 | $ 13,000.00* | MALDONADO HERNANDEZ, NORA H. 212 MILLE MALDONADO GRANJAS VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108861 | $ 13,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 476 MALDONADO LABOY, PILAR PO BOX 1385 JAYUYA, PR 00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50642 | Indeterminado* | MALDONADO LABOY, PILAR PO BOX 1385 JAYUYA, PR 00664 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67335 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 477 MALDONADO MALDONADO, LYDIA 2104 DRAMA URB. SAN ANTONIO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117603 | Indeterminado* | MALDONADO MALDONADO, LYDIA 2104 DRAMA URB. SAN ANTONIO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141874 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 478 MALDONADO MALDONADO, MYRIAM COND. TORRE DEL PARQUE APT.l411 FEDERICO MONTILLA 1700 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63624 | Indeterminado* | MALDONADO MALDONADO, MYRIAM COND. TORRE DEL PARQUE SUR APT. 1411 FEDERICO MONTILLA 1700 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 479 MALDONADO MARQUEZ, VILMA R BO DAGUADO BOX 146 NAGUABO, PR 00718 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19541 | Indeterminado* | MALDONADO MARQUEZ, VILMA R BO DAGUADO BOX 146 NAGUABO, PR 00718 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31285 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 480 MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34231 | Indeterminado* | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31285 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 481 MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13556 | Indeterminado* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14522 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimocuarta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 482 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13560 | Indeterminado* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14522 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 483 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14515 | Indeterminado* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14522 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 484 | MALDONADO MENDEZ, PEDRO L. HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13497 | Indeterminado* | MALDONADO MENDEZ, PEDRO L. HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13528 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 485 | MALDONADO SOTO, MINERVA PO BOX 353 CASTANER, PR 00631-0353 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37266 | Indeterminado* | MALDONADO SOTO, MINERVA PO BOX 353 CASTAÑER, PR 00631 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43081 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 486 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. P.O. BOX 195236 SAN JUAN, PR 00919-5236 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64914 | $ 3,516,879.18 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. RICARDO L. ORTIZ-COLON, ESQ. PO BOX 195236 SAN JUAN, PR 00919-5236 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100310 | $ 3,516,879.18 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimocuarta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 487 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19782 | Indeterminado* | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42338 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 488 | MANSO ESCOBAR, YANIS POLICIA DE PUERTO RICO AUXILIAR DE SISTEMA DE OFICINA II SUITE 178-1980 LOIZA, PR 00772-1980 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23502 | Indeterminado* | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42338 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados