# ATTACHMENT 3

*Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims:*

**Amended Exhibit D (Proposed Order), Exhibit A (Schedule of Claims Subject to the Twenty-Sixth Omnibus Objection), Anexo A (Spanish Translation)**

## **EXHIBIT D**

**Proposed Order**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## ORDER GRANTING THE TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

Upon the *Twenty-Sixth Omnibus Objection (Non-Substantive)of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Twenty-Sixth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Twenty-Sixth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twenty-Sixth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twenty-Sixth Omnibus Objection.

*Stability Act* ("PROMESA")[3]; and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Twenty-Sixth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Twenty-Sixth Omnibus Objection is in the best interest of the Commonwealth, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Twenty-Sixth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twenty-Sixth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

---

[3]      PROMESA is codified at 48 U.S.C. §§ 2101-2241.

Dated: _____

_____

Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Twenty-Sixth Omnibus Objection**

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10664 | Undetermined* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | PRATTS RUIZ, ELIEZER HC 05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10842 | Undetermined* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10848 | Undetermined* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE. 301 SAN JUAN, PR 00923 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51492 | $ 36,386,620.57 | PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE 301 SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73021 | $ 36,386,620.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 350 | $ 70,856.00 | PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 352 | $ 70,856.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 6 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 292 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12, URB. FLAMBOYAN GARDENS BAYAMON, PR00959 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20043 | Undetermined* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34038 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12 FLAMBOYAN GARDENS BAYAMON, PR00959 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20363 | Undetermined* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34038 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | QUELIS SANCHEZ, MARILYN URB EL FLAMBOYAN GARDENS Z 12 CALLE 3A BAYAMON, PR00959 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33534 | Undetermined* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34038 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | QUESADA GASTON, EMMA URB. BUENA VISTA CA, BONITA#1314 PONCE, PR 00717-2509 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106577 | Undetermined* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114140 | Undetermined* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72383 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97901 | Undetermined* | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110609 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00641 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11808 | $ 150,420.00 | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00761 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12861 | $ 150,420.00* | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97522 | Undetermined* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120300 | Undetermined* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117074 | Undetermined* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 18 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118224 | Undetermined* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148680 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131526 | Undetermined* | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136328 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34553 | Undetermined* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35574 | Undetermined* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35930 | Undetermined* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | QUINONES RIVERA, ABRAHAM CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104302 | Undetermined* | QUINONES RIVERA, ABRAHAM URB CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111827 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56432 | $ 20,000.00 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108733 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125345 | Undetermined* | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163303 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | QUINTANA SALAS, NEMESIO POBOX 1181 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72621 | Undetermined* | QUINTANA SALAS, NEMESIO PO BOX 1181 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152072 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | QUINTANA SALAS, NEMESIO P.O. BOX 1181 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136902 | Undetermined* | QUINTANA SALAS, NEMESIO PO BOX 1181 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152072 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | QUINTERO, SANTA P.O. BOX 463 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70774 | Undetermined* | QUINTERO, SANTA P.O. BOX 463 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75049 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | RAMIREZ BALL, RAFAEL H. PO BOX 195492 SAN JUAN, PR 00919 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73884 | $ 36,547.00 | RAMIREZ BALL, RAFAEL H. PO BOX 195492 SAN JUAN, PR 00919 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75611 | $ 36,547.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | RAMIREZ DE TORRENS, ILEANA HC-02 BUZON 5327 LUGUILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153382 | $ 9,000.00* | RAMIREZ DE TORRENS, ILEANA HC-02 BUZON 5327 LUQUILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141233 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65611 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCONS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139630 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | RAMIREZ ESCOBAR, CELINETTE CALLE 6-F O-10 EL TUQUE- NUEVA VIDA PONCE, PR 00731-0000 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35854 | Undetermined* | RAMIREZ ESCOBAR, CELINETTE CALLE 6 F O 10 EL TUQUE  NUEVA VIDA PONCE, PR 00731 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45454 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103391 | Undetermined* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115342 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CLINTON #16 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123271 | Undetermined* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115342 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 35 | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123637 | Undetermined* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115342 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CALLE CLINTON #6 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138658 | Undetermined* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115342 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CLINTON #16 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141900 | Undetermined* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115342 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT.102 SAN JUAN, PR 00909 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113449 | Undetermined* | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT.102 SAN JUAN, PR 00909 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147208 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | RAMIREZ LOPEZ, WILFREDO B-33 CALLE AMAPOLA GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81449 | Undetermined* | RAMIREZ LOPEZ, WILFREDO SANTA ELENA2 CALLE AMAPOLA B-33 GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94259 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 40 RAMIREZ MARTINEZ, ORLANDO BOX 76 NARANJITO, PR 00719 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16353 | $ 41,957.97 | RAMIREZ MARTINEZ, ORLANDO LOMAS GARCIA HC-71 BOX 2646 NARANJITO, PR 00719 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17834 | $ 41,957.97* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 RAMIREZ MEDINA, SONIA M. HC 1 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143251 | $ 58,140.49 | RAMIREZ MEDINA, SONIA M. HC-01 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155647 | $ 58,140.49 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 RAMIREZ ORTIZ, NELIDA BAUTA ABAJO HC 01 BOX 6101 OROCOVIS, PR 00720-9705 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60564 | Undetermined* | RAMIREZ ORTIZ, NELIDA HC-01 BOX 6101 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85940 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 RAMIREZ ROBLES, IDALIA M BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128871 | Undetermined* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143931 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141273 | Undetermined* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143931 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163301 | $ 18,000.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163644 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163317 | $ 900.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163645 | $ 900.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | RAMOS BELTRAN, GRIZZETTE HC-1 BOX 6356 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46692 | Undetermined* | RAMOS BELTRAN, GRIZZETTE HC-1 BOX 6356 MOCA, PR 00676 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41712 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4619 | $ 190,000.00 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4637 | $ 190,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | RAMOS CRUZ, YADIRA HC 02 BOX 5727 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93189 | $ 75,000.00 | RAMOS CRUZ, YADIRA HC 2 BOX 5727 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94107 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16730 | Undetermined* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APARTAMENTO #1 GUAYNABO, PR 00971 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163671 | Undetermined* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | RAMOS DIAZ, YARITZIA P.O. BOX 270 CARR. 948 LAS PIEDRAS, PR 00771 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12303 | Undetermined* | RAMOS DIAZ, YARITZIA PO BOX 270 LAS PIEDRAS, PR 00771 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14213 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 | RAMOS FELICIANO, GILBERTO HC 2 BOX 22472 MAYAGUEZ, PR 00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8656 | Undetermined* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9206 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8714 | Undetermined* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9206 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | RAMOS FIGUEROA, CARMEN VILLA_DE_CAGUAS BONAPARTE_J-11-2 CAGUAS, PR 00725 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13425 | Undetermined* | RAMOS FIGUEROA, CARMEN BONAPARTE J-11-2 VILLA DE CAGUAS CAGUAS, PR 00727 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13426 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 | RAMOS GARCIA, REYNALDO URB CAPARRA HEIGHTS 613 CALLE ESTUARIO SAN JUAN, PR 00920 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9381 | $ 59,754.79* | RAMOS GARCIA, REYNALDO URB CAPARRA HEIGHTS 613 CALLE ESTUARIO SAN JUAN, PR 00920 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9431 | $ 59,754.79* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57194 | Undetermined* | RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65911 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150325 | Undetermined* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165434 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155395 | Undetermined* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165434 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | RAMOS MUNOZ, ANA M. P.O. BOX 1147 CALLE CAMBIJA RINCON, PR 00677 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123083 | Undetermined* | RAMOS MUNOZ, ANA M. PO BOX 1147 CALLE CAMBIJA RINCON, PR 00677 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123146 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43153 | Undetermined* | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97306 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | RAMOS NATAL, ESTHER M<br>HC 04 BOX 17336<br>CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 93475 | Undetermined* | RAMOS NATAL, ESTHER M<br>HC 4 BOX 17336<br>CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 104448 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | RAMOS ORTIZ, MADELINE<br>URB. VILLAS DEL COQUI<br>ST. ARISTIDES CHAVIER #3120<br>AGUIRRE, PR 00704 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158248 | Undetermined* | RAMOS ORTIZ, MADELINE<br>URB VILLAS DEL COQUI<br>3120 CALLE ARISTIDES CHAVIER<br>AGUIRRE, PR 00704 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158266 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | RAMOS ORTIZ, MILDRED A.<br>P.O. BOX 1091<br>MAYAGUEZ, PR 00681 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 103541 | Undetermined* | RAMOS ORTIZ, MILDRED A.<br>P.O. BOX 1091<br>MAYAGUEZ, PR 00681 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | RAMOS ORTIZ, MILDRED A.<br>PO BOX 1091<br>MAYAGUEZ, PR 00681-1091 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 134884 | Undetermined* | RAMOS ORTIZ, MILDRED A.<br>P.O. BOX 1091<br>MAYAGUEZ, PR 00681-1091 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 137476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | RAMOS RAMOS, YOLANDA<br>PO BOX 401<br>RINCON, PR 00677 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13244 | Undetermined* | RAMOS RAMOS, YOLANDA<br>PO BOX 401<br>RINCON, PR 00677 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13245 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 | RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59603 | Undetermined* | RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58786 | Undetermined* | RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59261 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140846 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141691 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | RAMOS ROSADO, JANNETTE URB. LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158018 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | RAMOS ROSADO, JANNETTE LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159422 | Undetermined* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160453 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | RAMOS SANTIAGO, MAGDA I. EDIF. 12 APT. 95 RES. M.J. RIVERA COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135707 | Undetermined* | RAMOS SANTIAGO, MAGDA I. RES. M.J. RIVERA EDF.12 APT .95 COAMO, PR 00769 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159505 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | RAMOS SERRANO, NILSA I. 77 MADREPERLA URB. PARQUES DE CANDELERO HUMACAO, PR 00791-7608 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117634 | Undetermined* | RAMOS SERRANO, NILSA I. URB. PARQUES DE CANDOLERO 77 MADREPERLA HUMACAO, PR 00791-7608 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135430 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR00954 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131501 | Undetermined* | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR00954 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155203 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44683 | $ 500,000.00 | RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94482 | $ 500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 77 | REYES AYALA, MARIANGELY HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45729 | $ 300.00 | REYES AYALA, MARIANGELY HC 5 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64700 | $ 300.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124897 | Undetermined* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | REYES GARCIA, JOEL BO COCO NUEVO 80A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131902 | Undetermined* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89309 | Undetermined* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94838 | Undetermined* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150921 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97154 | Undetermined* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147239 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 83 REYES MORALES, PEDRO G PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86751 | Undetermined* | REYES MORALES, PEDRO G COND. VEREDAS DEL MAR APT 5-305 VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159888 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21396 | Undetermined* | REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48369 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123331 | Undetermined* | REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127078 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76321 | $ 59,627.26 | REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82440 | $ 59,627.26 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24660 | $ 6,512,790.00 | RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36107 | $ 6,512,790.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | RIERA APONTE, MARIHELVA 0-21 C/FELICIANO DELGADO-NUEVA VIDA PONCE, PR 00728 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51837 | Undetermined* | RIERA APONTE, MARIHELVA O-21 C FELICIANO DELGADO NUEVA VIDA PONCE, PR 00728 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | RIERA ZAPATA, ANIBAL COND PARKSIDE D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58767 | Undetermined* | RIERA ZAPATA, ANIBAL D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60412 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | RIOLLANO GARCIA, EVELYN URB SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37889 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | RIOLLANO GARCIA, EVELYN URB. SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41858 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB. JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108411 | Undetermined* | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109247 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 93 RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29274 | Undetermined* | RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32073 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602-9848 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110257 | Undetermined* | RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110711 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUEROA, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30914 | Undetermined* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36796 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUERO, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31287 | Undetermined* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36796 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16563 | $ 45,000.00* | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15148 | $ 45,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130743 | Undetermined* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162953 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113704 | Undetermined* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124730 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46238 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111630 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112303 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127030 | Undetermined* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44136 | Undetermined* | RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90822 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | RIVERA ALVAREZ, MILAGROS 2 VILLA KENNEDY APARTAMENTO19 SAN JUAN, PR 00915-2702 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24739 | Undetermined* | RIVERA ALVAREZ, MILAGROS VILLA KENNEDY APT 19 EDIF 2 SAN JUAN, PR 00915 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22867 | Undetermined* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | RIVERA ALVAREZ, MILAGROS DEL R EDIF 2 APT 19 VILLA KENNEDY SAN JUAN, PR 00915 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25779 | Undetermined* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | RIVERA AYALA, JESSIEL VILLA OLIMPICA 567 PASEO 2 SAN JUAN, PR 00924-1216 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35667 | Undetermined* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | RIVERA AYALA, RAMONITA HC 02 BOX 13405 CARR 156KM 49 H8 AGUAS BUENAS, PR 00703 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9080 | Undetermined* | RIVERA AYALA, RAMONITA HC 02 BOX 13405 AGUAS BUENAS, PR 00703-9605 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10915 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3869 | $ 1,455.00 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151817 | $ 1,455.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 | RIVERA BERDECIA , GLADYS  E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3592 | Undetermined* | RIVERA BERDECIA , GLADYS  E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5571 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | RIVERA BERDECIA, GLADYS LA ALBORADA # 406 SABANA GRANDE, PR 00637 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1957 | Undetermined* | RIVERA BERDECIA, GLADYS LA ALBORADA 406 SABANA GRANDE, PR 00637 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | RIVERA BERLY, LUZ R. P.O. BOX 592 COAMO, PR 00769 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37811 | Undetermined* | RIVERA BERLY, LUZ R. PO BOX 592 COAMO, PR 00769 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55122 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR 00959 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3851 | $ 7,954.00 | RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR 00959 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9126 | $ 7,954.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | RIVERA CAMACHO, WILFREDO HC 04 BOX 11883 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67927 | Undetermined* | RIVERA CAMACHO, WILFREDO HC 4 BOX 11883 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70139 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | RIVERA CANCEL, WALESKA URB INTERAMERICANA C26 JA10 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5987 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO B-13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5989 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7842 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7900 | Undetermined* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR00954 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42452 | $ 100,000.00* | RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR00954 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58528 | $ 100,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 121 | RIVERA CASTRO, MINERVA 42 B RIO GRANDE HILLS RIO GRANDE, PR 00745 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106709 | Undetermined* | RIVERA CASTRO, MINERVA 42 B RIO GDE. HILLS RIO GRANDE, PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112452 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 122 | RIVERA CHARON, VIRGINIA BO ISLOTE II 133 CALLE 5 ARECIBO, PR 00612 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25313 | Undetermined* | RIVERA CHARON, VIRGINIA BO ISLOTE II BOX 133 ARECIBO, PR 00612 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31167 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 123 | RIVERA CIURO, LUZ V HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162316 | Undetermined* | RIVERA CIURO, LUZ V VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47945 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 124 | RIVERA CIURO, LUZ V. HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47918 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 125 | RIVERA CIURO, LUZ V. VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47986 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts                                      Page 23 of 91

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 126 | RIVERA CIURO, LUZ V. BO CAMPO RICO HC 3 BOX 7608 CANOVANAS, PR 00729-9765 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47988 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | RIVERA CIURO, LUZ V. URB VISTAS DE RIO GRANDE 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48204 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | RIVERA CLAUDIO, ANA C HC 6 BOX 10102 YABUCOA, PR 00767-9703 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10718 | $ 68,982.51* | RIVERA CLAUDIO, ANA C HC 6 BOX 10102 YABUCOA, PR 00767 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10917 | $ 68,982.51* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | RIVERA COLON, CARMEN M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15720 | $ 1,081.00 | RIVERA COLON, CARMEN M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18210 | $ 1,081.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | RIVERA COLÓN, DANIEL INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMÓN, PR 00961-7403 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4989 | $ 75,000.00* | RIVERA COLÓN, DANIEL INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMÓN, PR 00961-7403 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4998 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | RIVERA COLON, MARIE ZAIDA COND. LOS ALMENDROS PLAZA II APT 606 SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152476 | $ 75,000.00 | RIVERA COLON, MARIE ZAIDA COND. LOS ALMENDROS PLAZA II 703 CALLE EIDER APT 606 SAN JUAN, PR 00924-2378 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154384 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | RIVERA COLON, NESTAR DELIA BUZON H-C 64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111302 | Undetermined* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | RIVERA COLON, NESTAR DELIA BUZON HC 64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134482 | Undetermined* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | RIVERA COLON, NESTAR DELIA BUZON HC-B4 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137715 | Undetermined* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61373 | Undetermined* | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61474 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 T TRUJILLO ALTO, PR 00976 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29061 | Undetermined* | RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 TRUJILLO ALTO, PR 00976-2117 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30380 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69273 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117424 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87520 | Undetermined* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101016 | Undetermined* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117390 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Sixth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105576 | Undetermined* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125212 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105585 | Undetermined* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122540 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMÓN, PR 00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98713 | Undetermined* | RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100070 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR00785 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34111 | $ 46,678.39* | RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR00785-2222 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35409 | $ 46,678.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67817 | Undetermined* | RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81584 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19665 | Undetermined* | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20306 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146 | RIVERA ESCALERA, JEANETTE # 69 AVE RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14882 | Undetermined* | RIVERA ESCALERA, JEANETTE #69 AVE A RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21551 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | RIVERA FIGUEROA, KAREN P.O. BOX 849 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81547 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMU, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113277 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89152 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101287 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91031 | Undetermined* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117658 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | RIVERA FLORES, CARLOTA H.C - 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166316 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166423 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166420 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00679 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166653 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 152 | RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166604 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121272 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMAS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138483 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141130 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144955 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 157 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148440 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150383 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155129 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB. ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64617 | Undetermined* | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65413 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150218 | Undetermined* | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161250 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162 | RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160242 | $ 53,521.60 | RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161182 | $ 53,521.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 163 | RIVERA GONZALEZ, IVELISSE COOP. JARDINES DE SAN IGNACIO APT. 1605-B SAN JUAN, PR 00927 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124830 | Undetermined* | RIVERA GONZALEZ, IVELISSE COOP SAN IGNACIO APT 1605 B SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155971 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 164 | RIVERA GUEVAREZ, JOHNNY URB. LEVITTOWN LAKES F T 12 CALLE LUIS LLOREN TORRES TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68967 | $ 50,000.00 | RIVERA GUEVAREZ, JOHNNY URB LEVITTOWN LAKES FT 12 CALLE LUIS LLOR TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104407 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 165 | RIVERA HERNANDEZ, JOSE M 60448 SECT LA PICA CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11528 | Undetermined* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12813 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 166 | RIVERA HERNANDEZ, JOSE M PO BOX 60448 CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12589 | Undetermined* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12813 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130336 | $ 75,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162330 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10425 | $ 78,812.40 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11523 | $ 78,812.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158316 | Undetermined* | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158648 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131713 | Undetermined* | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144934 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165777 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166039 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | RIVERA MALAVE, WILSON HC-38 BOX 6773 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125535 | Undetermined* | RIVERA MALAVE, WILSON HC 38  BOX 6773 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146562 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | RIVERA MARRERO, MARIA E PO BOX 10160 COAMO, PR 00769 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90241 | Undetermined* | RIVERA MARRERO, MARIA E HC-01 BOX 10160 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155277 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25388 | $ 17,990.00 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25479 | $ 17,990.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | RIVERA MARTINEZ, OLGA MARIA #2329 CALLE TABONUCO URB LOS CAOBOS PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72976 | Undetermined* | RIVERA MARTINEZ, OLGA MARIA #2329 TABONUCCI URB. LOS CAOBOS PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98729 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | RIVERA MARTINEZ, OLGA MARIA #2329 URB LOS CAOBOS TABONUCO PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100951 | Undetermined* | RIVERA MARTINEZ, OLGA MARIA #2329 URB. LOS CAOBOS CALLE TABONUCO PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104084 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL33617 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30793 | Undetermined* | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL33617 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42187 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14740 | Undetermined* | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165035 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | RIVERA MENDEZ, MARIA HC9 B2 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135552 | $ 6,000.00 | RIVERA MENDEZ, MARIA HC 9 BZ 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152316 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | RIVERA NIEVES, JOSE M. NORA CRUZ MOLINA PO BOC 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97549 | Undetermined* | RIVERA NIEVES, JOSE M. LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159168 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 182 | RIVERA NIEVES, MARIA M URB LA MARINA 28 CALLE ERIDANO CAROLINA, PR 00979 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3399 | Undetermined* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | RIVERA NIEVES, MARIA M URB LA MARINA 28 C ERIDANO CAROLINA, PR 00979 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3523 | Undetermined* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | RIVERA NIEVES, MARIA M LA MARINA 28 CALLE ERIDANO CAROLINA, PR 00979 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4839 | Undetermined* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | RIVERA NIEVES, ROBERTO PO BOX 1027 SAINT JUST TRUJILLO ALTO, PR 00978-1027 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138795 | Undetermined* | RIVERA NIEVES, ROBERTO CALLE 7 PARCELE 10 SAINT JUST CAROLINA, PR 00978-1027 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140640 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23464 | Undetermined* | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29301 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153831 | $ 15,625.00 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65163 | $ 15,625.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16188 | Undetermined* | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16193 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101817 | Undetermined* | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13295 | $ 5,000,000.00* | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 | RIVERA PERCY, VICTOR T URB. VILLA GRILLASCA CALLE VIRGILIO BIAGGI #937 PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13861 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | RIVERA PERCY, VICTOR T JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14394 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 193 RIVERA PEREZ, JUAN MARCOS URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94277 | Undetermined* | RIVERA PEREZ, JUAN MARCOS URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108592 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 RIVERA PEREZ, LUISA M URB REPARTO CONTEMPORANEO D-15 CALLE E RIO PIEDRAS, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4837 | Undetermined* | RIVERA PEREZ, LUISA M URB REPTO CONTEPORANEO BLQ D 15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6838 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 RIVERA PÉREZ, NORBERTO ANTONIO BAUZA AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 HATO REY, PR 00918 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26687 | $ 5,000.00 | RIVERA, GIOVANNI C/O ANTONIO BAUZA-TORRES 602 AV. M. RIVERA DE MMS BLG 402 HATO REY, PR 00918 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34218 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118284 | Undetermined* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130786 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126517 | Undetermined* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130786 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 198 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126669 | Undetermined* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130786 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39455 | $ 44,031.69 | RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41749 | $ 44,031.69 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 RIVERA REYES, AIDA LUZ URB SANTA RITA G18 CALLE 1 VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42508 | Undetermined* | RIVERA REYES, AIDA LUZ URB. SANTA RITA G18 CALLE 1 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118628 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 RIVERA REYES, RAMONA PO BOX 1257 VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44738 | Undetermined* | RIVERA REYES, RAMONA PO BOX 1257 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113188 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 RIVERA RIOS, ROBERTO RR 2 BOX 2909 ANASCO, PR 00610 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38839 | Undetermined* | RIVERA RIOS, ROBERTO RR 2 BOX 2909 ANASCO, PR 00610 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38848 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 RIVERA RIOS, WANDA URB. ANA MARIA CALLE 5 A 9 CABO ROJO, PR 00623 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113322 | $ 1,700.00* | RIVERA RIOS, WANDA URB. ANA MARIA CALLE 5-A9 CABO ROJO, PR 00623 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161175 | $ 1,700.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 204 | RIVERA RIVERA, ANIEVETTE PO BOX 1687 OROCOVIS, PR 00720 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25357 | $ 771.00 | RIVERA RIVERA, ANIEVETTE BO. SALTIS CABRAS PO BOX 1687 OROCOVIS, PR 00720 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27902 | $ 771.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10732 | $ 11,912.69 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11097 | $ 11,912.69 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | RIVERA RIVERA, JOSE JUAN RR 02 BOX 6187 TOA ALTA, PR00953 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22988 | Undetermined* | RIVERA RIVERA, JOSE JUAN RR 02 BOX 6187 TOA ALTA, PR00953 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23154 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48984 | Undetermined* | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115376 | Undetermined* | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140780 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 209 | RIVERA RODRIGUEZ, CARMEN M. PO BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68333 | Undetermined* | RIVERA RODRIGUEZ, CARMEN M. P.O BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69661 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | RIVERA RODRÍGUEZ, DORIS Z. HC05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95280 | Undetermined* | RIVERA RODRÍGUEZ, DORIS Z. HC 05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96049 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | RIVERA RODRIGUEZ, MAYRA E URB MARIA ANTONIA CALLE 4 G 670 GUANICA, PR 00653 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16148 | Undetermined* | RIVERA RODRIGUEZ, MAYRA E MARIA ANTONIA G 670 CALLE 4 GUANICA, PR 00653 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16156 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | RIVERA ROSADO, JANET URB VILLA FONTANA RR 7 VIA 19 CAROLINA, PR 00983 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20945 | Undetermined* | RIVERA ROSADO, JANET VIA 19 RR-7 URB. VILLA FONTANA CAROLINA, PR 00983 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24634 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92315 | Undetermined* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83000 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100359 | Undetermined* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62293 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122736 | Undetermined* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83715 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | RIVERA ROSARIO, IVELISSE PO BOX 1290 ARROYO, PR 00714 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49265 | Undetermined* | RIVERA ROSARIO, IVELISSE URB SOLYMAR E 2 CALLE CARACOL PATILLAS, PR00723 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49273 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34761 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69339 | Undetermined* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE,  34761 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76125 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72675 | Undetermined* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34787 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92009 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | RIVERA ROSARIO, LILLIAM !537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73460 | Undetermined* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE,  34761 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76125 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | RIVERA ROSARIO, LUIS M. RR 01 BOX 2156 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167888 | Undetermined* | RIVERA ROSARIO, LUIS M. RR01 BOX 2156 ANASCO, PR 00610 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167886 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36461 | Undetermined* | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47040 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107926 | Undetermined* | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109250 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76772 | Undetermined* | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CIRCULO SAN JOSE AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87628 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23108 | Undetermined* | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25028 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6695 | Undetermined* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6806 | Undetermined* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7428 | Undetermined* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55157 | $ 15,000.00 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153032 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9462 | $ 45,233.31 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10179 | $ 45,233.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | RIVERA VELEZ, JUAN R CALLE JAIME MEDISON U127 JOSE MERCA CAGUAS, PR 00626 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8527 | Undetermined* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9360 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | RIVERA VELEZ, JUAN R U127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11771 | Undetermined* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9360 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34899 | Undetermined* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53202 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | ROBLEDO BURGOS, MARGARITA P.O. BOX 1243 OROCOVIS, PR 00720-1243 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90516 | Undetermined* | ROBLEDO BURGOS, MARGARITA PO BOX 1243 OROCOVIS, PR 00720-1243 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86554 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | ROBLES ANAYA, IDALIA PO BOX 57 ARROYO, PR 00714-0057 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136513 | Undetermined* | ROBLES ANAYA, IDALIA BOX 57 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154618 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 820 | Undetermined* | ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 968 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89225 | Undetermined* | ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB-LA GUADALUPE PONCE, PR 00730-4307 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87136 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 237 | ROBLES MALDONADO, OFELIA HC01 BOX 10315 GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140071 | Undetermined* | ROBLES MALDONADO, OFELIA HC 01  BOX 10315 BO. MACANA GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144082 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88371 | Undetermined* | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 08/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157901 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | ROCHE NEGRON, ENID BOX 7814 PONCE, PR 00732 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40494 | Undetermined* | ROCHE NEGRON, ENID PO BOX 7814 PONCE, PR 00732 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93901 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD DALLAS, TX 75219 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93561 | $ 618,529.39* | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD. DALLAS, TX 75219 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115471 | $ 618,529.39* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | RODRIGUEZ AGOSTO, NANCY RR. 3 BOX 3715 SAN JUAN, PR 00926-9612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63545 | $ 4,000.00 | RODRIGUEZ AGOSTO, NANCY RM. 20 HM 6 BO. RIO GUAYNABO, PR 00970 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117662 | $ 4,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112239 | Undetermined* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 243 | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDREAS, PR 00771 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113260 | Undetermined* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114232 | Undetermined* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52199 | $ 21,420.00 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156185 | $ 21,420.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110628 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127813 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 P.O.BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140685 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161931 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 249 | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37209 | Undetermined* | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31724 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | RODRIGUEZ BERRIOS, ORLANDO EXT ROIG 125 CALLE 4 HUMACAO, PR 00791-3423 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9828 | Undetermined* | RODRIGUEZ BERRIOS, ORLANDO 50 EXT. ROIG HUMACAO, PR 00791 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9921 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | RODRIGUEZ BRACERO, JUAN R PARCELAS SAN ROMUALDO P BZN 146 HORMIGUEROS, PR 00660 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25284 | Undetermined* | RODRIGUEZ BRACERO, JUAN R PARC SAN ROMUALDO 145 CALLE P HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38113 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR 00784 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77849 | Undetermined* | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR 00784 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77857 | Undetermined* | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82867 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 254 RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141322 | Undetermined* | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159222 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 RODRIGUEZ CASTRO, WIDNA L. PO BOX 9777 PLAZA CAROLINA STA CAROLINA, PR 00988 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135098 | Undetermined* | RODRIGUEZ CASTRO, WIDNA L. P.O. BOX 9777 PLAZA CAROLINA STA. CAROLINA, PR 00988 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141208 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 315 CALLE SAROBEI YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46096 | $ 56,699.34 | RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 #315 CALLE SAROBE YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74268 | $ 56,699.34 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA CALLE 2 D-9 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115896 | Undetermined* | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA D-9 CALLE 2 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130515 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48202 | Undetermined* | RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51245 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5512 | $ 1,104.00 | RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11869 | $ 1,104.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 260 | RODRIGUEZ FARIA, MARILYN URB. PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14036 | Undetermined* | RODRIGUEZ FARIA, MARILYN URB PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | RODRIGUEZ FERRER, GRISEL URB. BORINQUEN JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8141 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8155 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | RODRIGUEZ FERRER, YAMITZA URB BORINQUEN BB 13 CALLE 2A CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8133 | Undetermined* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8142 | Undetermined* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8268 | Undetermined* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | RODRIGUEZ FIGUEROA, NORBERTO HC 2 BOX 5051 GUAYANILLA, PR00656 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156392 | Undetermined* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159927 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | RODRIGUEZ FIGUEROA, NORBERTO 34 CALLE A YAUCO, PR 00698-4807 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156540 | Undetermined* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159927 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101895 | Undetermined* | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105544 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117009 | Undetermined* | RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118510 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 270 | RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30475 | Undetermined* | RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36456 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48634 | Undetermined* | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | RODRIGUEZ GONZALEZ, NATIVIDAD P.O BOX 623 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78144 | $ 23,125.00 | RODRIGUEZ GONZALEZ, NATIVIDAD PO BOX 623 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134695 | $ 23,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | RODRIGUEZ HERNANDEZ, EVELYN EXT.JARDINES DE COAMO CALLE 13 B-11 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144962 | Undetermined* | RODRIGUEZ HERNANDEZ, EVELYN EXT JARD DE COAMO B 11 CALLE 13 COAMO, PR 00769 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160638 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR00736 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130476 | Undetermined* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO MONTELLANO CAYEY, PR00736 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139997 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78216 | Undetermined* | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 276 | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR00785 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9705 | $ 54,793.52* | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR00785 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27881 | $ 54,793.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39726 | Undetermined* | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119979 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 483 | $ 25,997.01* | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 489 | $ 25,997.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3211 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB. JAND. DE TOA ALTA TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3452 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                 REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB JARDINES DE TOA ALTA TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3530 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | RODRIGUEZ MARTINEZ, JESUS A HC-2 BOX 44617 BO ALMIRANTE SUR PARC MIRANDA CARR 645  SECT COOP VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147924 | Undetermined* | RODRIGUEZ MARTINEZ, JESUS A HC 2 BOX 44617 VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165019 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35716 | Undetermined* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 | RODRIGUEZ MEDINA, ANIBAL 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36287 | Undetermined* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 285 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36328 | Undetermined* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75192 | Undetermined* | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90892 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 | RODRIGUEZ MEDINA, JUAN A. HC6 BOX 10175 YABUCOA, PR 00767 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38159 | $ 15,000.00 | RODRIGUEZ MEDINA, JUAN A. HC 6 BOX 10175 YABUCOA, PR 00767 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141026 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | RODRIGUEZ MELENDEZ, AIDA M. HC 01 BOX 7248 LUQILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128261 | $ 10,000.00* | RODRIGUEZ MELENDEZ, AIDA M. HC01 BOX 7248 LUQUILLO, PR 00773 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114123 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | RODRIGUEZ MERCADO, IVETTE HACIENDA LA MATILDE 5288 CALLE INGENIO PONCE, PR 00728-2430 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17223 | Undetermined* | RODRIGUEZ MERCADO, IVETTE NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE, PR 00728-2430 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26432 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 290 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8602 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8607 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 292 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8618 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 293 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8779 | Undetermined* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8803 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 294 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77433 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155457 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB 37 BAYAMON, PR00956 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52291 | $ 9,600.00 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB37 BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71134 | $ 9,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | RODRIGUEZ OLMEDA, IVETTE 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11763 | Undetermined* | RODRIGUEZ OLMEDA, IVETTE BO LAVADERO 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11944 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100214 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104553 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 299 | RODRIGUEZ ORTIZ, CARILIN V. HC 01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122506 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147715 | Undetermined* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62127 | $ 400.00* | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71642 | $ 400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106795 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128042 | $ 38,024.61 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93597 | Undetermined* | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115703 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR00953 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28964 | Undetermined* | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR00953 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65697 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | RODRIGUEZ QUINONES, WANDA I. DEPARTAMENTO DE LA FAMILIA ADMINISTRACION FAMILIAS Y NINOS URB. SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42428 | Undetermined* | RODRIGUEZ QUINONES, WANDA I. URB SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52071 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100039 | Undetermined* | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCAIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163547 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163577 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTANA CAGUAS, PR 00725 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24355 | Undetermined* | RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTAÑA CAGUAS, PR 00725 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25036 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 310 | RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45364 | Undetermined* | RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117239 | Undetermined* | RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119571 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58486 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59505 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61738 | $ 1,061.71 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117782 | $ 1,061.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 315 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62454 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67189 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68230 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69504 | $ 5,159.65 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154154 | $ 5,159.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMÓN, PR 00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70493 | $ 3,464.97 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 CITY OFFICE SUPPLIES BAYAMON, PR 00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145168 | $ 3,464.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 320 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70849 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112669 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116522 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120809 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138779 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140558 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 326 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144301 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144743 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153696 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154254 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157832 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161463 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 332 RODRÍGUEZ RODRÍGUEZ, FLOR M. P O BOX 400 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48619 | Undetermined* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56938 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 RODRIGUEZ RODRIGUEZ, MARIA S. E 2 - 17 CALLE 10 A SAN LORENZO, PR 00754 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28551 | Undetermined* | RODRIGUEZ RODRIGUEZ, MARIA S. URB. CIUDAD MASSO CALLE 10 A, E2-17 SAN LORENZO, PR 00754 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124254 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 RODRIGUEZ RODRIGUEZ, MERVIN HC 3 BOX 15046 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119820 | Undetermined* | RODRIGUEZ RODRIGUEZ, MERVIN HC-03 BOX 12114 COLLORES JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125867 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC - 01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113440 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133264 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128611 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133264 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130486 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133264 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118277 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROS #20 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120311 | $ 30,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138566 | $ 9,000.00 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111527 | $ 9,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28302 | Undetermined* | RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32539 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81612 | Undetermined* | RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157332 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 RODRIGUEZ TORRES, GRACE URB RIO HONDO M-44 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5436 | Undetermined* | RODRIGUEZ TORRES, GRACE M44 URB RIO HONDO MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6786 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 343 | RODRIGUEZ TORRES, LEIDIANA P O BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44544 | Undetermined* | RODRIGUEZ TORRES, LEIDIANA PO BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58446 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133090 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146768 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38841 | Undetermined* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45105 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39350 | Undetermined* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45105 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 348 RODRIGUEZ VELEZ, MAYRA<br>HC 01 BOX 5969<br>LAS MARIAS, PR 00670 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129616 | Undetermined* | RODRIGUEZ VELEZ, MAYRA<br>EL COQUI I-12<br>912 PASEO RAMON RIVERA<br>LAS MARIAS, PR 00670 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 151007 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 RODRIGUEZ VERA, CLARIBEL<br>PO BOX 366694<br>SAN JUAN, PR 00936-6694 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 19401 | Undetermined* | RODRIGUEZ VERA, CLARIBEL<br>PO BOX 366694<br>SAN JUAN, PR 00936-6694 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42348 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 RODRIGUEZ VERA, MARJORIE<br>URB SANTA CLARA122 LUZ RADIANTE<br>PONCE, PR 00716-2530 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 94583 | Undetermined* | RODRIGUEZ VERA, MARJORIE<br>URB. SANTA CLARA 122 LUZ RADIANTE<br>PONCE, PR 00716-2530 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 151674 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 RODRIGUEZ, ADRIAN<br>670 AVE. PONCE DE LEÓN<br>CARIBBEAN OFFICE PLAZA SUITE 204<br>SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61517 | $ 150,000.00* | RODRIGUEZ, ADRIAN<br>670 AVE. PONCE DE LEÓN<br>CARIBBEAN OFFICE PLAZA SUITE 204<br>SAN JUAN, PR 00907 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67443 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 RODRIGUEZ-TORRES, HERNAN<br>HC 03 BOX 37213<br>BO. ENEAS SECTOR JIMENEZ<br>SAN SEBASTIAN, PR 00685 | 07/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 152079 | Undetermined* | RODRIGUEZ-TORRES, HERNAN<br>HC 03 BOX 37213<br>BO. ENEAS SECTOR JIMENEZ<br>SAN SEBASTIAN, PR 00685 | 07/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 165590 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 353 | ROIG TORRES, MINERVA BRISAS DEL PRADO 1719 CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92350 | Undetermined* | ROIG TORRES, MINERVA 1719 BRISAS DEL PRADO CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96346 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90219 | Undetermined* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123200 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 710 | $ 5,386.50 | ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 732 | $ 5,386.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142708 | Undetermined* | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162040 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74052 | $ 75,000.00* | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73944 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52011 | Undetermined* | ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 359 | ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA A-13 SANTA ISABEL, PR 00757 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88078 | Undetermined* | ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA AI3 SANTA ISABEL, PR 00757 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130975 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 360 | ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35906 | Undetermined* | ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47385 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 361 | ROMAN FERRER, KEILA J FK 44 MARIANO A. COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58219 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 362 | ROMAN FERRER, KEILA J FK 44 MARIANO A. COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59460 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 363 | ROMAN IRIZARRY, IVAN R P.O BOX 635 SAN ANTONIO, PR 00690 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74836 | $ 14,600.00 | ROMAN IRIZARRY, IVAN R P.O. BOX 635 SAN ANTONIO, PR 00690 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75022 | $ 14,600.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 364 | ROMAN PEREZ, ILIANA HC 7 BUZON 76252 SAN SEBASTIÁN, PR 00685 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76051 | $ 200,000.00 | ROMAN PEREZ, ILIANA HC 7 BUZON 76252 SAN SEBASTIAN, PR 00685 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79724 | $ 200,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 365 | ROMAN TOSADO, MARIBEL HC 80 BOX 8860 DORADO, PR 00646 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29770 | Undetermined* | ROMAN TOSADO, MARIBEL HC 3 BOX 8860 VILLA ALBIZU DORADO, PR 00646 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32603 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 366 | ROMERO MEDINA, ROSALIA BO GUAVATE21808 SECTOR MALUA CAYEY, PR00736 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12099 | Undetermined* | ROMERO MEDINA, ROSALIA BO GUAVATE21808 SECTOR MALUA CAYEY, PR00736 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12753 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 367 | ROMERO MENDEZ, MARANGELI 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS, PR 00777 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76313 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 368 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90349 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 369 | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902-2476 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15244 | Undetermined* | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15249 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 370 | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105584 | $ 1,500.00* | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138290 | $ 1,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16316 | $ 49,426.40 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18259 | $ 49,426.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148479 | $ 4,800.00 | ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149834 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 | ROSA VAZQUEZ, LUZ HC-09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33213 | Undetermined* | ROSA VAZQUEZ, LUZ HC09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33753 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 | ROSADO ARCAY, DATMARRIE P.O. BOX 1704 BO PLAYITA CARR900 K2.8 YABUCOA, PR 00767-1704 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30623 | Undetermined* | ROSADO ARCAY, DATMARRIE BO PLAYITA CARR900 K2.8 P.O. BOX 1704 YABUCOA, PR 00767 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30899 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 375 | ROSADO BERRIOS, WILFREDO # 11 CALLE YABUCOA URB. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10381 | Undetermined* | ROSADO BERRIOS, WILFREDO CALLE YABUCOA#11 BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10572 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 | ROSADO CAPELES, JUAN JOSE LCDO. JOSEPH SANTAELLA VARELLA JOSEPH SANTAELLA VARELA PO BOX 330601 PONCE, PR 00733-0601 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23886 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 | ROSADO CAPELES, JUAN JOSE PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25119 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 378 | ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M. 12.9 CARR. 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133278 | $ 75,000.00* | ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M.12.9 CARR 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134880 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 379 | ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12 9 CARR 183 SAN LORENZO, PR 00754-0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132918 | Undetermined* | ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12.9 CARR. 183 SAN LORENZO, PR 00754-0362 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141847 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107325 | Undetermined* | ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149097 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59211 | Undetermined* | ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61101 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 | ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69594 | $ 10,500.00 | ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72718 | $ 10,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 | ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35183 | Undetermined* | ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53696 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 384 ROSADO PELLOT, GLORIA M. URB VILLA OLIMPICA 297 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35486 | Undetermined* | ROSADO PELLOT, GLORIA M. RES. JUAN C.C. DAVILA EDF. 6 APT. 37 HATO REY, PR00917 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35632 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 ROSADO ROSADO, HILDA URB SANTA ROSA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32852 | Undetermined* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38600 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 ROSADO ROSADO, HILDA URB. SANTA ROSA 33-20 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33410 | Undetermined* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38600 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50653 | $ 57,880.73 | ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59335 | $ 57,880.73 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 ROSADO RUBIO, DAGMARYS URB LA GUADALUPE 863 CAMAPOLA PONCE, PR 00730 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114718 | Undetermined* | ROSADO RUBIO, DAGMARYS 863 C/AMAPOLA PONCE, PR 00730 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129879 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 389 | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124913 | Undetermined* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 - BOX 745 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12187 | $ 72,939.25 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12543 | $ 72,939.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6320 | Undetermined* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7206 | Undetermined* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 393 | ROSARIO GINES, SONIA 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18887 | Undetermined* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 394 | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19038 | Undetermined* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 | ROSARIO GINES, SONIA EXTENSION MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19243 | Undetermined* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28046 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 | ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32390 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34571 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 399 | ROSARIO GOMEZ, DAMARYS HC-01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34574 | Undetermined* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 400 | ROSARIO GOMEZ, DAMARYS<br>HC-1 BOX 4446<br>BO. CUBUY CARR 191<br>KM 26.3<br>NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34582 | Undetermined* | ROSARIO GOMEZ, DAMARYS<br>HC 1 BOX 4446<br>NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | ROSARIO GOMEZ, ENID<br>HC-01 BOX 4446<br>NAGUABO, PR 00718 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34332 | Undetermined* | ROSARIO GOMEZ, ENID<br>HC 01 BOX 4446<br>NAGUABO, PR 00718-9716 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34348 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | ROSARIO ORTIZ, MIRIAM E<br>PO BOX 131<br>CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9291 | Undetermined* | ROSARIO ORTIZ, MIRIAM E<br>BOX 131<br>CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9433 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 | ROSARIO ORTIZ, MIRIAM E<br>PO BOX 131<br>CIDRA, PR 00739-0131 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9424 | Undetermined* | ROSARIO ORTIZ, MIRIAM E<br>BOX 131<br>CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9433 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 | ROSARIO RAMOS, FRANCISCA<br>PO BOX 165<br>LA PLATA, PR00786 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 128724 | Undetermined* | ROSARIO RAMOS, FRANCISCA<br>P.O.BOX 165<br>LA PLATA, PR00786 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129068 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 405 | ROSARIO RIVERA, MINERVA<br>BO JUAN SANCHEZ<br>85 CALLE 6 II<br>BAYAMON, PR00959 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 19309 | Undetermined* | ROSARIO RIVERA, MINERVA<br>PO BOX 40441<br>SAN JUAN, PR 00941 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 406 | ROSARIO RIVERA, MINERVA APARTADO40441 SAN JUAN, PR 00940 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20157 | Undetermined* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37591 | Undetermined* | ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | ROSARIO, JUAN DAVID HC01 BOX 15322 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76646 | Undetermined* | ROSARIO, JUAN DAVID HC 01 BOX 15322 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111196 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113697 | Undetermined* | ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102431 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 410 | ROSAS ROJAS, MARITZA RES. CARMEN EDIF. 14 APT. 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11291 | Undetermined* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11379 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11297 | Undetermined* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11379 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 412 | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14 APT 143 MAYAGUEZ, PR00682 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11303 | Undetermined* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11379 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 SERENIDAD MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125547 | Undetermined* | ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 CALLE SERENIDAD MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132357 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68731 | Undetermined* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68925 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68883 | Undetermined* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68925 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | ROSSO SUAREZ, VENUS M LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9485 | Undetermined* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | RUIZ AVILES, RUTH E. HC - 61 BOX 35790 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126556 | Undetermined* | RUIZ AVILES, RUTH E. HC-61 BOX 35790 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141420 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Sixth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 418 | RUIZ BERRIOS, CARLOS HC-12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26442 | Undetermined* | RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24027 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21823 | Undetermined* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23884 | Undetermined* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | RUIZ GERENA, NOEMI HC-4 BOX 46904 HATILLO, PR 00659 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43911 | Undetermined* | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161298 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161301 | Undetermined* | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161298 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | RUIZ MARQUEZ, ZENAIDA HC-02 BOX 12342 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115389 | Undetermined* | RUIZ MARQUEZ, ZENAIDA HC02 BOX 12342 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | RUIZ MARQUEZ, ZENAIDA HC-02 BOX 12342 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131233 | Undetermined* | RUIZ MARQUEZ, ZENAIDA HC02 BOX 12342 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144485 | $ 21,600.00* | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158536 | $ 21,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | RUIZ PAGAN, LIZZIE J. PO BOX 1813 JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37092 | Undetermined* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 | RUIZ PAGAN, LIZZIE J. ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37098 | Undetermined* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16508 | Undetermined* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18470 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9537 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 430 RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10109 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR00723 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152116 | $ 75,000.00 | RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR00723 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152455 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 432 RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24989 | $ 523.51 | RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25181 | $ 523.51 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12154 | $ 106,229.34 | RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12177 | $ 106,229.34 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157566 | Undetermined* | RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160925 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 435 RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141355 | Undetermined* | RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167001 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67123 | Undetermined* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR 239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146990 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 437 RUIZ SEDA, XENIA URB. ALTURAS VILLA DEL REY 28 L CALLE HOLANDA CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98314 | Undetermined* | RUIZ SEDA, XENIA URB. ALT. VILLA DEL REY L-28 CAGUAS CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117937 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 RUIZ SIERRA, BELIMAR P.O. BOX 1277 AGUADA, PR 00602 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47390 | $ 6,000.00 | RUIZ SIERRA, BELIMAR PO BOX 1277 AGUADA, PR 00602-1277 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47566 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28362 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 RUIZ TORRES, ROBERTO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30948 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 441 | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32844 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 442 | SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66089 | Undetermined* | SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85424 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52013 | Undetermined* | SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53094 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126809 | Undetermined* | SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131576 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77206 | $ 10,000.00 | SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106032 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 446 | SALDANA RIASCOS, ALICIA<br>URB VISTAS DEL OCEANO<br># 8147 CALLE TULIPAN<br>LOIZA, PR 00772 | 03/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4152 | Undetermined* | SALDANA RIASCOS, ALICIA<br>URB VISTAS DEL OCEANO<br>8147 CALLE TULIPAN<br>LOIZA, PR 00772-3786 | 03/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4275 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | SAMALOT JUARBE, TOMASA<br>REPTO DURAN<br>6021 CALLE CIPRES<br>ISABELA, PR 00662-3240 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56741 | $ 20,000.00 | SAMALOT JUARBE, TOMASA<br>REPTO DURAN<br>6021 CALLE CIPRES<br>ISABELA, PR 00662-3240 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 75358 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | SAMPAYO RAMOS, EVELYN A<br>PABLO LUGO LEBRON<br>PO BOX 8051<br>HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38628 | $ 66,000.00* | SAMPAYO RAMOS, EVELYN A<br>PABLO LUGO LEBRON<br>PO BOX 8051<br>HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38929 | $ 66,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | SAMPOLL CORREA, FRANKLYN<br>2580 COLOSO URB. CONSTANCIA<br>PONCE, PR 00717-2227 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 144080 | Undetermined* | SAMPOLL CORREA, FRANKLYN<br>2580 COLOSO URB. CONSTANCIA<br>PONCE, PR 00717-2227 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 127993 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | SANABRIA ALICEA, MARILIAN<br>114 CALLE ISMAEL RIVERA<br>SAN JUAN, PR 00911 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63141 | $ 27,000.00 | SANABRIA ALICEA, MARILIAN<br>114 CALLE ISMAEL RIVERA<br>SAN JUAN, PR 00911 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 75150 | $ 27,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 451 SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8885 | Undetermined* | SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9155 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 SANABRIA FIGUEROA, HARRY L. 182 CALLE TULIPAN SAN JUAN, PR 00927-6214 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135059 | $ 86,739.00 | SANABRIA FIGUEROA, HARRY L. 182 TULIPAN SAN JUAN, PR 00927-6214 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116060 | $ 86,739.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 SANCHEZ CRUZ, BRISEIDA SECT. PARACOCHERO #49 CAMINO LOS CRUCES SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83070 | $ 50,000.00 | SANCHEZ CRUZ, BRISEIDA SECT PARACOCHERO #49 CAMINO LAS CRUCES SAN JUAN, PR 00926 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152461 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 SANCHEZ CRUZ, EDWIN URB SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5445 | Undetermined* | SANCHEZ CRUZ, EDWIN COM SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6760 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 482 | $ 3,980.21* | SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 508 | $ 3,980.21* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00725 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5308 | Undetermined* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5360 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73095 | Undetermined* | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96612 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12535 | Undetermined* | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602-0088 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12784 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | SANCHEZ MATTEI, MARIA DE LOS A. LA OLIMPIA C5A ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87497 | Undetermined* | SANCHEZ MATTEI, MARIA DE LOS A. LA OLIMPIA C-5A ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150154 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | SANCHEZ RAMIREZ, JEIDY BETANCES #211 ALTOS BO. PARIS PO BOX 3578 MARINA STATION MAYAGUEZ, PR00680 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129431 | Undetermined* | SANCHEZ RAMIREZ, JEIDY PO BOX 3578 MARINA STA MAYAGUEZ, PR00681 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150059 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | SANCHEZ RAMOS, MANUEL | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136301 | Undetermined* | SANCHEZ RAMOS, MANUEL | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 462 | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34547 | Undetermined* | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38807 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLARRUBIA AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163507 | Undetermined* | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLAR RUBIA AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163573 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 464 | SANCHEZ SIERRA, MIGDALIA C/9 F 16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120621 | Undetermined* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137924 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 465 | SANCHEZ SIERRA, MIGDALIA MAGNOLIA GARDENS CALLE 9 F-16 BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131892 | Undetermined* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137924 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 466 | SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15574 | $ 9,651.59 | SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18318 | $ 9,651.59 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 467 | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94168 | Undetermined* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102996 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 468 | SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100296 | Undetermined* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102996 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 469 | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101516 | Undetermined* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102996 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 470 | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106231 | Undetermined* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106118 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 471 | SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128268 | Undetermined* | SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104690 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 472 | SANDOZ PEREA, LILLIAN SAN MIGUEL ST # C-8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85772 | $ 12,600.00 | SANDOZ PEREA, LILLIAN CALLE SAN MIGUEL #C8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133427 | $ 12,600.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 473 | SANTA ALICEA, MARGOT ALTURAS DE SL C5 F13 BOX 633 SAN LORENZO, PR 00754 -0633 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30910 | Undetermined* | SANTA ALICEA, MARGOT EXT ALT DE SAN LORENZO F13 CALLE 5 SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32105 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts                                    Page 88 of 91

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 474 | SANTAELLA SERRANO, NILDA P.O. BOX 800615 COTO LAUREL, PR 00780-0615 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81238 | Undetermined* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780-0615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142198 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | SANTAELLA SERRANO, NILDA PO BOX 800615 COTO LAUREL, PR 00780-0615 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89707 | Undetermined* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780-0615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127039 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 476 | SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129004 | Undetermined* | SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON, URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140542 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 477 | SANTANA DE LEON, AITZA HC-02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13948 | Undetermined* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19099 | Undetermined* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19188 | Undetermined* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 480 SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3693 | $ 20,000.00 | SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 04/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3795 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 481 SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7315 | Undetermined* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7568 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 482 SANTANA HERNANDEZ, NITSALIZ P O BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7407 | Undetermined* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7568 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 483 SANTANA MARCANO, ROSA I CALLE VOLCAN #8 HATO TEJAS BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37920 | Undetermined* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41103 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39691 | Undetermined* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39701 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR00680 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33879 | Undetermined* | SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR00680 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44707 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Sixth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 486 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56408 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 487 | SANTIAGO ALICEA, WILLIAM URB ESTS DEL GOLFO 798 CALLE ENRIQUE LAGUERRE PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30642 | Undetermined* | SANTIAGO ALICEA, WILLIAM URB EXT DEL GOLF CALLE ENRIQUE LA GUERRE #798 PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32293 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 488 | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE CALLE CERVANTES NO. 244 TOA ALTA, PR00953 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25144 | Undetermined* | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE 244 CALLE CERVANTES TOA ALTA, PR00953 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28041 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 489 | SANTIAGO CORDERO, HERBERT 177 GUAYANES URB. ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60397 | Undetermined* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES177 HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60982 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

**ANEXO A**

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10664 | Indeterminado* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 PRATTS RUIZ, ELIEZER HC 05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10842 | Indeterminado* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10848 | Indeterminado* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE. 301 SAN JUAN, PR 00923 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51492 | $ 36,386,620.57 | PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE 301 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73021 | $ 36,386,620.57 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 350 | $ 70,856.00 | PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 352 | $ 70,856.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 6 QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 292 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 7  QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12, URB. FLAMBOYAN GARDENS BAYAMON, PR00959 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20043 | Indeterminado* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34038 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 8  QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12 FLAMBOYAN GARDENS BAYAMON, PR00959 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20363 | Indeterminado* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34038 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 9  QUELIS SANCHEZ, MARILYN URB EL FLAMBOYAN GARDENS Z 12 CALLE 3A BAYAMON, PR00959 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33534 | Indeterminado* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR00960-9470 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34038 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 10  QUESADA GASTON, EMMA URB. BUENA VISTA CA, BONITA#1314 PONCE, PR 00717-2509 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106577 | Indeterminado* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72455 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 11  QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114140 | Indeterminado* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72383 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97901 | Indeterminado* | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110609 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00641 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11808 | $ 150,420.00 | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00761 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12861 | $ 150,420.00* | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97522 | Indeterminado* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120300 | Indeterminado* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117074 | Indeterminado* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130401 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 18 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118224 | Indeterminado* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148680 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131526 | Indeterminado* | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136328 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34553 | Indeterminado* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36083 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35574 | Indeterminado* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36083 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35930 | Indeterminado* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36083 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 | QUINONES RIVERA, ABRAHAM CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104302 | Indeterminado* | QUINONES RIVERA, ABRAHAM URB CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111827 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56432 | $ 20,000.00 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108733 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125345 | Indeterminado* | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163303 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 26 | QUINTANA SALAS, NEMESIO POBOX 1181 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72621 | Indeterminado* | QUINTANA SALAS, NEMESIO PO BOX 1181 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152072 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 | QUINTANA SALAS, NEMESIO P.O. BOX 1181 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136902 | Indeterminado* | QUINTANA SALAS, NEMESIO PO BOX 1181 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152072 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | QUINTERO, SANTA P.O. BOX 463 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70774 | Indeterminado* | QUINTERO, SANTA P.O. BOX 463 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75049 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 29 | RAMIREZ BALL, RAFAEL H. PO BOX 195492 SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73884 | $ 36,547.00 | RAMIREZ BALL, RAFAEL H. PO BOX 195492 SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75611 | $ 36,547.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 30 | RAMIREZ DE TORRENS, ILEANA HC-02 BUZON 5327 LUGUILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153382 | $ 9,000.00* | RAMIREZ DE TORRENS, ILEANA HC-02 BUZON 5327 LUGUILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141233 | $ 9,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 31 | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65611 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCONS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139630 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 32 | RAMIREZ ESCOBAR, CELINETTE CALLE 6-F O-10 EL TUQUE- NUEVA VIDA PONCE, PR 00731-0000 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35854 | Indeterminado* | RAMIREZ ESCOBAR, CELINETTE CALLE 6 F O 10 EL TUQUE  NUEVA VIDA PONCE, PR 00731 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45454 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 33 | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103391 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 34 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CLINTON #16 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123271 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123637 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 36 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CALLE CLINTON #6 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138658 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 37 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CLINTON #16 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141900 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT.102 SAN JUAN, PR 00909 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113449 | Indeterminado* | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT.102 SAN JUAN, PR 00909 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147208 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 | RAMIREZ LOPEZ, WILFREDO B-33 CALLE AMAPOLA GUAYANILLA, PR00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81449 | Indeterminado* | RAMIREZ LOPEZ, WILFREDO SANTA ELENA 2 CALLE AMAPOLA B-33 GUAYANILLA, PR00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94259 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 40 | RAMIREZ MARTINEZ, ORLANDO BOX 76 NARANJITO, PR 00719 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16353 | $ 41,957.97 | RAMIREZ MARTINEZ, ORLANDO LOMAS GARCIA HC-71 BOX 2646 NARANJITO, PR 00719 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17834 | $ 41,957.97* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 | RAMIREZ MEDINA, SONIA M. HC 1 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143251 | $ 58,140.49 | RAMIREZ MEDINA, SONIA M. HC-01 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155647 | $ 58,140.49 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 42 | RAMIREZ ORTIZ, NELIDA BAUTA ABAJO HC 01 BOX 6101 OROCOVIS, PR 00720-9705 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60564 | Indeterminado* | RAMIREZ ORTIZ, NELIDA HC-01 BOX 6101 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85940 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 | RAMIREZ ROBLES, IDALIA M BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128871 | Indeterminado* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143931 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141273 | Indeterminado* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143931 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 45 RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163301 | $ 18,000.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163644 | $ 18,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 46 RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163317 | $ 900.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163645 | $ 900.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 47 RAMOS BELTRAN, GRIZZETTE HC-1 BOX 6356 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46692 | Indeterminado* | RAMOS BELTRAN, GRIZZETTE HC-1 BOX 6356 MOCA, PR 00676 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41712 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 48 RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4619 | $ 190,000.00 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4637 | $ 190,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 RAMOS CRUZ, YADIRA HC 02 BOX 5727 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93189 | $ 75,000.00 | RAMOS CRUZ, YADIRA HC 2 BOX 5727 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94107 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 50  RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16730 | Indeterminado* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51  RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APARTAMENTO #1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163671 | Indeterminado* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52  RAMOS DIAZ, YARITZIA P.O. BOX 270 CARR. 948 LAS PIEDRAS, PR 00771 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12303 | Indeterminado* | RAMOS DIAZ, YARITZIA PO BOX 270 LAS PIEDRAS, PR 00771 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14213 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 53  RAMOS FELICIANO, GILBERTO HC 2 BOX 22472 MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8656 | Indeterminado* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9206 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 54  RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8714 | Indeterminado* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9206 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 55 | RAMOS FIGUEROA, CARMEN VILLA_DE_CAGUAS BONAPARTE_J-11-2 CAGUAS, PR 00725 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13425 | Indeterminado* | RAMOS FIGUEROA, CARMEN BONAPARTE J-11-2 VILLA DE CAGUAS CAGUAS, PR 00727 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13426 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | RAMOS GARCIA, REYNALDO URB CAPARRA HEIGHTS 613 CALLE ESTUARIO SAN JUAN, PR 00920 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9381 | $ 59,754.79* | RAMOS GARCIA, REYNALDO URB CAPARRA HEIGHTS 613 CALLE ESTUARIO SAN JUAN, PR 00920 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9431 | $ 59,754.79* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57194 | Indeterminado* | RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65911 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150325 | Indeterminado* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165434 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155395 | Indeterminado* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165434 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | RAMOS MUNOZ, ANA M. P.O. BOX 1147 CALLE CAMBIJA RINCON, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123083 | Indeterminado* | RAMOS MUNOZ, ANA M. PO BOX 1147 CALLE CAMBIJA RINCON, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123146 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61 | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43153 | Indeterminado* | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97306 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 | RAMOS NATAL, ESTHER M HC 04 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93475 | Indeterminado* | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104448 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 | RAMOS ORTIZ, MADELINE URB. VILLAS DEL COQUI ST. ARISTIDES CHAVIER #3120 AGUIRRE, PR 00704 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158248 | Indeterminado* | RAMOS ORTIZ, MADELINE URB VILLAS DEL COQUI 3120 CALLE ARISTIDES CHAVIER AGUIRRE, PR 00704 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158266 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103541 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147746 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | RAMOS ORTIZ, MILDRED A. PO BOX 1091 MAYAGUEZ, PR 00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134884 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137476 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 66 RAMOS RAMOS, YOLANDA PO BOX 401 RINCON, PR 00677 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13244 | Indeterminado* | RAMOS RAMOS, YOLANDA PO BOX 401 RINCON, PR 00677 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13245 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 67 RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59603 | Indeterminado* | RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 68 RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58786 | Indeterminado* | RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59261 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 69 RAMOS ROSADO, JANNETTE URB LOMAS VERDES J3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140846 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70 RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141691 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

RECLAMACIONES A SER DESESTIMADAS                                    RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | RAMOS ROSADO, JANNETTE URB. LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158018 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 | RAMOS ROSADO, JANNETTE LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159422 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 73 | RAMOS SANTIAGO, MAGDA I. EDIF. 12 APT. 95 RES. M.J. RIVERA COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135707 | Indeterminado* | RAMOS SANTIAGO, MAGDA I. RES. M.J. RIVERA EDF.12 APT .95 COAMO, PR 00769 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159505 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 | RAMOS SERRANO, NILSA  I. 77 MADREPERLA URB. PARQUES DE CANDELERO HUMACAO, PR 00791-7608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117634 | Indeterminado* | RAMOS SERRANO, NILSA  I. URB. PARQUES DE CANDOLERO 77 MADREPERLA HUMACAO, PR 00791-7608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135430 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR00954 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131501 | Indeterminado* | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR00954 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155203 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 76 RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44683 | $ 500,000.00 | RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94482 | $ 500,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 77 REYES AYALA, MARIANGELY HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45729 | $ 300.00 | REYES AYALA, MARIANGELY HC 5 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64700 | $ 300.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 78 REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124897 | Indeterminado* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 79 REYES GARCIA, JOEL BO COCO NUEVO 80A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131902 | Indeterminado* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 80 REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89309 | Indeterminado* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145116 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 81 REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94838 | Indeterminado* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150921 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97154 | Indeterminado* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147239 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | REYES MORALES, PEDRO G PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86751 | Indeterminado* | REYES MORALES, PEDRO G COND. VEREDAS DEL MAR APT 5-305 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159888 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21396 | Indeterminado* | REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48369 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123331 | Indeterminado* | REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127078 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76321 | $ 59,627.26 | REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82440 | $ 59,627.26 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 87 | RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24660 | $ 6,512,790.00 | RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36107 | $ 6,512,790.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 | RIERA APONTE, MARIHELVA 0-21 C/FELICIANO DELGADO-NUEVA VIDA PONCE, PR 00728 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51837 | Indeterminado* | RIERA APONTE, MARIHELVA O-21 C FELICIANO DELGADO NUEVA VIDA PONCE, PR 00728 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82017 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 89 | RIERA ZAPATA, ANIBAL COND PARKSIDE D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58767 | Indeterminado* | RIERA ZAPATA, ANIBAL D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60412 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 | RIOLLANO GARCIA, EVELYN URB SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37889 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 91 | RIOLLANO GARCIA, EVELYN URB. SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41858 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 92 | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB. JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108411 | Indeterminado* | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109247 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 | RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29274 | Indeterminado* | RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32073 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 | RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602-9848 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110257 | Indeterminado* | RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110711 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 | RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUEROA, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30914 | Indeterminado* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36796 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 96 | RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUERO, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31287 | Indeterminado* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36796 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 97 | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16563 | $ 45,000.00* | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15148 | $ 45,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130743 | Indeterminado* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162953 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113704 | Indeterminado* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124730 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 | RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46238 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 | RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111630 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112303 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127030 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44136 | Indeterminado* | RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90822 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 RIVERA ALVAREZ, MILAGROS 2 VILLA KENNEDY APARTAMENTO19 SAN JUAN, PR 00915-2702 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24739 | Indeterminado* | RIVERA ALVAREZ, MILAGROS VILLA KENNEDY APT 19 EDIF 2 SAN JUAN, PR 00915 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27988 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22867 | Indeterminado* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28662 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 RIVERA ALVAREZ, MILAGROS DEL R EDIF 2 APT 19 VILLA KENNEDY SAN JUAN, PR 00915 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25779 | Indeterminado* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28662 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 108 RIVERA AYALA, JESSIEL VILLA OLIMPICA 567 PASEO 2 SAN JUAN, PR 00924-1216 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35667 | Indeterminado* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41224 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 109 | RIVERA AYALA, RAMONITA HC 02 BOX 13405 CARR 156KM 49 H8 AGUAS BUENAS, PR 00703 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9080 | Indeterminado* | RIVERA AYALA, RAMONITA HC 02 BOX 13405 AGUAS BUENAS, PR 00703-9605 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10915 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 110 | RIVERA AYALA, ZULEIKA HC 61 BOX 6117 TRUJILLO ALTO, PR 00976 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3869 | $ 1,455.00 | RIVERA AYALA, ZULEIKA HC 61 BOX 6117 TRUJILLO ALTO, PR 00976 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151817 | $ 1,455.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 111 | RIVERA BERDECIA , GLADYS E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3592 | Indeterminado* | RIVERA BERDECIA , GLADYS E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5571 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 | RIVERA BERDECIA, GLADYS LA ALBORADA # 406 SABANA GRANDE, PR 00637 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1957 | Indeterminado* | RIVERA BERDECIA, GLADYS LA ALBORADA 406 SABANA GRANDE, PR 00637 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2469 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 | RIVERA BERLY, LUZ R. P.O. BOX 592 COAMO, PR 00769 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37811 | Indeterminado* | RIVERA BERLY, LUZ R. PO BOX 592 COAMO, PR 00769 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55122 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 114 RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR 00959 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3851 | $ 7,954.00 | RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR 00959 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9126 | $ 7,954.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 115 RIVERA CAMACHO, WILFREDO HC 04 BOX 11883 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67927 | Indeterminado* | RIVERA CAMACHO, WILFREDO HC 4 BOX 11883 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70139 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 116 RIVERA CANCEL, WALESKA URB INTERAMERICANA C26 JA10 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5987 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 117 RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO B-13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5989 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 118 RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7842 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 119 RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7900 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 120 RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR00954 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42452 | $ 100,000.00* | RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR00954 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58528 | $ 100,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 121 RIVERA CASTRO, MINERVA 42 B RIO GRANDE HILLS RIO GRANDE, PR 00745 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106709 | Indeterminado* | RIVERA CASTRO, MINERVA 42 B RIO GDE. HILLS RIO GRANDE, PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112452 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 122 RIVERA CHARON, VIRGINIA BO ISLOTE II 133 CALLE 5 ARECIBO, PR 00612 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25313 | Indeterminado* | RIVERA CHARON, VIRGINIA BO ISLOTE II BOX 133 ARECIBO, PR 00612 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31167 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 123 RIVERA CIURO, LUZ V HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162316 | Indeterminado* | RIVERA CIURO, LUZ V VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 124 | RIVERA CIURO, LUZ V. HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47918 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 | RIVERA CIURO, LUZ V. VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47986 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 126 | RIVERA CIURO, LUZ V. BO CAMPO RICO HC 3 BOX 7608 CANOVANAS, PR 00729-9765 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47988 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 | RIVERA CIURO, LUZ V. URB VISTAS DE RIO GRANDE 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48204 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 128 | RIVERA CLAUDIO, ANA C HC 6 BOX 10102 YABUCOA, PR 00767-9703 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10718 | $ 68,982.51* | RIVERA CLAUDIO, ANA C HC 6 BOX 10102 YABUCOA, PR 00767 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10917 | $ 68,982.51* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 129 | RIVERA COLON, CARMEN M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15720 | $ 1,081.00 | RIVERA COLON, CARMEN M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18210 | $ 1,081.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 130 | RIVERA COLÓN, DANIEL INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMÓN, PR 00961-7403 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4989 | $ 75,000.00* | RIVERA COLÓN, DANIEL INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI BAYAMÓN, PR 00961-7403 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4998 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 | RIVERA COLON, MARIE ZAIDA COND. LOS ALMENDROS PLAZA II APT 606 SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152476 | $ 75,000.00 | RIVERA COLON, MARIE ZAIDA COND. LOS ALMENDROS PLAZA II 703 CALLE EIDER APT 606 SAN JUAN, PR 00924-2378 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154384 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 132 | RIVERA COLON, NESTAR DELIA BUZON H-C 64 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111302 | Indeterminado* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142101 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 133 RIVERA COLON, NESTAR DELIA BUZON HC 64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134482 | Indeterminado* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 134 RIVERA COLON, NESTAR DELIA BUZON HC-B4 BOX 8342 PATILLAS, PR00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137715 | Indeterminado* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 135 RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61373 | Indeterminado* | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61474 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 136 RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 T TRUJILLO ALTO, PR 00976 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29061 | Indeterminado* | RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 TRUJILLO ALTO, PR 00976-2117 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30380 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 137 RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69273 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117424 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87520 | Indeterminado* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120533 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 139 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101016 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117390 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 140 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105576 | Indeterminado* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125212 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 141 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105585 | Indeterminado* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122540 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 | RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMÓN, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98713 | Indeterminado* | RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMON, PR00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100070 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143  RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34111 | $ 46,678.39* | RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR00785-2222 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35409 | $ 46,678.39 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144  RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67817 | Indeterminado* | RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81584 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 145  RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19665 | Indeterminado* | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20306 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 146  RIVERA ESCALERA, JEANETTE # 69 AVE RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14882 | Indeterminado* | RIVERA ESCALERA, JEANETTE #69 AVE A RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21551 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147  RIVERA FIGUEROA, KAREN P.O. BOX 849 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81547 | Indeterminado* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMU, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113277 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89152 | Indeterminado* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101287 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 149 | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91031 | Indeterminado* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117658 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 150 | RIVERA FLORES, CARLOTA H.C - 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166316 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166423 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 151 | RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166420 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00679 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166653 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 152 | RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166604 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 153 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121272 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 154 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMAS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138483 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 155 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141130 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144955 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148440 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 158 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150383 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 159 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155129 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 160 RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB. ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64617 | Indeterminado* | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65413 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 161 RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150218 | Indeterminado* | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161250 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 162 RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160242 | $ 53,521.60 | RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161182 | $ 53,521.60 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 163 RIVERA GONZALEZ, IVELISSE COOP. JARDINES DE SAN IGNACIO APT. 1605-B SAN JUAN, PR 00927 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124830 | Indeterminado* | RIVERA GONZALEZ, IVELISSE COOP SAN IGNACIO APT 1605 B SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155971 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 164 RIVERA GUEVAREZ, JOHNNY URB. LEVITTOWN LAKES F T 12 CALLE LUIS LLOREN TORRES TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68967 | $ 50,000.00 | RIVERA GUEVAREZ, JOHNNY URB LEVITTOWN LAKES FT 12 CALLE LUIS LLOR TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104407 | $ 50,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 165 RIVERA HERNANDEZ, JOSE M 60448 SECT LA PICA CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11528 | Indeterminado* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12813 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 166 RIVERA HERNANDEZ, JOSE M PO BOX 60448 CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12589 | Indeterminado* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12813 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 167 RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130336 | $ 75,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162330 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 168 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10425 | $ 78,812.40 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11523 | $ 78,812.40 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 169 | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158316 | Indeterminado* | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158648 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 170 | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131713 | Indeterminado* | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144934 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 171 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165777 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 172 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166039 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 173 | RIVERA MALAVE, WILSON HC-38 BOX 6773 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125535 | Indeterminado* | RIVERA MALAVE, WILSON HC 38 BOX 6773 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146562 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 174 | RIVERA MARRERO, MARIA E PO BOX 10160 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90241 | Indeterminado* | RIVERA MARRERO, MARIA E HC-01 BOX 10160 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155277 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25388 | $ 17,990.00 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25479 | $ 17,990.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | RIVERA MARTINEZ, OLGA MARIA #2329 CALLE TABONUCO URB LOS CAOBOS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72976 | Indeterminado* | RIVERA MARTINEZ, OLGA MARIA #2329 TABONUCCI URB. LOS CAOBOS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98729 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | RIVERA MARTINEZ, OLGA MARIA #2329 URB LOS CAOBOS TABONUCO PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100951 | Indeterminado* | RIVERA MARTINEZ, OLGA MARIA #2329 URB. LOS CAOBOS CALLE TABONUCO PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104084 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL33617 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30793 | Indeterminado* | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL33617 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42187 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 179 RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14740 | Indeterminado* | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165035 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 180 RIVERA MENDEZ, MARIA HC9 B2 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135552 | $ 6,000.00 | RIVERA MENDEZ, MARIA HC 9 BZ 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152316 | $ 6,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 RIVERA NIEVES, JOSE M. NORA CRUZ MOLINA PO BOC 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97549 | Indeterminado* | RIVERA NIEVES, JOSE M. LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159168 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 RIVERA NIEVES, MARIA M URB LA MARINA 28 CALLE ERIDANO CAROLINA, PR 00979 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3399 | Indeterminado* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5652 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 183 RIVERA NIEVES, MARIA M URB LA MARINA 28 C ERIDANO CAROLINA, PR 00979 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3523 | Indeterminado* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5652 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 184 | RIVERA NIEVES, MARIA M LA MARINA 28 CALLE ERIDANO CAROLINA, PR 00979 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4839 | Indeterminado* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5652 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 185 | RIVERA NIEVES, ROBERTO PO BOX 1027 SAINT JUST TRUJILLO ALTO, PR 00978-1027 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138795 | Indeterminado* | RIVERA NIEVES, ROBERTO CALLE 7 PARCELE 10 SAINT JUST CAROLINA, PR 00978-1027 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140640 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 186 | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23464 | Indeterminado* | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29301 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 187 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153831 | $ 15,625.00 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65163 | $ 15,625.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 188 | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16188 | Indeterminado* | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16193 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 189 | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101817 | Indeterminado* | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110588 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13295 | $ 5,000,000.00* | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 191 RIVERA PERCY, VICTOR T URB. VILLA GRILLASCA CALLE VIRGILIO BIAGGI #937 PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13861 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 192 RIVERA PERCY, VICTOR T JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14394 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 193 RIVERA PEREZ, JUAN MARCOS URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94277 | Indeterminado* | RIVERA PEREZ, JUAN MARCOS URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108592 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 194 RIVERA PEREZ, LUISA M URB REPARTO CONTEMPORANEO D-15 CALLE E RIO PIEDRAS, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4837 | Indeterminado* | RIVERA PEREZ, LUISA M URB REPTO CONTEPORANEO BLQ D 15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6838 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 RIVERA PÉREZ, NORBERTO ANTONIO BAUZA AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 HATO REY, PR00918 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26687 | $ 5,000.00 | RIVERA, GIOVANNI C/O ANTONIO BAUZA-TORRES 602 AV. M. RIVERA DE MMS BLG 402 HATO REY, PR00918 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34218 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 196 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118284 | Indeterminado* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130786 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 197 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126517 | Indeterminado* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130786 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 198 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126669 | Indeterminado* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130786 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199 RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39455 | $ 44,031.69 | RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41749 | $ 44,031.69 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 RIVERA REYES, AIDA LUZ URB SANTA RITA G18 CALLE 1 VEGA ALTA, PR00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42508 | Indeterminado* | RIVERA REYES, AIDA LUZ URB. SANTA RITA G18 CALLE 1 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118628 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 201 RIVERA REYES, RAMONA PO BOX 1257 VEGA ALTA, PR00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44738 | Indeterminado* | RIVERA REYES, RAMONA PO BOX 1257 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113188 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 202 RIVERA RIOS, ROBERTO RR 2 BOX 2909 ANASCO, PR 00610 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38839 | Indeterminado* | RIVERA RIOS, ROBERTO RR 2 BOX 2909 ANASCO, PR 00610 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38848 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 203 RIVERA RIOS, WANDA URB. ANA MARIA CALLE 5 A 9 CABO ROJO, PR 00623 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113322 | $ 1,700.00* | RIVERA RIOS, WANDA URB. ANA MARIA CALLE 5-A9 CABO ROJO, PR 00623 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161175 | $ 1,700.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 204 RIVERA RIVERA, ANIEVETTE PO BOX 1687 OROCOVIS, PR 00720 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25357 | $ 771.00 | RIVERA RIVERA, ANIEVETTE BO. SALTIS CABRAS PO BOX 1687 OROCOVIS, PR 00720 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27902 | $ 771.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10732 | $ 11,912.69 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11097 | $ 11,912.69 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 206 | RIVERA RIVERA, JOSE JUAN RR 02 BOX 6187 TOA ALTA, PR00953 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22988 | Indeterminado* | RIVERA RIVERA, JOSE JUAN RR 02 BOX 6187 TOA ALTA, PR00953 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23154 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 207 | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48984 | Indeterminado* | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48988 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 208 | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115376 | Indeterminado* | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140780 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 209 | RIVERA RODRIGUEZ, CARMEN M. PO BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68333 | Indeterminado* | RIVERA RODRIGUEZ, CARMEN M. P.O BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69661 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 | RIVERA RODRÍGUEZ, DORIS Z. HC05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95280 | Indeterminado* | RIVERA RODRÍGUEZ, DORIS Z. HC 05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96049 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211 | RIVERA RODRIGUEZ, MAYRA E URB MARIA ANTONIA CALLE 4 G 670 GUANICA, PR 00653 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16148 | Indeterminado* | RIVERA RODRIGUEZ, MAYRA E MARIA ANTONIA G 670 CALLE 4 GUANICA, PR 00653 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16156 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 | RIVERA ROSADO, JANET URB VILLA FONTANA RR 7 VIA 19 CAROLINA, PR 00983 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20945 | Indeterminado* | RIVERA ROSADO, JANET VIA 19 RR-7 URB. VILLA FONTANA CAROLINA, PR 00983 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24634 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92315 | Indeterminado* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83000 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100359 | Indeterminado* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62293 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 215 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122736 | Indeterminado* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83715 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 216 | RIVERA ROSARIO, IVELISSE PO BOX 1290 ARROYO, PR 00714 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49265 | Indeterminado* | RIVERA ROSARIO, IVELISSE URB SOLYMAR E 2 CALLE CARACOL PATILLAS, PR00723 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49273 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 217 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34761 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69339 | Indeterminado* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, 34761 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76125 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 218 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72675 | Indeterminado* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34787 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92009 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 219 | RIVERA ROSARIO, LILLIAM !537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73460 | Indeterminado* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, 34761 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76125 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 220 | RIVERA ROSARIO, LUIS M. RR 01 BOX 2156 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167888 | Indeterminado* | RIVERA ROSARIO, LUIS M. RR01 BOX 2156 ANASCO, PR 00610 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167886 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 221 | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36461 | Indeterminado* | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47040 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222 | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107926 | Indeterminado* | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109250 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 223 | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76772 | Indeterminado* | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CIRCULO SAN JOSE AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87628 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 224 | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23108 | Indeterminado* | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25028 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6695 | Indeterminado* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7521 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 226 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6806 | Indeterminado* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7521 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7428 | Indeterminado* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7521 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55157 | $ 15,000.00 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153032 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9462 | $ 45,233.31 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10179 | $ 45,233.31 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 | RIVERA VELEZ, JUAN R CALLE JAIME MEDISON U127 JOSE MERCA CAGUAS, PR 00626 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8527 | Indeterminado* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9360 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | RIVERA VELEZ, JUAN R U127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11771 | Indeterminado* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9360 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 232 | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34899 | Indeterminado* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53202 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 233 | ROBLEDO BURGOS, MARGARITA P.O. BOX 1243 OROCOVIS, PR 00720-1243 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90516 | Indeterminado* | ROBLEDO BURGOS, MARGARITA PO BOX 1243 OROCOVIS, PR 00720-1243 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86554 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 234 | ROBLES ANAYA, IDALIA PO BOX 57 ARROYO, PR 00714-0057 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136513 | Indeterminado* | ROBLES ANAYA, IDALIA BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154618 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 235 | ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 820 | Indeterminado* | ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 968 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 236 | ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89225 | Indeterminado* | ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB-LA GUADALUPE PONCE, PR 00730-4307 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87136 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 237 | ROBLES MALDONADO, OFELIA HC01 BOX 10315 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140071 | Indeterminado* | ROBLES MALDONADO, OFELIA HC 01  BOX 10315 BO. MACANA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144082 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 238 | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88371 | Indeterminado* | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 08/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157901 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 239 | ROCHE NEGRON, ENID BOX 7814 PONCE, PR 00732 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40494 | Indeterminado* | ROCHE NEGRON, ENID PO BOX 7814 PONCE, PR 00732 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93901 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 240 | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD DALLAS, TX 75219 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93561 | $ 618,529.39* | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD. DALLAS, TX 75219 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115471 | $ 618,529.39* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 | RODRIGUEZ AGOSTO, NANCY RR. 3 BOX 3715 SAN JUAN, PR 00926-9612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63545 | $ 4,000.00 | RODRIGUEZ AGOSTO, NANCY RM. 20 HM 6 BO. RIO GUAYNABO, PR 00970 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117662 | $ 4,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 | RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112239 | Indeterminado* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128722 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 243 RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113260 | Indeterminado* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114232 | Indeterminado* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 245 RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52199 | $ 21,420.00 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156185 | $ 21,420.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 246 RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110628 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134459 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127813 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134459 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140685 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161931 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 249 RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37209 | Indeterminado* | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31724 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 250 RODRIGUEZ BERRIOS, ORLANDO EXT ROIG 125 CALLE 4 HUMACAO, PR 00791-3423 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9828 | Indeterminado* | RODRIGUEZ BERRIOS, ORLANDO 50 EXT. ROIG HUMACAO, PR 00791 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9921 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 251 RODRIGUEZ BRACERO, JUAN R PARCELAS SAN ROMUALDO P BZN 146 HORMIGUEROS, PR 00660 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25284 | Indeterminado* | RODRIGUEZ BRACERO, JUAN R PARC SAN ROMUALDO 145 CALLE P HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38113 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 252 RODRIGUEZ CANDELARIO, LUIS ALBERTO AT8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR 00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77849 | Indeterminado* | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR 00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 253 RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77857 | Indeterminado* | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82867 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 254 | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141322 | Indeterminado* | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159222 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 255 | RODRIGUEZ CASTRO, WIDNA L. PO BOX 9777 PLAZA CAROLINA STA CAROLINA, PR 00988 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135098 | Indeterminado* | RODRIGUEZ CASTRO, WIDNA L. P.O. BOX 9777 PLAZA CAROLINA STA. CAROLINA, PR 00988 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141208 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 256 | RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 315 CALLE SAROBEI YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46096 | $ 56,699.34 | RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 #315 CALLE SAROBE YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74268 | $ 56,699.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 257 | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA CALLE 2 D-9 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115896 | Indeterminado* | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA D-9 CALLE 2 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130515 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 258 | RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48202 | Indeterminado* | RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51245 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 | RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5512 | $ 1,104.00 | RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11869 | $ 1,104.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 | RODRIGUEZ FARIA, MARILYN URB. PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14036 | Indeterminado* | RODRIGUEZ FARIA, MARILYN URB PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14149 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 | RODRIGUEZ FERRER, GRISEL URB. BORINQUEN JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8141 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8155 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 | RODRIGUEZ FERRER, YAMITZA URB BORINQUEN BB 13 CALLE 2A CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8133 | Indeterminado* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8276 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 264 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8142 | Indeterminado* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8276 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8268 | Indeterminado* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8276 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 | RODRIGUEZ FIGUEROA, NORBERTO HC 2 BOX 5051 GUAYANILLA, PR 00656 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156392 | Indeterminado* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159927 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 | RODRIGUEZ FIGUEROA, NORBERTO 34 CALLE A YAUCO, PR 00698-4807 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156540 | Indeterminado* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159927 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 268 | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101895 | Indeterminado* | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105544 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 269 RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117009 | Indeterminado* | RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118510 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 270 RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30475 | Indeterminado* | RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36456 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 271 RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48634 | Indeterminado* | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48930 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 272 RODRIGUEZ GONZALEZ, NATIVIDAD P.O BOX 623 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78144 | $ 23,125.00 | RODRIGUEZ GONZALEZ, NATIVIDAD PO BOX 623 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134695 | $ 23,125.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 273 RODRIGUEZ HERNANDEZ, EVELYN EXT.JARDINES DE COAMO CALLE 13 B-11 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144962 | Indeterminado* | RODRIGUEZ HERNANDEZ, EVELYN EXT JARD DE COAMO B 11 CALLE 13 COAMO, PR 00769 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160638 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 274 RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR00736 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130476 | Indeterminado* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO MONTELLANO CAYEY, PR00736 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139997 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 275 RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78216 | Indeterminado* | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152770 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 276 RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR00785 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9705 | $ 54,793.52* | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27881 | $ 54,793.52 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 277 RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39726 | Indeterminado* | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119979 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 278 RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 483 | $ 25,997.01* | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 489 | $ 25,997.01* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 279 RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3211 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5235 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 280 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB. JAND. DE TOA ALTA TOA ALTA, PR00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3452 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5235 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 281 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB JARDINES DE TOA ALTA TOA ALTA, PR00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3530 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5235 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 282 | RODRIGUEZ MARTINEZ, JESUS A HC-2 BOX 44617 BO ALMIRANTE SUR PARC MIRANDA CARR 645  SECT COOP VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147924 | Indeterminado* | RODRIGUEZ MARTINEZ, JESUS A HC 2 BOX 44617 VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165019 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 283 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35716 | Indeterminado* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36538 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 284 | RODRIGUEZ MEDINA, ANIBAL 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36287 | Indeterminado* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36538 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36328 | Indeterminado* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36538 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75192 | Indeterminado* | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90892 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 | RODRIGUEZ MEDINA, JUAN A. HC6 BOX 10175 YABUCOA, PR 00767 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38159 | $ 15,000.00 | RODRIGUEZ MEDINA, JUAN A. HC 6 BOX 10175 YABUCOA, PR 00767 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141026 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 | RODRIGUEZ MELENDEZ, AIDA M. HC 01 BOX 7248 LUQILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128261 | $ 10,000.00* | RODRIGUEZ MELENDEZ, AIDA M. HC01 BOX 7248 LUQILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114123 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 289 | RODRIGUEZ MERCADO, IVETTE HACIENDA LA MATILDE 5288 CALLE INGENIO PONCE, PR 00728-2430 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17223 | Indeterminado* | RODRIGUEZ MERCADO, IVETTE NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE, PR 00728-2430 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26432 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 290 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8602 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 291 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8607 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 292 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8618 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 293 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8779 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 294 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77433 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155457 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 295 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB 37 BAYAMON, PR00956 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52291 | $ 9,600.00 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB37 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71134 | $ 9,600.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 296 | RODRIGUEZ OLMEDA, IVETTE 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11763 | Indeterminado* | RODRIGUEZ OLMEDA, IVETTE BO LAVADERO 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11944 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 297 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100214 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104553 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | RODRIGUEZ ORTIZ, CARILIN V. HC 01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122506 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC 01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147715 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 301 | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62127 | $ 400.00* | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71642 | $ 400.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106795 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128042 | $ 38,024.61 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 303 | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93597 | Indeterminado* | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115703 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 304 | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR00953 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28964 | Indeterminado* | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR00953 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65697 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 305 | RODRIGUEZ QUINONES, WANDA I. DEPARTAMENTO DE LA FAMILIA ADMINISTRACION FAMILIAS Y NINOS URB. SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42428 | Indeterminado* | RODRIGUEZ QUINONES, WANDA I. URB SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52071 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100039 | Indeterminado* | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCAIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84017 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 307 | RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163547 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 308 | RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163577 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 309 RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTANA CAGUAS, PR 00725 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24355 | Indeterminado* | RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTAÑA CAGUAS, PR 00725 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25036 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 310 RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45364 | Indeterminado* | RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66704 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 311 RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117239 | Indeterminado* | RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119571 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 312 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58486 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 313 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59505 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 314 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61738 | $ 1,061.71 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117782 | $ 1,061.71 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 315 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62454 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 316 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67189 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 317 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68230 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 318 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69504 | $ 5,159.65 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154154 | $ 5,159.65 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 319 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMÓN, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70493 | $ 3,464.97 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145168 | $ 3,464.97 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 320 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70849 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 321 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112669 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 322 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116522 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 323 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120809 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 324 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138779 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140558 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144301 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327 RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144743 | $ 876,575.76 | RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153696 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 329 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154254 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 330 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157832 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 331 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161463 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 332 RODRÍGUEZ RODRÍGUEZ, FLOR M. P O BOX 400 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48619 | Indeterminado* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56938 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 333 RODRIGUEZ RODRIGUEZ, MARIA S. E 2 - 17 CALLE 10 A SAN LORENZO, PR 00754 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28551 | Indeterminado* | RODRIGUEZ RODRIGUEZ, MARIA S. URB. CIUDAD MASSO CALLE 10 A, E2-17 SAN LORENZO, PR 00754 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124254 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 334 RODRIGUEZ RODRIGUEZ, MERVIN HC 3 BOX 15046 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119820 | Indeterminado* | RODRIGUEZ RODRIGUEZ, MERVIN HC-03 BOX 12114 COLLORES JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125867 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 335 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC - 01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113440 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133264 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 336 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128611 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133264 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 337 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130486 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133264 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 338 RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118277 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROS #20 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120311 | $ 30,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 339 RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138566 | $ 9,000.00 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111527 | $ 9,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 340 RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28302 | Indeterminado* | RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32539 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 341 | RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81612 | Indeterminado* | RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157332 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 342 | RODRIGUEZ TORRES, GRACE URB RIO HONDO M-44 MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5436 | Indeterminado* | RODRIGUEZ TORRES, GRACE M44 URB RIO HONDO MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6786 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 343 | RODRIGUEZ TORRES, LEIDIANA P O BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44544 | Indeterminado* | RODRIGUEZ TORRES, LEIDIANA PO BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58446 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 344 | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133090 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 345 | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146768 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 346 RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38841 | Indeterminado* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45105 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347 RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39350 | Indeterminado* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45105 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 348 RODRIGUEZ VELEZ, MAYRA HC 01 BOX 5969 LAS MARIAS, PR 00670 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129616 | Indeterminado* | RODRIGUEZ VELEZ, MAYRA EL COQUI I-12 912 PASEO RAMON RIVERA LAS MARIAS, PR 00670 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151007 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 349 RODRIGUEZ VERA, CLARIBEL PO BOX 366694 SAN JUAN, PR 00936-6694 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19401 | Indeterminado* | RODRIGUEZ VERA, CLARIBEL PO BOX 366694 SAN JUAN, PR 00936-6694 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42348 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 350 RODRIGUEZ VERA, MARJORIE URB SANTA CLARA122 LUZ RADIANTE PONCE, PR 00716-2530 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94583 | Indeterminado* | RODRIGUEZ VERA, MARJORIE URB. SANTA CLARA 122 LUZ RADIANTE PONCE, PR 00716-2530 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151674 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 351 RODRIGUEZ, ADRIAN 670 AVE. PONCE DE LEÓN CARIBBEAN OFFICE PLAZA SUITE 204 SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61517 | $ 150,000.00* | RODRIGUEZ, ADRIAN 670 AVE. PONCE DE LEÓN CARIBBEAN OFFICE PLAZA SUITE 204 SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67443 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 352 RODRIGUEZ-TORRES, HERNAN HC 03 BOX 37213 BO. ENEAS SECTOR JIMENEZ SAN SEBASTIAN, PR 00685 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152079 | Indeterminado* | RODRIGUEZ-TORRES, HERNAN HC 03 BOX 37213 BO. ENEAS SECTOR JIMENEZ SAN SEBASTIAN, PR 00685 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165590 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 353 ROIG TORRES, MINERVA BRISAS DEL PRADO 1719 CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92350 | Indeterminado* | ROIG TORRES, MINERVA 1719 BRISAS DEL PRADO CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96346 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 354 ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90219 | Indeterminado* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123200 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 355 ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 710 | $ 5,386.50 | ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 732 | $ 5,386.50 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 356 ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142708 | Indeterminado* | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162040 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 357 ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74052 | $ 75,000.00 | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73944 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 358 ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52011 | Indeterminado* | ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64051 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 359 ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA A-13 SANTA ISABEL, PR 00757 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88078 | Indeterminado* | ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA AI3 SANTA ISABEL, PR 00757 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130975 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 360 ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35906 | Indeterminado* | ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47385 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 361 ROMAN FERRER, KEILA J FK 44 MARIANO A. COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58219 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 362 ROMAN FERRER, KEILA J<br>FK 44 MARIANO A<br>COSTALO LEVITTOWN<br>TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 59460 | $ 15,000.00 | ROMAN FERRER, KEILA J<br>FK-44 MARIANO A<br>COSTALO, LEVITTOWN<br>TOA BAJA, PR 00949 | 07/03/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 129741 | $ 15,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 363 ROMAN IRIZARRY, IVAN R<br>P.O BOX 635<br>SAN ANTONIO, PR 00690 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 74836 | $ 14,600.00 | ROMAN IRIZARRY, IVAN R<br>P.O. BOX 635<br>SAN ANTONIO, PR 00690 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 75022 | $ 14,600.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 364 ROMAN PEREZ, ILIANA<br>HC 7 BUZON 76252<br>SAN SEBASTIÁN, PR 00685 | 06/21/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 76051 | $ 200,000.00 | ROMAN PEREZ, ILIANA<br>HC 7 BUZON 76252<br>SAN SEBASTIAN, PR 00685 | 06/21/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 79724 | $ 200,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 365 ROMAN TOSADO, MARIBEL<br>HC 80 BOX 8860<br>DORADO, PR 00646 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 29770 | Indeterminado* | ROMAN TOSADO, MARIBEL<br>HC 3 BOX 8860<br>VILLA ALBIZU<br>DORADO, PR 00646 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 32603 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 366 ROMERO MEDINA, ROSALIA<br>BO GUAVATE21808<br>SECTOR MALUA<br>CAYEY, PR00736 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 12099 | Indeterminado* | ROMERO MEDINA, ROSALIA<br>BO GUAVATE21808<br>SECTOR MALUA<br>CAYEY, PR00736 | 05/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 12753 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 367 | ROMERO MENDEZ, MARANGELI 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS, PR 00777 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76313 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90349 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 369 | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902-2476 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15244 | Indeterminado* | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15249 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105584 | $ 1,500.00* | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138290 | $ 1,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 371 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16316 | $ 49,426.40 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18259 | $ 49,426.40 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 372 ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148479 | $ 4,800.00 | ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149834 | $ 4,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 373 ROSA VAZQUEZ, LUZ HC-09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33213 | Indeterminado* | ROSA VAZQUEZ, LUZ HC09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33753 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 374 ROSADO ARCAY, DATMARRIE P.O. BOX 1704 BO PLAYITA CARR900 K2.8 YABUCOA, PR 00767-1704 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30623 | Indeterminado* | ROSADO ARCAY, DATMARRIE BO PLAYITA CARR900 K2.8 P.O. BOX 1704 YABUCOA, PR 00767 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30899 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 375 ROSADO BERRIOS, WILFREDO # 11 CALLE YABUCOA URB. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10381 | Indeterminado* | ROSADO BERRIOS, WILFREDO CALLE YABUCOA#11 BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10572 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 376 ROSADO CAPELES, JUAN JOSE LCDO. JOSEPH SANTAELLA VARELLA JOSEPH SANTAELLA VARELA PO BOX 330601 PONCE, PR 00733-0601 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23886 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 377 ROSADO CAPELES, JUAN JOSE PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25119 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 378 ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M. 12.9 CARR. 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133278 | $ 75,000.00* | ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M.12.9 CARR 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134880 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 379 ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12 9 CARR 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132918 | Indeterminado* | ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12.9 CARR. 183 SAN LORENZO, PR 00754 -0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141847 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 380 ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107325 | Indeterminado* | ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149097 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 381 ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59211 | Indeterminado* | ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 382 ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69594 | $ 10,500.00 | ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72718 | $ 10,500.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 383 ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35183 | Indeterminado* | ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53696 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 384 ROSADO PELLOT, GLORIA M. URB VILLA OLIMPICA 297 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35486 | Indeterminado* | ROSADO PELLOT, GLORIA M. RES. JUAN C.C. DAVILA EDF. 6 APT. 37 HATO REY, PR00917 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35632 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 385 ROSADO ROSADO, HILDA URB SANTA ROSA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32852 | Indeterminado* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38600 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 386 ROSADO ROSADO, HILDA URB. SANTA ROSA 33-20 CALLE 26 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33410 | Indeterminado* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38600 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 387 ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50653 | $ 57,880.73 | ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59335 | $ 57,880.73 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 388 ROSADO RUBIO, DAGMARYS URB LA GUADALUPE 863 CAMAPOLA PONCE, PR 00730 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114718 | Indeterminado* | ROSADO RUBIO, DAGMARYS 863 C/AMAPOLA PONCE, PR 00730 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129879 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 389 ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124913 | Indeterminado* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 - BOX 745 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137774 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 390 ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12187 | $ 72,939.25 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12543 | $ 72,939.25 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 391 ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6320 | Indeterminado* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7230 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 392 | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7206 | Indeterminado* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7230 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 393 | ROSARIO GINES, SONIA 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18887 | Indeterminado* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19852 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 394 | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19038 | Indeterminado* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19852 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 395 | ROSARIO GINES, SONIA EXTENSION MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19243 | Indeterminado* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19852 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 396 | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28046 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 397 | ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32390 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 398 | ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34571 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 399 | ROSARIO GOMEZ, DAMARYS HC-01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34574 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 400 | ROSARIO GOMEZ, DAMARYS HC-1 BOX 4446 BO. CUBUY CARR 191 KM 26.3 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34582 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 401 | ROSARIO GOMEZ, ENID HC-01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34332 | Indeterminado* | ROSARIO GOMEZ, ENID HC 01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34348 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 402 | ROSARIO ORTIZ, MIRIAM E PO BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9291 | Indeterminado* | ROSARIO ORTIZ, MIRIAM E BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9433 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 403 ROSARIO ORTIZ, MIRIAM E PO BOX 131 CIDRA, PR 00739-0131 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9424 | Indeterminado* | ROSARIO ORTIZ, MIRIAM E BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9433 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 404 ROSARIO RAMOS, FRANCISCA PO BOX 165 LA PLATA, PR00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128724 | Indeterminado* | ROSARIO RAMOS, FRANCISCA P.O.BOX 165 LA PLATA, PR00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129068 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 405 ROSARIO RIVERA, MINERVA BO JUAN SANCHEZ 85 CALLE 6 II BAYAMON, PR00959 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19309 | Indeterminado* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 406 ROSARIO RIVERA, MINERVA APARTADO40441 SAN JUAN, PR 00940 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20157 | Indeterminado* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 407 ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37591 | Indeterminado* | ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41230 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 408 ROSARIO, JUAN DAVID HC01 BOX 15322 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76646 | Indeterminado* | ROSARIO, JUAN DAVID HC 01 BOX 15322 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111196 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 409 ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113697 | Indeterminado* | ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102431 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 410 ROSAS ROJAS, MARITZA RES. CARMEN EDIF. 14 APT. 143 MAYAGUEZ, PR00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11291 | Indeterminado* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11379 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 411 ROSAS ROJAS, MARITZA RES CARMEN EDIF 14 APT 143 MAYAGUEZ, PR00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11297 | Indeterminado* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11379 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 412 ROSAS ROJAS, MARITZA RES CARMEN EDIF 14 APT 143 MAYAGUEZ, PR00682 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11303 | Indeterminado* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11379 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 413 ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 SERENIDAD MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125547 | Indeterminado* | ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 CALLE SERENIDAD MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132357 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 414 ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68731 | Indeterminado* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68925 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 415  ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68883 | Indeterminado* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68925 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 416  ROSSO SUAREZ, VENUS M LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9485 | Indeterminado* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10230 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 417  RUIZ AVILES, RUTH E. HC - 61 BOX 35790 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126556 | Indeterminado* | RUIZ AVILES, RUTH E. HC-61 BOX 35790 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141420 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 418  RUIZ BERRIOS, CARLOS HC-12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26442 | Indeterminado* | RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24027 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419  RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21823 | Indeterminado* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26278 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 420  RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23884 | Indeterminado* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26278 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 | RUIZ GERENA, NOEMI HC-4 BOX 46904 HATILLO, PR 00659 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43911 | Indeterminado* | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161298 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 422 | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161301 | Indeterminado* | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161298 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 423 | RUIZ MARQUEZ, ZENAIDA HC-02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115389 | Indeterminado* | RUIZ MARQUEZ, ZENAIDA HC02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162914 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 424 | RUIZ MARQUEZ, ZENAIDA HC-02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131233 | Indeterminado* | RUIZ MARQUEZ, ZENAIDA HC02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162914 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 425 | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144485 | $ 21,600.00* | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158536 | $ 21,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 426 | RUIZ PAGAN, LIZZIE J. PO BOX 1813 JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37092 | Indeterminado* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40705 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 427 | RUIZ PAGAN, LIZZIE J. ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37098 | Indeterminado* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40705 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 428 | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16508 | Indeterminado* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18470 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 429 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9537 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 430 | RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10109 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 431 | RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR00723 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152116 | $ 75,000.00 | RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR00723 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152455 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 432 RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24989 | $ 523.51 | RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25181 | $ 523.51 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 433 RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12154 | $ 106,229.34 | RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12177 | $ 106,229.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 434 RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157566 | Indeterminado* | RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160925 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 435 RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141355 | Indeterminado* | RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167001 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 436 RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67123 | Indeterminado* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR 239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146990 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 437 RUIZ SEDA, XENIA URB. ALTURAS VILLA DEL REY 28 L CALLE HOLANDA CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98314 | Indeterminado* | RUIZ SEDA, XENIA URB. ALT. VILLA DEL REY L-28 CAGUAS CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117937 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 438 RUIZ SIERRA, BELIMAR P.O. BOX 1277 AGUADA, PR 00602 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47390 | $ 6,000.00 | RUIZ SIERRA, BELIMAR PO BOX 1277 AGUADA, PR 00602-1277 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47566 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 439 RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28362 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 440 RUIZ TORRES, ROBERTO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30948 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 441 RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32844 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 442 SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66089 | Indeterminado* | SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85424 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 443 SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52013 | Indeterminado* | SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53094 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 444 SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126809 | Indeterminado* | SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131576 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 445 SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77206 | $ 10,000.00 | SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106032 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 446 SALDANA RIASCOS, ALICIA URB VISTAS DEL OCEANO # 8147 CALLE TULIPAN LOIZA, PR 00772 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4152 | Indeterminado* | SALDANA RIASCOS, ALICIA URB VISTAS DEL OCEANO 8147 CALLE TULIPAN LOIZA, PR 00772-3786 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4275 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447 SAMALOT JUARBE, TOMASA REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56741 | $ 20,000.00 | SAMALOT JUARBE, TOMASA REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75358 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 448  SAMPAYO RAMOS, EVELYN A PABLO LUGO LEBRON PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38628 | $ 66,000.00* | SAMPAYO RAMOS, EVELYN A PABLO LUGO LEBRON PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38929 | $ 66,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 449  SAMPOLL CORREA, FRANKLYN 2580 COLOSO URB. CONSTANCIA PONCE, PR 00717-2227 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144080 | Indeterminado* | SAMPOLL CORREA, FRANKLYN 2580 COLOSO URB. CONSTANCIA PONCE, PR 00717-2227 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127993 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 450  SANABRIA ALICEA, MARILIAN 114 CALLE ISMAEL RIVERA SAN JUAN, PR 00911 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63141 | $ 27,000.00 | SANABRIA ALICEA, MARILIAN 114 CALLE ISMAEL RIVERA SAN JUAN, PR 00911 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75150 | $ 27,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 451  SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8885 | Indeterminado* | SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9155 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 452  SANABRIA FIGUEROA, HARRY L. 182 CALLE TULIPAN SAN JUAN, PR 00927-6214 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135059 | $ 86,739.00 | SANABRIA FIGUEROA, HARRY L. 182 TULIPAN SAN JUAN, PR 00927-6214 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116060 | $ 86,739.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 453 SANCHEZ CRUZ, BRISEIDA SECT. PARACOCHERO #49 CAMINO LOS CRUCES SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83070 | $ 50,000.00 | SANCHEZ CRUZ, BRISEIDA SECT PARACOCHERO #49 CAMINO LAS CRUCES SAN JUAN, PR 00926 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152461 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 454 SANCHEZ CRUZ, EDWIN URB SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5445 | Indeterminado* | SANCHEZ CRUZ, EDWIN COM SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6760 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 455 SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 482 | $ 3,980.21* | SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 508 | $ 3,980.21* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 456 SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00725 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5308 | Indeterminado* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5360 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 457 SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73095 | Indeterminado* | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96612 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 458 | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12535 | Indeterminado* | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602-0088 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12784 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 459 | SANCHEZ MATTEI, MARIA DE LOS A. LA OLIMPIA C5A ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87497 | Indeterminado* | SANCHEZ MATTEI, MARIA DE LOS A. LA OLIMPIA C-5A ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150154 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 460 | SANCHEZ RAMIREZ, JEIDY BETANCES #211 ALTOS BO. PARIS PO BOX 3578 MARINA STATION MAYAGUEZ, PR00680 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129431 | Indeterminado* | SANCHEZ RAMIREZ, JEIDY PO BOX 3578 MARINA STA MAYAGUEZ, PR00681 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150059 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 461 | SANCHEZ RAMOS, MANUEL | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136301 | Indeterminado* | SANCHEZ RAMOS, MANUEL | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144278 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 462 | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34547 | Indeterminado* | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38807 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 463 | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLARRUBIA AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163507 | Indeterminado* | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLAR RUBIA AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163573 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 464 | SANCHEZ SIERRA, MIGDALIA C/9 F 16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120621 | Indeterminado* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137924 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 465 | SANCHEZ SIERRA, MIGDALIA MAGNOLIA GARDENS CALLE 9 F-16 BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131892 | Indeterminado* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137924 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 466 | SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15574 | $ 9,651.59 | SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18318 | $ 9,651.59 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 467 | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94168 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102996 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 468 SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100296 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102996 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 469 SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101516 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102996 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 470 SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106231 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106118 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 471 SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128268 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104690 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 472 SANDOZ PEREA, LILLIAN SAN MIGUEL ST # C-8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85772 | $ 12,600.00 | SANDOZ PEREA, LILLIAN CALLE SAN MIGUEL #C8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133427 | $ 12,600.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 473 SANTA ALICEA, MARGOT ALTURAS DE SL C5 F13 BOX 633 SAN LORENZO, PR 00754 -0633 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30910 | Indeterminado* | SANTA ALICEA, MARGOT EXT ALT DE SAN LORENZO F13 CALLE 5 SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32105 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 474 SANTAELLA SERRANO, NILDA P.O. BOX 800615 COTO LAUREL, PR 00780-0615 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81238 | Indeterminado* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780-0615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142198 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475 SANTAELLA SERRANO, NILDA PO BOX 800615 COTO LAUREL, PR 00780-0615 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89707 | Indeterminado* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780-0615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127039 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476 SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129004 | Indeterminado* | SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON, URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140542 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477 SANTANA DE LEON, AITZA HC-02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13948 | Indeterminado* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19327 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 478 SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19099 | Indeterminado* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19327 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 479 | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19188 | Indeterminado* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 480 | SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3693 | $ 20,000.00 | SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3795 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 481 | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7315 | Indeterminado* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7568 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 482 | SANTANA HERNANDEZ, NITSALIZ P O BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7407 | Indeterminado* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7568 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 483 | SANTANA MARCANO, ROSA I CALLE VOLCAN #8 HATO TEJAS BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37920 | Indeterminado* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41103 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 484 | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39691 | Indeterminado* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39701 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 485 | SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR00680 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33879 | Indeterminado* | SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR00680 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44707 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 486 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56408 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 487 | SANTIAGO ALICEA, WILLIAM URB ESTS DEL GOLFO 798 CALLE ENRIQUE LAGUERRE PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30642 | Indeterminado* | SANTIAGO ALICEA, WILLIAM URB EXT DEL GOLF CALLE ENRIQUE LA GUERRE #798 PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32293 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 488 | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE CALLE CERVANTES NO. 244 TOA ALTA, PR00953 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25144 | Indeterminado* | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE 244 CALLE CERVANTES TOA ALTA, PR00953 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28041 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 489 | SANTIAGO CORDERO, HERBERT 177 GUAYANES URB. ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60397 | Indeterminado* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60982 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.