<u>**ATTACHMENT 5**</u>

*Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims:*

**Amended Exhibit D (Proposed Order), Exhibit A (Schedule of Claims Subject to the Thirty-First Omnibus Objection), Anexo A (Spanish Translation)**

## **EXHIBIT D**

**Proposed Order**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br>      as representative of<br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br>No. 17 BK 3283-LTS<br>(Jointly Administered)<br><br>**This filing relates to ERS.** |

## ORDER GRANTING THE THIRTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

Upon the *Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Thirty-First Omnibus Objection")[2] filed by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against ERS, as more fully set forth in the Thirty-First Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Thirty-First Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[3]; and venue

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Thirty-First Omnibus Objection.

[3] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Thirty-First Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in <u>Exhibit A</u> hereto (collectively, the "<u>Claims to Be Disallowed</u>") being duplicative of the claims identified in the column titled "Remaining Claims" in <u>Exhibit A</u> (collectively, the "<u>Remaining Claims</u>"); and the Court having determined that the relief sought in the Thirty-First Omnibus Objection is in the best interest of ERS, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Thirty-First Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Thirty-First Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the ERS Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## **EXHIBIT A**

**Schedule of Claims Subject to the Thirty-First Omnibus Objection**

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ABREU RIVERA, DIANA URB JADINES DE NARANJITO NUM 82 CALLE BEGONIA NARANJITO, PR 00719 7637 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7927 | $ 71,022.34* | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ABREU RIVERA, DIANA URB JARDINES DE NARANJITO NUM 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8687 | $ 71,022.34 | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7873 | $ 71,022.34* | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | ABREU RIVERA, DIANA M URB. JARDINES DE NARANJITO #82 CALLE BEGONIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7815 | $ 71,022.34 | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7857 | $ 71,022.34* | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8767 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  ABREU RIVERA, DIANA M<br>URB JARDINES DE NARANJITO<br>#82 CALLE BEGONIA<br>NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 7952 | $ 71,022.34* | ABREU RIVERA, DIANA M<br>154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8753 | $ 71,022.34 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7  ACEVEDO PEREZ, ABDIEL<br>PO BOX 452<br>ANASCO, PR 00610 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 116748 | $ 75,000.00* | ACEVEDO PEREZ, ABDIEL<br>1525 CARR. 108<br>MAYAGUEZ, PR00682 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 142548 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8  ACEVEDO PEREZ, ABDIEL<br>P.O. BOX 452<br>ANASCO, PR 00610 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 141266 | $ 75,000.00* | ACEVEDO PEREZ, ABDIEL<br>1525 CARR. 108<br>MAYAGUEZ, PR00682 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 142548 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9  ACEVEDO RIOS, LOIDA<br>357 C/ VILLA CASTIN<br>SAN JUAN, PR 00924 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30649 | $ 1,000.00* | ACEVEDO RIOS, LOIDA<br>357 C/ VILLA CASTIN<br>SAN JUAN, PR 00924 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 35426 | $ 1,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10  ACEVEDO RODRIGUEZ, MOISES<br>HC 69 BOX 16155<br>BAYAMON, PR00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 138307 | $ 40,366.08 | ACEVEDO RODRIGUEZ, MOISES<br>HC-69 BOX 16155<br>BAYAMON, PR00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 152887 | $ 40,366.08* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | ADAMES ROMERO, DAVID HC 4 BOX 44303 HATILLO, PR 00659 | 03/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2936 | Undetermined* | ADAMES ROMERO, DAVID BO. NARANJITO, SECTOR VERDUM CARR. 130 RAMAL 491 KM. 6.0 INT. HC-04 BOX 44303 HATILLO, PR 00659 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3650 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ADAMES ROMERO, DAVID HC 4 BOX 44303 HATILLO, PR 00659 | 03/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9582 | Undetermined* | ADAMES ROMERO, DAVID BO. NARANJITO, SECTOR VERDUM CARR. 130 RAMAL 491 KM. 6.0 INT. HC-04 BOX 44303 HATILLO, PR 00659 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3650 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ADORNO CRUZADO, CARMEN R HC 33 BOX 5329 DORADO, PR 00646 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46227 | Undetermined* | ADORNO CRUZADO, CARMEN R HC 33 BOX 5329 DORADO, PR 00646 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78700 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | ADORNO IRIZARRY, JOSE ROBERTO CALLE 49 GB-8 URB SANTA JUANITA BAYAMON, PR 00956 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32322 | $ 18,167.16* | ADORNO IRIZARRY, JOSE ROBERTO CALLE 49 GB-8 SANTA JUANITA BAYAMON, PR 00856 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75866 | $ 18,167.16* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ADORNO NEGRON, MIRIAM C/AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR 00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68234 | Undetermined* | ADORNO NEGRON, MIRIAM CALLE AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR 00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72212 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16 ADORNO OCASIO, MARITZA HC 01 BOX 7072 GURABO, PR 00778 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24669 | Undetermined* | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29546 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 ALBERTY VELEZ, VICTORIA L UNIVERSITY GARDEN 901 GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46182 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 ALBINO TORRES, ANIBAL E HC 02 BOX 5008 GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89705 | $ 9,154.00* | ALBINO TORRES, ANIBAL E HC 02 BOX 5008 GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94258 | $ 9,154.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 ALDANONDO MARCANO, YARITZA BAYAMONTE1704 BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51851 | $ 51,910.62 | ALDANONDO MARCANO, YARITZA BAYAMONTE1704 BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65671 | $ 51,910.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BUZON 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37153 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BOX 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48533 | $ 56,153.12* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 ALEQUIN MALAVE, ROSALIA<br>BO PUEBLO NUEVO<br>1 CALLE 5<br>MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48517 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA<br>PUEBLO NUEVO BOX 1<br>CALLE 5<br>MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48533 | $ 56,153.12* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. |||||||||
| 22 ALEQUIN MALAVE, ROSALIA<br>PUEBLO NUEVO<br>BUZON 1 CALLE 5<br>MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 53196 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA<br>PUEBLO NUEVO<br>CALLE 5 BOX 1<br>MARICAO, PR 00606 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 52574 | $ 56,153.12* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. |||||||||
| 23 ALFARO ALAS, MARTHA C.<br>73 C BLOQUE 115 A #17<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48206 | $ 59,932.71 | ALFARO ALAS, MARTHA C.<br>73C BLOQUE 115 A #17<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 133615 | $ 59,932.71* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. |||||||||
| 24 ALICEA CARDONA, ALEX J<br>#237 CALLE SAUCE<br>VALLE ARRIBA<br>COAMO, PR 00769 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 4722 | $ 10,834.78 | ALICEA CARDONA, ALEX J<br>#237 CALLE SAUCE<br>VALLE ARRIBA<br>COAMO, PR 00769 | 04/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 5707 | $ 10,834.78 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. |||||||||
| 25 ALICEA DE JESUS , AUREA E.<br>HC 1 BOX 4312<br>ARROYO, PR 00714 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 58683 | $ 40,000.00 | ALICEA DE JESUS , AUREA E.<br>HC 1 BOX 4312<br>ARROYO, PR 00714 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 166601 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. |||||||||

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | ALICEA FLYNN, LINDA ST SAN ALEJANDRO 6052 URB. STA .TERESITA PONCE, PR 00730 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76995 | $ 32,601.09 | ALICEA FLYNN, LINDA STA TERESITA 6052 ST SAN ALEJANDRO PONCE, PR 00731 | 06/08/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70991 | $ 32,601.09 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53282 | $ 75,000.00 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85647 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | ALICEA ROMAN, JANET RR11 BOX 5559 BO.NUEVO BAYAMON, PR00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65538 | $ 75,000.00 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85647 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | ALLEN, ESTEBAN URB LAS CUMBRE I 267 SIERRA MORENA PMB 298 SAN JUAN, PR 00926 | 03/07/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1865 | Undetermined* | ALLEN, ESTEBAN URB LA CUMBRE I 267 SIERRA MORENA PMB 298 SAN JUAN, PR 00926 | 03/07/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1873 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | ALMODOVAR MAYSONET, SAMUEL HC-3 BOX 16229 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79988 | $ 12,570.82 | ALMODOVAR MAYSONET, SAMUEL HC-3 BOX 16229 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133021 | $ 12,570.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 31 ALVARADO ALVARADO, REYITA G 20 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129881 | Undetermined* | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148211 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147904 | Undetermined* | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148211 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 ALVARADO RIVERA, MARITZA COND RIVER PARK APT R-303 BAYAMON, PR 00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30612 | $ 168,412.00 | ALVARADO RIVERA, MARITZA COND. RIVER PARK APT R-303 BAYAMON, PR 00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39522 | $ 168,412.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 ALVARADO TORRES, JACQUELINE P.O. BOX 1633 OROCOVIS, PR 00720 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44073 | $ 24,748.40* | ALVARADO TORRES, JACQUELINE PO BOX 1633 OROCOVIS, PR 00720 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75082 | $ 24,748.40* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 ALVAREZ MARTINEZ, GLENDA I. EXT. JARDINES DE COAMO CALLE 18 # K-2 COAMO, PR 00769 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83417 | $ 54,000.00* | ALVAREZ MARTINEZ, GLENDA I. EXT JARDINES DE COAMO K 2 CALLE 18 COAMO, PR 00769 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85728 | $ 54,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 ALVAREZ SANCHEZ, CARMEN M. PMB 122, PO BOX 3000 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62359 | $ 40,000.00 | ALVAREZ SANCHEZ, CARMEN M. PMB 122, PO BOX 3000 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159976 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153189 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153434 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153928 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154743 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 AMARO CRUZ, IVELISSE ESTANCIAS DE LA CEIBA 141 CALLE CAOBA HATILLO, PR 00659 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41855 | Undetermined* | AMARO CRUZ, IVELISSE URB ESTS DE LA CEIBA 141 CALLE CAOBA HATILLO, PR 00659-2862 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43151 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 | ANDINO AYALA, JOSE ALBERTO 30 VILLA ESPERANZO 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144354 | Undetermined* | ANDINO AYALA, JOSE ALBERTO BO. VILLA ESPERANZA 1529 CAR. 874 CAROLINA, PR 00985-4372 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150297 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | ANDINO PAGÁN, ILEANA 365 COLTÓN SAN JUAN, PR 00915 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40384 | $ 37,390.79 | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | APONTE PAGAN, MILAGROS PO BOX 1486 OROCOVIS, PR 00720-1486 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146521 | $ 350,000.00 | APONTE PAGAN, MILAGROS PO BOX 1486 OROCOVIS, PR 00720-1486 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118494 | $ 350,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | APONTE ROSA, NIDIA M. APARTADO878 JAYUYA, PR00664 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39185 | $ 80,189.29 | APONTE ROSA, NIDIA M. APARTADO878 JAYUYA, PR00664 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39762 | $ 80,189.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | APONTE TORRES, FERMIN HC-01 BOX 8035 TOA BAJA, PR 00949 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38966 | $ 31,219.31* | APONTE TORRES, FERMIN HC-01 BOX 8035 TOA BAJA, PR 00949 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39026 | $ 31,219.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 APONTE URBINA, LUIS O<br>L-22 CALLE COA<br>URB. CAGUAX<br>CAGUAS, PR 00725 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 32602 | Undetermined* | APONTE URBINA, LUIS O<br>URB CAGUAX<br>L22 CALLE COA<br>CAGUAS, PR 00725 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 34652 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 AQUINO TORRES, NICOLAS A<br>URB JARDINES DE NARANJITO<br>154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8467 | $ 51,510.45* | AQUINO TORRES, NICOLAS A<br>URB JARDINES DE NARANJITO 154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8486 | $ 51,510.45* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 ARACENA QUINONES, JOHAN I<br>VILLAS DE LOIZA<br>DD 21 CALLE 45 A<br>CANOVANAS, PR 00729 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 23787 | $ 6,377.06 | ARACENA QUINONES, JOHAN I<br>VILLAS DE LOIZA<br>DD 21 CALLE 45 A<br>CANOVANAS, PR 00729 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 23670 | $ 6,377.06 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 ARIAS AGUEDA, EDGAR<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 24339 | $ 50,000.00 | ARIAS AGUEDA, EDGAR<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 24814 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 ARIAS RIOS, ELSA D<br>PO BOX 16180<br>SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 56192 | $ 86,381.77* | ARIAS RIOS, ELSA D.<br>PO BOX 16180<br>SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 58867 | $ 86,381.77* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | ARIAS RIOS, ELSA D. PO BOX 16180 SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49284 | $ 86,381.77* | ARIAS RIOS, ELSA D. PO BOX 16180 SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58867 | $ 86,381.77* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30614 | $ 44,923.22 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89497 | $ 44,923.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58520 | $ 75,000.00* | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72555 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | ARMENTEROS, CIPRIANO C/O RICHARD L NEGRON COLON 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76203 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82208 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82848 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127709 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155033 | $ 75,000.00* | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | AROCHO MEDINA, MARANGELY CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA, PR 00693 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38591 | $ 16,781.80 | AROCHO MEDINA, MARANGELY CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA, PR 00693 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60340 | $ 16,781.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 ARROYO CRUZ, NILSA HC 02 BOX 5859 PENUELAS, PR 00624-9607 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3685 | Undetermined* | ARROYO CRUZ, NILSA HC 2 BOX 5672 PENUELAS, PR 00624-9697 | 03/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2729 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45442 | $ 40,000.00 | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 ARROYO VELEZ, MARLYN URB BORINQUEN B5 CALLE MARIANA BRACETTI CABO ROJO, PR 00623-3349 | 03/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2433 | Undetermined* | ARROYO VELEZ, MARLYN URB BORINQUEN B5 CALLE MARIANA BRACETTI CABO ROJO, PR 00623-3349 | 03/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2659 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 ASTACIO CARRERA, MILITZA 352 AVE SAN CLAUDIO PMB 154 SAN JAUN, PR 00926 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17262 | $ 52,913.08 | ASTACIO CARRERA, MILITZA 352 AVE SAN CLAUDIO PMB 154 SAN JUAN, PR 00926-4114 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17264 | $ 52,913.08 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 ASTACIO SEPULVEDA, GLORIMAR URB SANTA TERESITA #5021 CALLE SAN PEDRO PONCE, PR 00730 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46286 | Undetermined* | ASTACIO SEPULVEDA, GLORIMAR URB SANTA TERESITA 5021 CALLE SAN PEDRO PONCE, PR 00730 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165231 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | AULET MALDONADO, OLVIN HC 1 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101738 | $ 63,865.50* | AULET MALDONADO, OLVIN HC 1 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130096 | $ 63,865.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | AVILES FRED, ISMAEL PO BOX 1801 MAYOGUEZ, PR 00681-1801 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98658 | Undetermined* | AVILES FRED, ISMAEL P.O. BOX 1801 MAYAGUEZ, PR00681-1801 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120031 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | AVILES GONZALEZ, PEDRO E. PO BOX 1506 SAN SEBASTIAN, PR 00685 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141621 | $ 87,093.07* | AVILES GONZALEZ, PEDRO E. APORTADO 1506 SAN SEBASTIAN, PR 00685 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125215 | $ 87,093.07* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | AVILES NEGRON, MARIA DE LOS ANGELES HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49476 | $ 13,369.66 | AVILES NEGRON, MARIA DE LOS ANGELES HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105054 | $ 13,369.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | AVILES RODRIGUEZ, WILSON CALLE 25 DD-7 URB. RIVERVIEW BAYAMON, PR00961 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59012 | $ 150,000.00 | AVILES RODRIGUEZ, WILSON DD-7 CALLE 25 URB. RIVERVIEW BAYAMON, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120762 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | AVILES VAZQUEZ, AWILDA HC 07 BOX 38506 AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60506 | $ 50,181.10 | AVILES VAZQUEZ, AWILDA HC 7 BOX 38506 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80599 | $ 50,181.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 AVILES, DENISE PO BOX 1225 SABANA HOYOS, PR 00688 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109907 | $ 95.62 | AVILES, DENISE PO BOX 1225 SABANA HOYOS, PR 00688-1225 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160054 | $ 95.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 AYALA BAEZ, MIRIAM HC-04 BOX 8697 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83266 | Undetermined* | AYALA BAEZ, MIRIAM HC-04 BOX 8697 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88747 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 AYALA CASTRODAD, EDWIN 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147346 | Undetermined* | AYALA CASTRODAD, EDWIN 30 BALDERIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165279 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 AYALA CASTRODAD, EDWIN 30 CALLE BALDORIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153724 | Undetermined* | AYALA CASTRODAD, EDWIN 30 BALDERIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165279 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 AYALA FERREIRA, NILDA E CALLE 11 C13 URB. SANTA CATALINA BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63497 | Undetermined* | AYALA FERREIRA, NILDA E CALLE 11 J20 MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64754 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 AYALA HERNANDEZ, JUAN M HC 03 BOX 15643 YAUCO, PR 00698 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22570 | $ 92,579.99* | AYALA HERNANDEZ, JUAN M HC 03 BOX 15643 YAUCO, PR 00698 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23772 | $ 92,579.99* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 79 AYALA MELENDEZ, DIMARIS CIUDAD JARDIN CANOVANAS 272 CALLE SIEMPREVIVA CANOVANAS, PR 00729 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31088 | $ 55,964.73 | AYALA MELENDEZ, DIMARIS 272 SIEMPREVIVA CIUDAD JARDIN II CANOVANAS, PR 00729 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31119 | $ 55,964.73 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 AYALA MORALES, SARIELIS URB. RIO PLANTATION 56 CALLE 2 ESTE BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86321 | $ 75,000.00 | AYALA MORALES, SARIELIS 56 CALLE 2 ESTE URB. RIO PLANTATION BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142770 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 AYALA RIVERA, DORIS J PO BOX 191262 SAN JUAN, PR 00919-1262 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108360 | $ 77,875.06 | AYALA RIVERA, DORIS J PO BOX 191262 SAN JUAN, PR 00919-1262 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164715 | $ 77,875.06 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 AYALA-RAMIREZ, JANISE LOS ROSALES III AVE 4 #26 MANATI, PR 00674 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69426 | $ 50,953.10* | AYALA-RAMIREZ, JANISE LOS ROSALES III AVE 4 #26 MANATI, PR 00674 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70704 | $ 50,953.10 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68487 | $ 21,600.00 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160023 | $ 21,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68490 | $ 1,428,768.00 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158436 | $ 1,428,768.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 BADILLO RIOS, ALFREDO HC-01 BOX 5084 RINCON, PR 00677 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42432 | Undetermined* | BADILLO RIOS, ALFREDO HC-01 BOX 5084 RINCON, PR 00677 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42485 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 BAEZ ACABA, BRENDA COND PARK GARDENS TOWN HOUSES 105 CALLE ACADIA APT 315 SAN JUAN, PR 00926 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63156 | $ 37,041.36 | BAEZ ACABA, BRENDA COND PARK GARDENS TOWN HOUSE 105 CALLE ACADIA  APT.315 SAN JUAN, PR 00926 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63489 | $ 37,041.36 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 BARREIRO MAYMI, MARIBEL PO BOX 78 CAGUAS, PR 00726-0078 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33595 | Undetermined* | BARREIRO MAYMI, MARIBEL PO BOX 78 CAGUAS, PR 00726 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35121 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114524 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126885 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 90 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129275 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 91 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150946 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 92 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE. MILITAR CARR#2 P.M.B 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154157 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 93 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154455 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 BARRETO RODRIGUEZ, YOLANDA URB. SIERRA BAYAMON 53-4 CALLE 48 BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67589 | $ 75,000.00* | BARRETO RODRIGUEZ, YOLANDA CALLE 20 B 20 NUM. 2 URB. SIERRA BAYAMON BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69602 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 BARRIOS MAS, FRANCISCO CALLE GEF 10 URB. SAN ANTONIO ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132823 | Undetermined* | BARRIOS MAS, FRANCISCO CALLE GEF 10 URB. SAN ANTONIO ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147664 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 BATIZ CORNIER, JUAN C. HILLCREST VILLAGES 5025 PASEO DE LA SIERRA PONCE, PR 00716-7030 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124333 | $ 6,000.00 | BATIZ CORNIER, JUAN C. HILLCREST VILLAGES 5025 PASEO DE LA SIERRA PONCE, PR 00716-7030 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145135 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 BATIZ SERRANO, OSVALDO PONCE, PR 00731 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129837 | Undetermined* | BATIZ SERRANO, OSVALDO PONCE, PR 00731 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138574 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 BELTRAN GERENA, JANICE I HC 02 7365 LARES, PR 00669 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112177 | $ 53,678.42 | BELTRAN GERENA, JANICE I HC 02 7365 LARES, PR 00669 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117284 | $ 53,678.42 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 BENABE GARCIA, ANA G.<br>VILLAS DE LOIZA<br>AN 6 CALLE 32B<br>CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 56878 | $ 70,255.26 | BENABE GARCIA, ANA G.<br>VILLAS DE LOIZA<br>AN6 CALLE 32<br>CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 57290 | $ 70,255.26 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 BENITEZ COLON, ZINDIA I<br>PO BOX 194712<br>SAN JUAN, PR 00919-4712 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30686 | $ 31,322.84* | BENITEZ COLON, ZINDIA I<br>BO.CAPETILLO<br>CALLE 13 # 1013<br>RIO PIEDRAS, PR 00923 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 39530 | $ 31,322.84* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 BENITEZ GONZALEZ, MARIA<br>HC 2 BOX 15426<br>CAROLINA, PR 00987 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 34265 | $ 49,880.02 | BENITEZ GONZALEZ, MARIA<br>HC 2 BOX 15426<br>CAROLINA, PR 00987 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 80949 | $ 49,880.02 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 BERMUDEZ DIAZ, JOSE M<br>HC 5 BOX 9602<br>COROZAL, PR 00783 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 21092 | $ 50,000.00 | BERMUDEZ DIAZ, JOSE M<br>HC 5 BOX 9602<br>COROZAL, PR 00783 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 21316 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 BERMUDEZ SANCHEZ, CARMEN L<br>JARDINES DE BORINQUEN L 35<br>CALLE LIRIO<br>CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 14606 | $ 80,000.00* | BERMUDEZ SANCHEZ, CARMEN L<br>JARDINES DE BORINQUEN L 35<br>CALLE LIRIO<br>CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 34066 | $ 80,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 104 | BERRIOS FIGUEROA, GABRIEL AVE LEYA BAD. PATOGONIA#3 HUMACA, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47055 | $ 75,000.00 | BERRIOS FIGUEROA, GABRIEL AVE. FEJA BAD. PATAGONIA#3 HUMACA, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61123 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | BERRIOS PADILLA, GERARDO HC 01 BOX 20502 COMERIO, PR 00782 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40373 | $ 53,899.81 | BERRIOS PADILLA, GERARDO HC 01 BOX 20502 COMERIO, PR 00782 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61979 | $ 53,899.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | BERRIOS RIVERA, AIXA #88 ZORZAL BO. CUCHILLAS MOROVIS, PR 00687 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58091 | $ 39,218.38 | BERRIOS RIVERA, AIXA #88 ZOZAL BO. CUCHILLAS MOROVIS, PR 00687 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144606 | $ 39,218.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | BERRIOS RODRIGUEZ, NELLY ROSA RR 3 BUZON 4382 CAIMITO BAJO SAN JUAN, PR 00926 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29923 | $ 58,455.66 | BERRIOS RODRIGUEZ, NELLY ROSA RR 3 BUZON 4382 CAIMITO BAJO SAN JUAN, PR 00926 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64325 | $ 58,455.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | BERRIOS ROJAS, IVETTE RR 5 BOX 7983 BAYAMON, PR00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68415 | Undetermined* | BERRIOS ROJAS, IVETTE RR 5 BOX 7983 BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134660 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | BERRIOS VAZQUEZ, VICTOR M CALLE 12 W 6 SANTA MONICA BAYAMON, PR00957 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47974 | Undetermined* | BERRIOS VAZQUEZ, VICTOR M CALLE 12 W6 SANTA MONICA BAYAMON, PR00957 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55728 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | BERRIOS VEGA, ROSA COND CARRIBEAN SEA 105 MARGINAL AVE FD ROOSEVELT APT504 SAN JUAN, PR 00917-2739 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27151 | Undetermined* | BERRIOS VEGA, ROSA COND CARRIBEAN SEA 105 MARGINAL AVE FD ROOSEVELT APT 504 SAN JUAN, PR 00917-2739 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31765 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 | BETANCOURT CRUZ, ENNIR J PO BOX 610 SAINT JUST, PR 00978-0610 | 06/14/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44658 | $ 37,564.78* | BETANCOURT CRUZ, ENNIR J PO BOX 610 SAINT JUST, PR 00978-0610 | 06/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83190 | $ 37,564.78* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | BETANCOURT DELGADO, JOSE R URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN, PR 00924 | 05/24/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24623 | $ 18,199.92 | BETANCOURT DELGADO, JOSE R URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN, PR 00924 | 05/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30210 | $ 18,199.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | BETANCOURT DIAZ, ELIEZER HC 646  BOX 8172 TRUJILLO ALTO, PR 00760 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6834 | $ 100,600.24 | BETANCOURT DIAZ, ELIEZER HC 645 BOX 8172 TRUJILLO ALTO, PR 00976 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7098 | $ 100,600.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | BETANCOURT GARCIA, JUAN D 207 PORTALES DE CAROLINA CAROLINA, PR 00986 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19217 | $ 75,000.00 | BETANCOURT GARCIA, JUAN D 207 PORTALES DE CAROLINA CAROLINA, PR 00986 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24993 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | BETANCOURT SANTIAGO, JULIO HC 6 BOX 94528 ARECIBO, PR 00612-9652 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6581 | Undetermined* | BETANCOURT SANTIAGO, JULIO HC 6 BOX 94528 ARECIBO, PR 00612-9652 | 04/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7348 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 116 | BIGIO BENITEZ, GLENDA  Y. COND PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN, PR 00907 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42861 | $ 44,034.63 | BIGIO BENITEZ, GLENDA  Y. PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN, PR 00907 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39677 | $ 44,034.63 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 117 | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22591 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 118 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65491 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67946 | $ 56,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 119 | BRAVO LOPEZ, EDITH AVE LULIO E SAAVEDRA 339 ISABELA, PR 00662 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129577 | $ 10,107.35 | BRAVO LOPEZ, EDITH AVE. LULIO SOAVEDRA 339 ISABELA, PR 00662 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155750 | $ 10,107.35 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 | BURGOS APONTE, CARMEN URB LOMAS VERDES CALLE DRAGON X44 BAYAMON, PR00956 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36231 | $ 71,064.00 | BURGOS APONTE, CARMEN URB LOMAS VERDES X44 CALLE DRAGON BAYAMON, PR00956 | 10/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167606 | $ 71,064.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37957 | Undetermined* | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129897 | Undetermined* | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745-2803 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4593 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | BURGOS RIVERA, MAGALY URB. EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19135 | Undetermined* | BURGOS RIVERA, MAGALY URB EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19159 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 125 | BURGOS RIVERA, MAGALY URB. EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19161 | Undetermined* | BURGOS RIVERA, MAGALY URB. EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19159 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | CABAN AVILES, NOEL HC 3 BOX 29042-7 AGUADA, PR 00602 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156300 | $ 56,239.03* | CABAN AVILES, NOEL HC-60 BOX 29042-7 AGUADA, PR 00602 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156942 | $ 56,239.03* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | CABAN CORTES, GLORIA 381 AVE FELISA GAUTIER PASEOMONTE APT 505 SAN JUAN, PR 00926 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38043 | $ 3,081.32 | CABAN CORTES, GLORIA 381 AVE FELISA GAUTIER PASEOMONTE APT. 505 SAN JUAN, PR 00926 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38358 | $ 3,081.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | CAICOYA ORTIZ, LOURDES INES URB. VILLA DEL CARMEN #3311 CALLES TOSCANIA PONCE, PR 00716 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46494 | Undetermined* | CAICOYA ORTIZ, LOURDES INES URB. VILLA DEL CARMEN #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | CALDERON FRADERA, RICARDO L. URB. BRASILIA M - 9 CALLE 6 VEGA BAJA, PR 00693 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80927 | $ 35,330.07* | CALDERON FRADERA, RICARDO L. URB. BRASILIA M -9 CALLE 6 VEGA BAJA, PR 00693 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87270 | $ 35,330.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | CALO BIRRIEL, NANCY HC03 BOX 12565 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52651 | $ 43,063.10 | CALO BIRRIEL, NANCY HC 03 BOX 12565 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98084 | $ 43,063.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA VIA 58 3 ES 13 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24937 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3 ES - 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26051 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26466 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26847 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135 CAMACHO QUINONES, LILLIAN Z. URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50050 | Undetermined* | CAMACHO QUINONES, LILLIAN Z. URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95670 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 CAMACHO REYES, ROSA CALLE BARONESA 4004 URB. MONTE BELLO HORMIGUEROS, PR 00660 | 04/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6473 | $ 87,273.00* | CAMACHO REYES, ROSA CALLE BARONESA 4004 URB. MONTE BELLO HORMIGUEROS, PR 00660 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7587 | $ 87,273.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14007 | Undetermined* | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16069 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 CAMINERO RAMOS, CESAR URB. HACIENDA FLORIDA, CALLE TAMAIMA 358 YAUCO, PR 00698 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12679 | $ 100,000.00* | CAMINERO RAMOS, CESAR URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO, PR 00698-4530 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12738 | $ 100,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63843 | $ 105,263.16 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78511 | $ 105,263.16 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140 CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77386 | $ 105,263.16 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78511 | $ 105,263.16 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 CANA RIVERA, JUAN CALLE AMPARO4-A CATANO, PR00962 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14441 | $ 82,531.84* | CANA RIVERA, JUAN CALLE AMPARO4-A CATANO, PR00962 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28476 | $ 82,531.84* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 CANCEL BERMUDEZ, YOLANDA RR 1 BOX 41375 SAN SEBASTIAN, PR 00685 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93936 | $ 77,807.82* | CANCEL BERMUDEZ, YOLANDA RR1 BOX 41375 SAN SEBASTIAN, PR 00685 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167772 | $ 77,807.82* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 CANCEL CUEVAS, NILBIA E. CALLE 12 C21 URB VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104397 | Undetermined* | CANCEL CUEVAS, NILBIA E. CALLE 12 C-21 URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107929 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 CANCEL CUEVAS, NILBIA E. CALLE-12-C-21-URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99657 | Undetermined* | CANCEL CUEVAS, NILBIA E. CALLE 12 - C21 - URB. VISTA AZUL ARECIBO, PR 00612 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122707 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 CANCEL CUEVAS, NILBIA E. CALLE 12 C-21 URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104164 | Undetermined* | CANCEL CUEVAS, NILBIA E. CALLE 12-C-21- URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104881 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 146 CANDELARIA ROSARIO, DAMARIS URB MADRID CALLE-2 B-9 HUMACAO, PR 00791 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160307 | Undetermined* | CANDELARIA ROSARIO, DAMARIS URBANIZACION MADRID CALLE-2 B-9 HUMACAO, PR 00791 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80163 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 147 CARABALLO DE JESUS, FELICITA URB HACIENDA AM20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112324 | Undetermined* | CARABALLO DE JESUS, FELICITA AM-20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157059 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 148 CARABALLO QUINONES, JIMMY URB HILL VIEW CALLE LAKE NUM 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82589 | Undetermined* | CARABALLO QUINONES, JIMMY URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161492 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 149 CARABALLO RAMIREZ, MARTA BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE, PR 00637 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34740 | $ 3,400.00 | CARABALLO RAMIREZ, MARTA BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE, PR 00637 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35978 | $ 3,400.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 | CARABALLO, VICTOR M JARD COUNTRY CLUB CALLE 35 AE2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16171 | $ 43,784.82 | CARABALLO, VICTOR M CALLE 35 A-E-2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18371 | $ 43,784.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | CARABALLO, VICTOR M JARD COUNTRY CLUB CALLE 35 AE2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18097 | $ 43,784.82 | CARABALLO, VICTOR M CALLE 35 A-E-2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18371 | $ 43,784.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129799 | Undetermined* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | CARDONA MARTINO, FRANCISCO J URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33500 | $ 61,595.98* | CARDONA MARTINO, FRANCISCO J LLANOS DE GURABO CALLE ORQUIDEA D 3 GURABO, PR 00778 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46079 | $ 61,595.98* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92436 | $ 65,000.00 | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | CARMONA RODRIGUEZ, NAIDA PO BOX 7317 CAROLINA, PR 00986 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62803 | Undetermined* | CARMONA RODRIGUEZ, NAIDA PO BOX 7317 CAROLINA, PR 00986 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63621 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 156 | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50920 | Undetermined* | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58128 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 157 | CARRERAS, ANA L URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51346 | $ 244,079.93 | CARRERAS, ANA L URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97201 | $ 244,079.93 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 158 | CARRERO GALLOZA, IDELISA URB ALTURAS DE FLAMBOYÁN BB-7 CALLE 17 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62980 | $ 22,748.52* | CARRERO GALLOZA, IDELISA URB ALTURAS DE FLAMBOYAN BB7 CALLE 17 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47141 | $ 22,748.52* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 159 | CARRION GARCIA, CESAR I PO BOX 8266 HUMACAO, PR 00792-8266 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40419 | $ 136,625.44 | CARRION GARCIA, CESAR I P.O. BOX 8266 HUMACAO, PR 00792 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41557 | $ 136,625.44* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 160 | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61197 | Undetermined* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71323 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 161 | CARTAGENA RIVERA, MARIBEL COOP JDNS DE SAN IGNACIO APT 1801 B SAN JUAN, PR 00927 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32816 | $ 46,767.83 | CARTAGENA RIVERA, MARIBEL COOP JDNS DE SAN IGNACIO APT 1801 B SAN JUAN, PR 00927 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23903 | $ 46,767.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | CASANOVA QUINONES, ALBERTO P.O. BOX 560-713 GUAYANILLA, PR00656 | 06/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98422 | $ 60,000.00* | CASANOVA QUINONES, ALBERTO PO BOX 560-713 GUAYANILLA, PR00656 | 07/02/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114547 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | CASIANO ACEVEDO, CLARA L PO BOX 264 GUAYAMA, PR00785-0264 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33434 | Undetermined* | CASIANO ACEVEDO, CLARA L PO BOX 264 GUAYAMA, PR00785 | 05/30/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41553 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | CASIANO IRIZARRY, ANGEL J. P.O. BOX 959 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64541 | $ 32,000.00 | CASIANO IRIZARRY, ANGEL J. PO BOX 959 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149602 | $ 32,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | CASTILLO MORALES, MARIBEL HC 03 BOX 13426 YAUCO, PR00698 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79616 | $ 81,916.24 | CASTILLO MORALES, MARIBEL HC 03 BOX 13426 YAUCO, PR00698 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64211 | $ 81,916.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 166 CASTRO COTTO, GLADYS CALLE J-14 BLOQUE L-258 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97880 | Undetermined* | CASTRO COTTO, GLADYS ALTS DE RIO GRANDE BLQ L 258 CALLE 14 J RIO GRANDE, PR 00745 | 07/03/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138605 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 CASTRO GONZALEZ, TANIA PO BOX 632 SAINT JUST, PR 00978 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151626 | $ 18,274.73 | CASTRO GONZALEZ, TANIA P O BOX 632 SAINT JUST, PR 00978-0632 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138387 | $ 18,274.73 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 CASTRO HIRALDO, IVELISSE 4 COND. METROMONTE 604-B APT 124 CAROLINA, PR 00987 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87675 | $ 46,184.88* | CASTRO HIRALDO, IVELISSE 4 COND. METROMONTE 604-B APT. 124 CAROLINA, PR 00987 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37892 | $ 46,184.88* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 CASTRO MELENDEZ, SOL ANGEL 275 C/RIO YAGUEZ PASESOS DEL RIO CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88454 | $ 92,794.31 | CASTRO MELENDEZ, SOL ANGEL 275 C/ RIO YAGUEZ CAGUAS, PR 00725 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138026 | $ 92,794.31* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 CASTRO NIEVES, LUZ G URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN, PR 00926 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41625 | $ 54,129.74 | CASTRO NIEVES, LUZ G URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN, PR 00926 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45769 | $ 54,129.74* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | CASTRO REYES, CLAMARIS RR01 BOX 12765 TOA ALTA, PR00953 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6745 | Undetermined* | CASTRO REYES, CLAMARIS URB. ALTURAS DE BUCARABONES 3W3 CALLE 41 TOA ALTA, PR00953 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157317 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | CASTRO VERA, CARMEN S CALLE 227 JA-20 COUNTRY CLUB CAROLINA, PR 00982 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44520 | $ 7,232.93 | CASTRO VERA, CARMEN S CALLE 227 J-A 20 COUNTRY CLUB CAROLINA, PR 00982 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44607 | $ 7,232.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | CENTENO MELENDEZ, SONIA MARIA P.O. BOX 1926 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60176 | $ 19,280.40 | CENTENO MELENDEZ, SONIA MARIA PO BOX 1926 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131655 | $ 19,280.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | CHAPARRO ROSA, CARLOS A HC 61 BOX 34986 AGUADA, PR 00602-9782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115750 | Undetermined* | CHAPARRO ROSA, CARLOS A HC 61 BOX 34986 AGUADA, PR 00602-9782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | CHEVERE MARRERO, LIZETTE CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN, PR 00907 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80397 | $ 40,673.91 | CHEVERE MARRERO, LIZETTE CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN, PR 00909 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82514 | $ 40,673.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | CHEVRES DIAZ, LORNA PO BOX 265 BARRANQUITAS, PR 00794 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163420 | $ 40,562.64 | CHEVRES DIAZ, LORNA PO BOX 265 BARRANQUITAS, PR 00794 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149294 | $ 40,562.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | CINTRON COLON, YARILIZ HC 73 BOX 5781 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86158 | $ 34,124.64* | CINTRON COLON, YARILIZ HC 73 BOX 5781 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123135 | $ 34,124.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | CINTRON NAZARIO, CARMEN T PO BOX 8461 CAGUAS, PR 00726 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110909 | $ 39,540.00 | CINTRON NAZARIO, CARMEN T P O BOX 8461 CAGUAS, PR 00726 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132598 | $ 39,540.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | CINTRON RIVERA, ELIZABETH PO BOX 1716 ARECIBO, PR 00613 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60965 | $ 65,042.00 | CINTRON RIVERA, ELIZABETH PO BOX 1716 ARECIBO, PR 00613 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127510 | $ 65,042.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | CINTRON RODRIGUEZ, PABLO URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23050 | $ 44,735.00* | CINTRON RODRIGUEZ, PABLO URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29774 | $ 44,735.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 181 | CINTRON RUIZ, RAFAEL URB. PARK GARDENS F -10 CALLE GENERALIFE SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56585 | $ 43,000.00 | CINTRON RUIZ, RAFAEL URB. PARK GARDENS F-10 CALLE GENERALIFE SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60098 | $ 43,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 182 | CINTRON VELEZ, ZARELDA M URB LAS AMERICAS 973 TEGUCIGALPA SAN JUAN, PR 00921 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15233 | $ 1,421.49 | CINTRON VELEZ, ZARELDA M URB LAS AMERICAS 973 TEGUCIGALPA ST. SAN JUAN, PR 00921 | 08/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161633 | $ 1,421.49 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 183 | CIRILO CASTRO, GISELA URB MONTE GRANDE C27 RUBI CABO ROJO, PR 00623 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48061 | $ 43,419.00 | CIRILO CASTRO, GISELA URB MONTE GRANDE C27 CALLE RUBI CABO ROJO, PR 00623 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49461 | $ 43,419.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 184 | CLAUDIO NATER, LUZ BELEN CALLE 1 F18 URBANIZACION SANTA ANA VEGA ALTA, PR00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41562 | Undetermined* | CLAUDIO NATER, LUZ BELEN CALLE 1 F18 URBANIZACION SANTA ANA VEGA AITA, PR00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110263 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 185 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATANO, PR00962 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75268 | $ 12,120.00 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATAÑO, PR00962 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93055 | $ 12,120.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 COLLAZO QUILES, BRUNILDA P.O. BOX 2332 MAYAGUEZ, PR00681-2332 | 10/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167733 | $ 10,000.00 | COLLAZO QUILES, BRUNILDA P.O. BOX 2332 MAYAGUEZ, PR00681-2332 | 10/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167734 | $ 10,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 COLON CONCEPCION, WILVIA DIAMOND VILLAGE A7 CALLE 1 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36478 | $ 44,968.36* | COLON CONCEPCION, WILVIA URB DIAMOND VILLAGE A7 CALLE 1 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51401 | $ 44,968.36* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 COLON CRUZ, EFRAIN 744 PELICAN CT KISSIMMEE, FL 34759-9862 | 03/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2104 | Undetermined* | COLON CRUZ, EFRAIN 744 PELICAN CT KISSIMMEE, FL 34759-9862 | 03/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2180 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7677 | Undetermined* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7777 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7773 | Undetermined* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7777 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7774 | Undetermined* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7777 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 192 | COLON HERNANDEZ, NANCY EMY PO BOX 30684 SAN JUAN, PR 00929 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50478 | $ 75,000.00* | COLON HERNANDEZ, NANCY EMY PO BOX 30684 SAN JUAN, PR 00929 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149772 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73751 | Undetermined* | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158113 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71841 | Undetermined* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122967 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6  CALLE  15 BAYAMON, PR00957-4302 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75232 | $ 6,570.46 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6  CALLE  15 BAYAMON, PR00957-4302 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100765 | $ 6,570.46 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 | COLON PADILLA, RODOLFO CP-14 C/DR PADILLA TOA BAJA, PR 00949 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38425 | Undetermined* | COLON PADILLA, RODOLFO URB LEVITTOWN CP14 CDR PADILLA TOA BAJA, PR 00949 | 05/30/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38474 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 197 COLON RAMOS, SANDRA ENID HC 01 BOX 6501 SANTA ISABEL, PR 00757 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60417 | $ 82,301.23 | COLON RAMOS, SANDRA ENID HC 01 BOX 6501 SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74440 | $ 82,301.23 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11924 | $ 69,136.16* | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14648 | $ 69,136.16 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 COLON RIVERA, JOSE J B-22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11952 | $ 69,136.16* | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14648 | $ 69,136.16 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 COLON RODRIGUEZ, JOSE RAMON PO BOX 141472 ARECIBO, PR 00614-1472 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75528 | Undetermined* | COLON RODRIGUEZ, JOSE RAMON PO BOX 141472 ARECIBO, PR 00614-1472 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85083 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 COLON SANTANA, AIDA MARIA CALLE 19-2Q-18 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106011 | $ 1,500.00* | COLON SANTANA, AIDA MARIA CALLE 19 2Q-18 URBANIZACION MIRADOR DE BAIROA CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140374 | $ 1,500.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | COLON SANTANA, AIDA MARIA CALLE 19-26-18 URBANIZACION MIRADORD BAIROE CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112163 | $ 7,000.00 | COLON SANTANA, AIDA MARIA CALLE 19-24-18 URANIZACION MIRADOR DE BARRIA CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145868 | $ 7,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | COLON SANTANA, AIDA MARIA CALLESA -26-18 URBANIZACION MIRADOND BAIRAE CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128500 | $ 7,000.00 | COLON SANTANA, AIDA MARIA CALLE 19-24-18 URANIZACION MIRADOR DE BARRIA CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145868 | $ 7,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | COLON TORRES, LEIDA I URB LAS LOMAS 853 CALLE 37 SO SAN JUAN, PR 00921 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29368 | $ 5,007.98 | COLON TORRES, LEIDA I URB LAS LOMAS 853 CALLE 37 SO SAN JUAN, PR 00921 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26416 | $ 5,007.98 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | CONCEPCION GARCIA, NELSON HC-46 BOX 5424 DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115847 | Undetermined* | CONCEPCION GARCIA, NELSON HC 46 BOX 5424 DORADO, PR 00646-9608 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | CONCEPCION ISERN, CARMEN ENEIDA BO. HIQUILLAR SAN ANTONIO 2213 DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143393 | Undetermined* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68193 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 207 | CONCEPCION PEREZ, NAYDA LUZ BO. HIGUILLAR SAN ANTONIO #22C DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68982 | Undetermined* | CONCEPCION PEREZ, NAYDA LUZ BO. HIGUILLAR SAN ANTONIO #22C DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | CONTRERAS MASSA, LOURDES URB TURABO GARDENS E11 CALLE 39 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121750 | $ 121,766.79* | CONTRERAS MASSA, LOURDES URB LIRIOS CALA 448 CALLE SAN LUCAS JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92320 | $ 121,766.79* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | CONTRERAS OCASIO, MARIA URB RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16662 | $ 57,000.00 | CONTRERAS OCASIO, MARIA URB. RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99420 | $ 57,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50730 | $ 4,587.55 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50835 | $ 4,587.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50458 | $ 8,624.18 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53224 | $ 8,624.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 212 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52321 | $ 8,372.38 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR00960-5416 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52519 | $ 8,372.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR00960-5416 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56520 | $ 3,895.33 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO JIMENEZ BREA & ASOCIADOS, PSC. NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58821 | $ 3,895.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR00960-5416 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70537 | $ 11,628.88* | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR00960-5416 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75286 | $ 11,628.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | CORDERO DIANA, MARIA T. PMB 1351 C/ PARIS 243 SAN JUAN, PR 00917 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144879 | $ 27,352.01 | CORDERO DIANA, MARIA T. PMB 1351 C/PARIS 243 SAN JUAN, PR 00917 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149916 | $ 27,352.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147408 | $ 18,000.00* | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157568 | $ 18,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | CORDERO MANGUAL, NYDIA E. PMB DEPT. 300 HC 01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60574 | $ 11,538.45* | CORDERO MANGUAL, NYDIA E. PMB DEPT. 300 HC 01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63553 | $ 11,538.45* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44848 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | CORDOVA NOVOA, LUIS O PO BOX 149 BAJADERO, PR 00616 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108585 | Undetermined* | CORDOVA NOVOA, LUIS O PO BOX 149 BAJADERO, PR 00616 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121444 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154887 | $ 63,674.87* | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 221 | CORREA BERMUDEZ, FERNANDO URB EXT. SAN JOSE III GG-4 CALLE 12 SABANA GRANDE, PR 00637 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60441 | $ 78,611.65 | CORREA BERMUDEZ, FERNANDO URB. EXT SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120435 | $ 78,611.65 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 222 | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63721 | $ 78,611.65 | CORREA BERMUDEZ, FERNANDO URB. EXT SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120435 | $ 78,611.65 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 223 | CORREA CASTRO, MARIBEL URB EDUARDO J SALDADA D-39 CALLE LAS MARIA CAROLINA, PR 00983 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4360 | $ 46,769.92 | CORREA CASTRO, MARIBEL URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00982 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4375 | $ 46,769.92 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 224 | CORREA CASTRO, MARIBEL COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00918 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4376 | $ 46,769.92 | CORREA CASTRO, MARIBEL URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00982 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4375 | $ 46,769.92 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 225 | CORREA VELAZQUEZ, SARELL M URB SANTA ELENA H3 UCAR GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84939 | $ 4,000.00* | CORREA VELAZQUEZ, SARELL M URB SANTA ELENA H3 UCAR GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76980 | $ 4,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | CORTIJO SUAREZ, YAJAIRA URB. COSTA AZUL L3 CALLE 19 GUAYAMA, PR00784 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36443 | $ 25,000.00* | CORTIJO SUAREZ, YAJAIRA URB. COSTA AZUL L3 CALLE 19 GUAYAMA, PR00784 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42825 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | COSTA PEREZ, OSVALDC JARD COUNTRY CLUB C1 AR4 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112041 | $ 75,000.00* | COSTA PEREZ, OSVALDC JARD COUNTRY CLUB C1 AR4 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122910 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | COSTAS GONZALEZ, MARIA T URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE, PR 00717-0236 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101407 | $ 64,327.36 | COSTAS GONZALEZ, MARIA T URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE, PR 00717-0236 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145760 | $ 64,327.36 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | COSTAS VAZQUEZ, DELIA C 5 CALLE VERONA SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49503 | $ 55,566.19* | COSTAS VAZQUEZ, DELIA C C VERONA 5 URB VILLA CAPRI SAN JUAN, PR 00924-4038 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53627 | $ 55,566.19* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97576 | $ 51,000.00 | COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135235 | $ 51,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 231 COTTO ALAMO, WANDA I. PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA, PR 00987-0000 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91665 | $ 120,000.00 | COTTO ALAMO, WANDA I. PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA, PR 00987-0000 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112844 | $ 120,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 CRESPO VALLE, JIMMIE 8 CALLE VALLE HERMOSO AGUADA, PR 00602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17963 | $ 55,884.03* | CRESPO VALLE, JIMMIE 8 CALLE VALLE HERMOSO AGUADA, PR 00602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24931 | $ 55,884.03* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 CRUZ ACOSTA, MADELYN HC 03 BOX 27510 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114076 | $ 75,000.00 | CRUZ ACOSTA, MADELYN HC 03 BOX 27510 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124765 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 CRUZ ALONSO, SHEILA CALLE 28 V-14 URBANIZACIÓN METRÓPOLIS CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94490 | $ 22,737.56 | CRUZ ALONSO, SHEILA CALLE 28 V-14 URBANIZACIÓN METRÓPOLIS CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94460 | $ 22,737.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 CRUZ CABEZA, VERONICA VILLA FONTANA 2 RL 174 VIA 7 CAROLINA, PR 00983 | 04/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6855 | $ 77,564.76 | CRUZ CABEZA, VERONICA VILLA FONTANA 2 RL 174 VIA 7 CAROLINA, PR 00983 | 05/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11567 | $ 77,564.76 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75390 | Undetermined* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91108 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | CRUZ GONZALEZ, EMERALDO VILLA FONTANA  VIA51 4DS 14 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70511 | $ 30,000.00 | CRUZ GONZALEZ, EMERALDO URB VILLA FONTANA VIA 51 4 D S 14 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73680 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | CRUZ KUILAN, ROBERTO PO BOX 569 SABANA SECA, PR 00952 -0569 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101430 | $ 32,352.99 | CRUZ KUILAN, ROBERTO PO BOX 569 SABANA SECA, PR 00952 -0569 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124072 | $ 32,352.99 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | CRUZ RIVERA, JOSE E. 426 CALLE NOGAL FAJARDO GARDENS FAJARDO, PR 00738 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55901 | $ 75,000.00 | CRUZ RIVERA, JOSE E. #426 CALLE NOGAL FAJARDO GARDENS FAJARDO, PR 00738 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57037 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | CRUZ ROSARIO, GILBERTO PO BOX 55 GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6833 | $ 31,272.83 | CRUZ ROSARIO, GILBERTO PO BOX 55 GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6909 | $ 31,272.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | CRUZ ROSARIO, GILBERTO PO BOX 55 GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6972 | $ 31,272.83 | CRUZ ROSARIO, GILBERTO MANSIONES REALES ALFONSO 13-E-31 GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6987 | $ 31,272.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 242 | CRUZ SABATER, BIENVENIDO HC 2 BOX 9589 JUANA DIAZ, PR 00795 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129539 | Undetermined* | CRUZ SABATER, BIENVENIDO HC 2 BOX 9589 JUANA DIAZ, PR 00795 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128503 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | CRUZ SANTIAGO, EDWIN URB BRISAS DE MARAVILLAS J 7 CALLE MARGINAL MERCEDITA PONCE, PR 00715 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66390 | $ 75,000.00* | CRUZ SANTIAGO, EDWIN URB BRISAS DE MARAVILL J 7 CALLE MARGINAL PONCE, PR 00715 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75349 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | CRUZ VELEZ, CARMEN L. PO BOX 7004 PMB 186 SAN SEBASTIAN, PR 00685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99335 | Undetermined* | CRUZ VELEZ, CARMEN L. PO BOX 7004 SAN SEBASTIAN, PR 00685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105445 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | CUEVAS ORTIZ, SYLVIA COMUNIDAD LAS PELA CALLE PARAISO -0135 YAURO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156930 | $ 30,000.00 | CUEVAS ORTIZ, SYLVIA COMUNIDAD LAS PELA EL PARAISO -0135 YAUCO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157856 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | CUEVAS PADILLA, JANICE A. CAMINO LAS RIBERAS 80 TOA ALTA, PR00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65243 | $ 29,449.00* | CUEVAS PADILLA, JANICE A. URB COLINAS DE PLATA 80 CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80468 | $ 29,449.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 247 | DAVID ROSARIO, TERESA HC 04 BOX 17814 CAMUY, PR 00627-9502 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20325 | Undetermined* | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43910 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 248 | DAVILA AVILA, BRUNILDA 18 II-JJ VEGA BAJA, PR 00693-5656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125837 | Undetermined* | DAVILA AVILA, BRUNILDA 18 II-JJ VEGA BAJA, PR 00693-5656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132806 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 249 | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30229 | Undetermined* | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43614 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 250 | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC8 CALLE CEDRO S BAYAMON, PR 00956-5200 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23424 | Undetermined* | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC 8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27409 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 251 | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26683 | Undetermined* | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC 8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27409 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 252 | DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71346 | $ 120,811.60 | DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144426 | $ 120,811.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | DE JESUS ESTRADA, JORGE HC-9 BOX 61898 CAPUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153202 | Undetermined* | DE JESUS ESTRADA, JORGE HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | DE JESUS ORTIZ, ZULMA AGUSTIN STAHL CALLE B 19 BAYAMON, PR00956 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39524 | $ 153,350.00* | DE JESUS ORTIZ, ZULMA AGUSTIN STHAL 19 CALLE B BAYAMON, PR00956 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39532 | $ 153,350.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | DE JESUS RAMOS, PEGGY ANN URB. SANTA ELVIRA J-24 CALLE SANTA LUCIA CAGUAS, PR 00726 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100365 | $ 31,324.73 | DE JESUS RAMOS, PEGGY ANN URB. SANTA ELVIRA J-24 CALLE SANTA LUCIA CAGUAS, PR 00726 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115844 | $ 31,324.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | DE JESUS, JESUS MARQUEZ CALLE CROTON V-814 LOIZA VALLEY CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56239 | $ 4,251.53 | DE JESUS, JESUS MARQUEZ V-814 CROTON LOIZA VALLEY CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55209 | $ 4,251.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | DE LA PAZ ORTIZ, EDITH URB.FLORAL PARK 190 CALLE JULIA SAN JUAN, PR 00917 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38994 | $ 61,372.65* | DE LA PAZ ORTIZ, EDITH URB. FLORAL PARK 190 CALLE JULIA SAN JUAN, PR 00917 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46534 | $ 61,372.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 258 | DEL CORDERO MALDONADO, MARIA VILLAS DE LOIZA D34 CALLE 2 CANOVANAS, PR 00729-4220 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24707 | $ 26,000.00 | DEL CORDERO MALDONADO, MARIA VILLAS DE LOIZA D34 CALLE 2 CANOVANAS, PR 00729-4220 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26179 | $ 26,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 259 | DEL VALLE ECHEVARR, SONIA NOEMI URB FERNANDEZ 16 CALLE KENNEDY CIDRA, PR 00739 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7553 | $ 70,846.74 | DEL VALLE ECHEVARR, SONIA NOEMI URB FERNANDEZ 16 CALLE KENNEDY CIDRA, PR 00739 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7555 | $ 70,846.74 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 260 | DEL VALLE JIMENEZ, JUAN ANIBAL HC - 04 BOX 17054 LARES, PR 00669 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158841 | $ 18,000.00 | DEL VALLE JIMENEZ, JUAN ANIBAL HC-04 BOX 17054 LARES, PR 00669 | 07/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114162 | $ 18,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 261 | DEL VALLE MOJICA, MARIBEL HC-02 15050 CAROLINA, PR 00985 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20003 | $ 17,879.00 | DEL VALLE MOJICA, MARIBEL HC-02 15050 CAROLINA, PR 00985 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30033 | $ 17,879.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 262 | DEL VALLE VELAZQUEZ, ENID L. URB. VILLA NEVAREZ CALLE 11 #1028 SAN JUAN, PR 00927 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58204 | Undetermined* | DEL VALLE VELAZQUEZ, ENID L. URB. VILLA NEVAREZ CALLE 11 #1028 SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69732 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 263 | DELGADO DIAZ, LEIDA LYMARI VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76377 | $ 63,000.00 | DELGADO DIAZ, LEIDA LYMARI VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90415 | $ 63,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | DELGADO PEREZ, CYNTHIA B. P.O. BOX 5 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55030 | $ 89,346.68 | DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149149 | $ 89,346.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 | DELGADO ROSADO, GABRIEL F6 URB. O`NEILL MANATI, PR 00674 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73397 | $ 20,451.04 | DELGADO ROSADO, GABRIEL URB. O'NEILL CALLE F #6 MANATI, PR 00674 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91041 | $ 20,451.04* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | DELVALLE, ANABELLE 2256 CANERIDGE TRAIL SW MARIETTA, GA 30064 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70221 | $ 56,298.25 | DELVALLE, ANABELLE 2256 CANERIDGE TRAIL SW MARIETTA, GA 30064-4363 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70896 | $ 56,298.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | DIAZ CARRASQUILLO, PEDRO PO BOX 2000 CAGUAS, PR 00726-2000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85709 | $ 100,000.00 | DIAZ CARRASQUILLO, PEDRO RICARDO DIAZ SOTO, ESQ. PO BOX 2000 CAGUAS, PR 00726-2000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122162 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 268 DIAZ CORDERO, HERIBERTO PO BOX 914 TRUJILLO ALTO, PR 00977 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18729 | $ 57,342.79* | DIAZ CORDERO, HERIBERTO PO BOX 914 TRUJILLO ALTO, PR 00977 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50072 | $ 57,342.79 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 DIAZ DIAZ, MARIBEL PO BOX 141754 ARECIBO, PR 00614 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121338 | Undetermined* | DIAZ DIAZ, MARIBEL PO BOX 141754 ARECIBO, PR 00614 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156674 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 DIAZ ESQUILIN, WALESKA PO BOX 8847 HUMACAO, PR 00792 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80068 | $ 21,830.66 | DIAZ ESQUILIN, WALESKA PO BOX 8847 HUMACAO, PR 00792 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130246 | $ 21,830.66 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 DIAZ FLORES, LILLIAN E. P.O. BOX 311 PATILLAS, PR00723 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104663 | $ 50,000.00 | DIAZ FLORES, LILLIAN E. APARTADO311 PATILLAS, PR00723 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102846 | $ 50,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3115 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 273 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 PLAZA CAROLINA STATION CAROLINA, PR 00988-8933 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3124 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 274 | DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3135 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 275 | DIAZ RIVEIRO, LUIS A URB SANTA MARIA G 29 CALLE 7 SAN GERMAN, PR 00683 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19755 | $ 31,815.00 | DIAZ RIVEIRO, LUIS A URB SANTA MARIA G 29 CALLE 7 SAN GERMAN, PR 00683 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41310 | $ 31,815.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 276 | DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74113 | Undetermined* | DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77169 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 277 | DIAZ, ANIBAL PO BOX 378 COROZAL, PR 00783-0378 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129453 | Undetermined* | DIAZ, ANIBAL P.O. BOX 378 COROZAL, PR 00783-0378 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155031 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | DIAZ-SALGADO, ELIZABETH ROOSEVELT102 URB. CASA BLANCA TOA ALTA, PR00953 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18796 | $ 20,178.74* | DIAZ-SALGADO, ELIZABETH ROOSELVET 102 CASA BLANCA TOA ALTA, PR00953 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31684 | $ 20,178.74* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | DORTA DORTA, ANA L HC 05 BOX 92578 ARECIBO, PR 00612 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119737 | $ 48,413.01 | DORTA DORTA, ANA L HC 05 BOX 92578 ARECIBO, PR 00612 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152554 | $ 48,413.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | ENCARNACION CASTRO, JAIME E. VIA 25 GL-16 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75147 | $ 45,698.39 | ENCARNACION CASTRO, JAIME E. VIA 25 GL-16 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80488 | $ 45,698.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | ENCARNACION MARTINEZ, MILAGROS RR 3 BOX 3447 SAN JUAN, PR 00926 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119098 | $ 18,000.00 | ENCARNACION MARTINEZ, MILAGROS RR3 BOX 3447 SAN JUAN, PR 00926 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144700 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50105 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59804 | $ 113,806.32* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | ESCALERA RIVERA, LENIZ HC-02 BOX 8251 JAYUYA, PR00664 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53107 | $ 47,878.80 | ESCALERA RIVERA, LENIZ HC-02 BOX 8251 JAYUYA, PR00664 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59957 | $ 47,878.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 284 | ESTRADA AYALA, JARIER HC 1 BOX 2657 LOIZA, PR 00772 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35926 | $ 40,107.84* | ESTRADA AYALA, JARIER HC 1 BOX 2657 LOIZA SAN JUAN, PR 00772-9707 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36096 | $ 40,107.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21462 | $ 43,019.62 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29786 | $ 43,019.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28155 | $ 43,019.62 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29786 | $ 43,019.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126505 | $ 61,791.90* | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | FEBUS CANCEL, VIVIANA T189 CALLE 21 URB. BELLA VISTA BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78879 | $ 75,000.00 | FEBUS CANCEL, VIVIANA T-189 C/21 BELLA VISTA GARDENS BAYAMOM, PR 00957 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146311 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 289 FEBUS DE JESUS, ROSELISA URB LAS DELICIAS 3325 CALLE ANTONIA SAEZ PONCE, PR 00728-3910 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70305 | $ 75,000.00* | FEBUS DE JESUS, ROSELISA URB LAS DELICIAS 3325 CALLE ANTONIA SAEZ PONCE, PR 00728-3910 | 06/15/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71931 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 FELICIANO IRIZARRY, ADAN PO BOX 561136 GUAYANILLA, PR00656 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8059 | Undetermined* | FELICIANO IRIZARRY, ADAN PO BOX 561136 GUAYANILLA, PR00656 | 04/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8076 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 FELICIER ROSARIO, CARMEN E. COND TORRES DE CERVANTES A 240 CALLE 49 APT 610-A SAN JUAN, PR 00924 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55273 | $ 79,906.29* | FELICIER ROSARIO, CARMEN E. COND TORRES DE CERVANTES A 240 CALLE 49 APT 610-A SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62847 | $ 79,906.29 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 FELIX LAUREANO, JUAN COND. SAN FRANCISCO TORRE A, APT.76 BAYAMON, PR00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64727 | $ 75,000.00 | FELIX LAUREANO, JUAN SANTIAGO IGLESIAS 1785 AVE PAZ GRANELA RIO PIEDRAS, PR 00921 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115494 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 FELIX RODRÍGUEZ, MARAIDA I. HC 11 BOX 48941 CAGUAS, PR 00725 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14806 | $ 29,000.00 | FELIX RODRÍGUEZ, MARAIDA I. HC 11 BOX 48941 CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25775 | $ 29,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 294 | FELIX TORRES, EDGAR C-5 CALLE 9 GUAYAMA, PR00784 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18126 | Undetermined* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26673 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124888 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130989 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | FERNANDEZ FERNANDEZ, CARMEN IRIS APT. 1193 CAROLINA, PR 00986 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99402 | Undetermined* | FERNANDEZ FERNANDEZ, CARMEN IRIS APT. 1193 CAROLINA, PR 00986 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107422 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | FERNANDEZ GARCIA, ZULMA LUZ URB. VISTAS DEL BOSQUE SECCION BOSQUE DE LAS FLORES #67 BAYAMON, PR00956 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29081 | $ 100,000.00 | FERNANDEZ GARCIA, ZULMA LUZ URB. VISTAS DEL BOSQUE SEC BOSQUE FLORES # 67 C/GERBERA BAYAMON, PR00956 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29120 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | FERNANDEZ ORTIZ, JANNETTE BUZON 19 CALLE ESTEBAN CRUZ URB. SANTA JUANITA BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76056 | $ 75,000.00 | FERNANDEZ ORTIZ, JANNETTE CALLE ESTEBAN CRUZ BUZON #19 SANTA JUANITA BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144877 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 FERNANDEZ RODRIGUEZ, BRENDA HC 3 BOX 12222 CAROLINA, PR 00987-9602 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29312 | $ 70,000.00 | FERNANDEZ RODRIGUEZ, BRENDA HC 1 BOX 12222 CAROLINA, PR 00985 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37375 | $ 70,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 FERNANDEZ RODRIGUEZ, BRENDA HC 3 BOX 12222 CAROLINA, PR 00987-9602 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31178 | $ 70,000.00 | FERNANDEZ RODRIGUEZ, BRENDA HC 1 BOX 12222 CAROLINA, PR 00985 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37375 | $ 70,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61440 | Undetermined* | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88216 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87567 | Undetermined* | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88216 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS CALLE1 D7 JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74820 | $ 75,000.00 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152823 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155548 | $ 75,000.00 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152823 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 305 FIGUEROA CARRION, ISRAEL PO BOX 1392 CANOVANAS, PR 00729 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28255 | $ 55,000.00 | FIGUEROA CARRION, ISRAEL BOX 1392 CANOVANAS, PR 00729 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66244 | $ 55,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 FIGUEROA CUEVAS, LUIS M 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32643 | Undetermined* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33641 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33338 | Undetermined* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33641 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 FIGUEROA ILDEFONSO, ABIGAIL URB VILLA GUADALUPE CC19 CALLE 23 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53438 | Undetermined* | FIGUEROA ILDEFONSO, ABIGAIL URB VILLA GUADALUPE CC19 CALLE 23 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54035 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66288 | Undetermined* | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH- 5 CALLE 9 BAYAMON, PR00959 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139112 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 310 FIGUEROA MORALES, MIGUEL E. URB. JARDINES DE LAFAYETTE CALLE G-D10 ARROYO, PR 00714 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54596 | $ 59,281.78 | FIGUEROA MORALES, MIGUEL E. URB. JARDINES DE LAFAYETTE CALLE GD 10 ARROYO, PR 00714 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63057 | $ 59,281.78 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 FIGUEROA ORSINI, AILEEN RR 02 BOX 3302 ANASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35290 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610-9300 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42460 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 FIGUEROA ORSINI, AILEEN RR 02 BOX 3302 ANASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49079 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1572 | Undetermined* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1737 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 315 | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1666 | Undetermined* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1737 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | FIGUEROA RESTO, IRAIDA URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA, PR 00979 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22350 | $ 55,165.68* | FIGUEROA RESTO, IRAIDA URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA, PR 00979 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44925 | $ 55,165.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | FIGUEROA RIOS, MILDRED Y 37 BDA  BORINQUEN VILLALBA, PR 00766 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111511 | Undetermined* | RODRIGUEZ RIVERA, MANUEL A. 37 BDA BORINQUEN VILLALBA, PR 00766 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130064 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | FIGUEROA RODRIGUEZ, IRIS M CALLE 22 AA-8 VISTA AZUL ARECIBO, PR 00612 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39676 | Undetermined* | FIGUEROA RODRIGUEZ, IRIS M URB VISTA AZUL AA 8 CALLE 22 ARECIBO, PR 00612 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41644 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | FIGUEROA VELAZQUEZ, GLORY I. APARTADO776 PATILLAS, PR00723 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49338 | $ 70,000.00 | FIGUEROA VELAZQUEZ, GLORY I. APARTADO776 PATILLAS, PR00723 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56043 | $ 70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 320 | FIRPO PEREZ, YARITZA HC-4 BOX 48588 AGUADILLA, PR 00603 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102017 | $ 23,892.75 | FIRPO PEREZ, YARITZA HC-4 BOX 48588 AGUADLILLA, PR 00603 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140178 | $ 23,892.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14162 | $ 230,000.00 | FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47321 | $ 230,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | FLORES FLORES, AMARILYS PO BOX 177 COMERÍO, PR 00782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129935 | $ 51,529.00* | FLORES FLORES, AMARILYS PO BOX 177 COMERIO, PR 00782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104728 | $ 51,529.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | FLORES GONZALEZ, YAZMIN COND. PAISAJES DEL ESCORIAL 902120 BLVD MEDIA LUNA CAROLINA, PR 00987 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104878 | $ 151,000.00* | FLORES GONZALEZ, YAZMIN COND. PAISAJES DEL ESCORIAL 902120 BLVD MEDIA LUNA CAROLINA, PR 00987 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104994 | $ 151,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | FLORES RIOS, VANESSA URB COUNTRY CLUB 971 CALLE LLAUSETINA SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26945 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

# Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | FLORES RIOS, VANESSA 971 CALLE LLAUSETINA SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29066 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | FLORES RIOS, VANESSA 971 CALLE LLAUSETINA URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29072 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29109 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | FLORES ROSA, JOSE A HC 2 BOX 6044 BO SABANA LUQUILLO, PR 00773-9731 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55963 | $ 75,000.00 | FLORES ROSA, JOSE A HC 2 BOX 6044 BO SABANA LUQUILLO, PR 00773-9731 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55967 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48140 | $ 16,352.32 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48265 | $ 16,352.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | FONSECA RIVERA, LIZ A. URB.SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48177 | $ 16,352.32 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48265 | $ 16,352.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 FONTAN OLIVO, LUIS A. URB LAS LOMAS C21 S O 795 SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136893 | $ 60,732.87 | FONTAN OLIVO, LUIS A. URB LAS LOMAS C21 S O 795 SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148767 | $ 60,732.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70507 | $ 21,060.63* | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73239 | $ 21,060.63* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 FRANCO HERNANDEZ, ALIDA O 158-19 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46808 | Undetermined* | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48032 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47799 | Undetermined* | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48032 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 FRED ORLANDO, YOLANDA URB. VALLE CASTRO 3839 CA. ALGAS SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112632 | Undetermined* | FRED ORLANDO, YOLANDA URB. VALLE COSTERO 3839 CA. ALGAS SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119267 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 336 FUENTES BENITEZ, ANA M. URB. VILLA CAROLINA CALLE 79 BLOQ. 111 # 24 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150231 | Undetermined* | FUENTES BENITEZ, ANA M. URB. VILLA CAROLINA CALLE 79 BLOQ. 111 #24 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150537 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 FUENTES ORTEGA, ANA C BARRIO CEDRO ARRIBA HC73 BOX 5023 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59649 | $ 65,706.59 | FUENTES ORTEGA, ANA C BARRIO CEDRO ARRIBA HC73 BOX 5023 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60660 | $ 65,706.59 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 FUENTES SANTOS, CARLOS M. HC 01 BOX 5178 LOIZA, PR 00772 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20261 | $ 75,000.00 | FUENTES SANTOS, CARLOS M. HC 01 BOX 5178 LOIZA, PR 00772 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47010 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 GALAN REYES, DELIRYS MILAGRO URB. COLIMAR 2 RAFAEL HERNANDEZ GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129605 | $ 11,166.49 | GALAN REYES, DELIRYS MILAGRO URB. COLIMAR 2 RAFAEL HERNANDEZ GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133552 | $ 11,166.49 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 GALINDEZ MORALES, AUREA E CALLE PARIS 243 P.O. BOX 1423 SAN JUAN, PR 00917 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49537 | Undetermined* | GALINDEZ MORALES, AUREA E 243 CALLE PARIS APT 1423 SAN JUAN, PR 00917 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55628 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | GARAY LOPEZ, ELISABET HC 3 BOX 16036 AGUAS BUENAS, PR 00703 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150305 | $ 84,870.49 | GARAY LOPEZ, ELISABET URB BRISAS DE PALMASOLA CALLE 3 D7 AGUAS BUENAS, PR 00703 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151255 | $ 84,870.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | GARCIA COTTO, AUREA E. PO BOX 61 CIDRA, PR 00739 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54446 | $ 75,000.00 | GARCIA COTTO, AUREA E. PO BOX 61 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65517 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST. CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137155 | Undetermined* | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151644 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | GARCIA CRUZ, JEANETTE REPARTO VALENCIA C/12, AJ-13 BAYAMON, PR00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17868 | $ 50,280.65 | GARCIA CRUZ, JEANETTE REPARTO VALENCIA C12 AJ 13 BAYAMON, PR00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22220 | $ 50,280.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB. VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119320 | Undetermined* | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB. VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165330 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

# Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | GARCIA CRUZ, MARGARITA G-14 CALLE 9 VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144539 | Undetermined* | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB.VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145812 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 347 | GARCIA FLORES, ROSE MARIE HC 10 BOX 49382 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85247 | Undetermined* | GARCIA FLORES, ROSE MARIE HC 10 BOX 49382 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91508 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 348 | GARCIA MORALES, JOSE I. HC-04 BOX 4061 HUMACAO, PR 00791-9504 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42551 | $ 47,328.35 | GARCIA MORALES, JOSE I. HC-04 BOX 4061 HUMACAO, PR 00791-9504 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121776 | $ 47,328.35* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | GARCIA RIVERA, ENIBETH HC01 BOX 9182 CANOVANAS, PR 00729 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12563 | Undetermined* | GARCIA RIVERA, ENIBETH PO BOX 2160 CANOVANAS, PR 00729 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12648 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11832 | $ 62,187.34* | GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18025 | $ 62,187.34* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 351 | GARCIA RIVERA, VICTOR<br>727 CALLE CONCEPCION VERA<br>MOCA, PR 00676 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 14498 | $ 62,187.34* | GARCIA RIVERA, VICTOR<br>727 CALLE CONCEPCION VERA<br>MOCA, PR 00676 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 18025 | $ 62,187.34* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 352 | GARCIA SANTOS, TAMARIS<br>D 32  CALLE 6<br>URB SANTA JUANA2<br>CAGUAS, PR 00725 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30058 | $ 20,000.00 | GARCIA SANTOS, TAMARIS<br>URB SANTA JUANA2<br>D 32  CALLE 6<br>CAGUAS, PR 00725 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30071 | $ 20,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 353 | GARCIA SCHMIDT, LILLIAM<br>HC 01 BOX 4798<br>HATO REY, PR00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 132310 | $ 43,041.49* | GARCIA SCHMIDT, LILLIAM<br>HC 1 BOX 4798<br>JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 137874 | $ 43,041.49 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 354 | GARCIA SCHMIDT, LILLIAM<br>HC 01 BOX 4798<br>JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 135691 | $ 43,041.49 | GARCIA SCHMIDT, LILLIAM<br>HC 1 BOX 4798<br>JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 137874 | $ 43,041.49 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 355 | GARCIA TORRES, EMMA IRIS<br>V3 #14 FERNANDO GOMEZ<br>LAS LOMAS<br>SAN JUAN, PR 00921 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 39965 | $ 68,931.79* | GARCIA TORRES, EMMA IRIS<br>V3 #14 FERNANDO GOMEZ<br>LAS LOMAS<br>SAN JUAN, PR 00921 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 50543 | $ 68,931.79* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 356 GARCIA VDA, FLORA URB COUNTRY CLUB NE6 CALLE 448 CAROLINA, PR 00982-1922 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7943 | Undetermined* | GARCIA VDA, FLORA URB COUNTRY CLUB NE6 CALLE 448 CAROLINA, PR 00982-1922 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8134 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26520 | Undetermined* | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56162 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 GIL NIEVES, JUAN R LOS DOMINICOS K 201 CALLE SAN REYMUNDO BAYAMON, PR00957-5902 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8575 | $ 56,034.66 | GIL NIEVES, JUAN R HC 46 BOX 6010 DORADO, PR 00646 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9354 | $ 56,034.66 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 GIL NIEVES, JUAN R HC-46 BOX 6010 BO. MAGUAYO DORADO, PR 00646 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65083 | $ 56,034.66* | GIL NIEVES, JUAN R HC 46 BOX 6010 DORADO, PR 00646 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9354 | $ 56,034.66 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42247 | Undetermined* | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44722 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44717 | Undetermined* | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 362 | GONZALEZ CORTES, DALIA VILLA SERENA C3 CANARIO ARECIBO, PR 00612 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18893 | Undetermined* | GONZALEZ CORTES, DALIA VILLA SERENA C3 CANARIO ARECIBO, PR 00612 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124075 | $ 18,000.00 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62228 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 364 | GONZALEZ GONZALEZ, CHRISTIAN G. HC 30 BOX 32369 SAN LORENZO, PR 00754 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148596 | Undetermined* | GONZALEZ GONZALEZ, CHRISTIAN G. HC 30 BOX 32369 SAN LORENZO, PR 00754 -9722 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153593 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | GONZALEZ GONZALEZ, YOLANDA HC 1 BOX 4716 BO PILETAS LARES, PR 00669 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21168 | Undetermined* | GONZALEZ GONZALEZ, YOLANDA HC 1 BOX 4716 BO PILETAS LARES, PR 00669 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57649 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 366 GONZALEZ GONZALEZ, ZORAIDA BOX 3910 BAYAMON GARDEN STA. BAYAMON, PR00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39548 | $ 52,354.34* | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44945 | $ 52,354.34* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40433 | $ 52,354.34* | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44945 | $ 52,354.34* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 368 GONZALEZ HERRERA, CALIXTA HC - 4 12676 RIO GRANDES, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119992 | $ 45,044.89* | GONZALEZ HERRERA, CALIXTA HC-4 12676 RIO GRANDES, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152808 | $ 45,044.89* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25867 | $ 200,000.00 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38806 | $ 200,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 GONZALEZ JUSTINIANO, HECTOR L H C 37 BOX 7548 GUANICA, PR 00653 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74078 | Undetermined* | GONZALEZ JUSTINIANO, HECTOR L H C 37 BOX 7548 GUANICA, PR 00653 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78779 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 371 GONZALEZ MARIN, MANUELA URB CUPEY GARDENS C6 CALLE 1 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95748 | $ 237,210.01* | GONZALEZ MARIN, MANUELA CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97397 | $ 237,210.01* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 GONZALEZ MARIN, MANUELA URB  CUPEY GARDENS C 6 CALLE 1 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97131 | $ 237,210.01* | GONZALEZ MARIN, MANUELA CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97397 | $ 237,210.01* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 GONZALEZ MARTINEZ, IRMA COND PASEO DEGETAU APT 403 CAGUAS, PR 00726 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64632 | $ 112,448.87 | GONZALEZ MARTINEZ, IRMA COND PASEO DEGETAU APT 403 CAGUAS, PR 00726 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69530 | $ 112,448.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39528 | $ 74,298.30 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44777 | $ 74,298.30 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43820 | $ 74,298.30 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44777 | $ 74,298.30 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 376 | GONZALEZ RAMOS, BENJAMIN URB COSTA BRAVA 166 CALLE LARIMAR ISABELA, PR 00662 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16617 | $ 78,093.10 | GONZALEZ RAMOS, BENJAMIN URB COSTA BRAVA 193 CALLE ZIRCONIA ISABELA, PR 00662 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23568 | $ 78,093.10* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR00692 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14608 | $ 114,389.95 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR00692 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37407 | $ 114,389.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 378 | GONZALEZ RIVERA, BETTY PO BOX 40615 SAN JUAN, PR 00940-0615 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41385 | $ 61,932.52 | GONZALEZ RIVERA, BETTY PO BOX 40615 SAN JUAN, PR 00940-0615 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78528 | $ 61,932.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 | GONZALEZ RIVERA, NATIVIDAD HC 01 BOX 7425 CARRIZALEZ HATILLO, PR 00659-7343 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26895 | Undetermined* | GONZALEZ RIVERA, NATIVIDAD HC 01 - BOX 7425 CARRICALES HATILLO, PR 00659-7343 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159478 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | GONZALEZ RIVERA, OSCAR G 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5205 | Undetermined* | GONZALEZ RIVERA, OSCAR G 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7466 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | GONZALEZ RIVERA, RAQUEL 9 ACE RD APT412 BUTLER, NJ 07405-1385 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6311 | Undetermined* | GONZALEZ RIVERA, RAQUEL PO BOX 367378 SAN JUAN, PR 00936-7378 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9148 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 382 | GONZALEZ RODRIGUEZ, LAUTHELIN URB BRISAS DE LAUREL 413 CALLE DIAMANTE COTO LAUREL, PR 00780 -2216 | 06/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47242 | $ 78,245.40* | GONZALEZ RODRIGUEZ, LAUTHELIN URB BRISAS DE LAUREL 413 DIAMANTE COTO LAUREL, PR 00780 -2216 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49392 | $ 78,245.40* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 | GONZALEZ RODRIGUEZ, YANESSA RR 03 BOX 9602 TOA ALTA, PR00953 | 04/20/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7936 | Undetermined* | GONZALEZ RODRIGUEZ, YANESSA RR03 BOX 9602 TOA ALTA, PR00953 | 07/16/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159194 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 | GONZALEZ SAEZ, OLGA 4148 CALLE CAIMITO COTO LAUREL, PR 00780 -2264 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108462 | $ 48,911.57* | GONZALEZ SAEZ, OLGA URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130953 | $ 48,911.57* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | GONZALEZ SAEZ, OLGA 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126090 | $ 48,911.57* | GONZALEZ SAEZ, OLGA URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130953 | $ 48,911.57* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | GONZALEZ SANCHEZ, FRANCHESKA M. URB. JARDINES DE CATAÑO Y-57 CALLE 11 CATAÑO, PR 00962 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91974 | $ 4,010.93* | GONZALEZ SANCHEZ, FRANCHESKA M. URB. JARDINES DE CATAÑO Y-57 CALLE 11 CATAÑO, PR 00962 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106272 | $ 4,010.93* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

# Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 387 | GONZALEZ SANTOS, MADELYN URB COUNTRY CLUB JWE9 CALLE 227B CAROLINA, PR 00982 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8138 | $ 47,215.92 | GONZALEZ SANTOS, MADELYN URB COUNTRY CLUB JWE9 CALLE 242A CAROLINA, PR 00982-2718 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9536 | $ 47,215.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | GONZALEZ SANTOS, MADELYN COUNTRY CLUB 242 JW E-9 CAROLINA, PR 00982 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9348 | $ 47,215.92 | GONZALEZ SANTOS, MADELYN URB COUNTRY CLUB JWE9 CALLE 242A CAROLINA, PR 00982-2718 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9536 | $ 47,215.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 389 | GONZALEZ SOTO, YAITZA PO BOX 1138 MOCA, PR 00676 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16516 | $ 11,858.62* | GONZALEZ SOTO, YAITZA PO BOX 1138 MOCA, PR 00676 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112331 | $ 11,858.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16647 | $ 95,220.90 | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39790 | $ 95,220.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | GONZALEZ TORRES, IVONNE J KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17821 | $ 95,220.90* | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39790 | $ 95,220.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 392 | GONZALEZ TORRES, IVONNE J<br>EXT. VILLAS DE LOIZA<br>KH-13 CALLE 41<br>CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 19070 | $ 95,220.90 | GONZALEZ TORRES, IVONNE J<br>EXT VILLAS DE LOIZA<br>KH 13 CALLE 41<br>CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Commonwealth of Puerto Rico | 39790 | $ 95,220.90 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | GONZALEZ TORRES, RAMON<br>SANTA ELENA<br>G 17 CALLE 6<br>BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 117488 | Undetermined* | GONZALEZ TORRES, RAMON<br>SANTA ELENA<br>G 17 CALLE 6<br>BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 125794 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | GONZALEZ VARGAS, WANDA<br>HC 03 BOX 13606<br>UTUADO, PR 00645-9728 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 54163 | $ 75,000.00 | GONZALEZ VARGAS, WANDA<br>HC 03 BOX 13606<br>UTUADO, PR 00641-9728 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 114194 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 395 | GONZALEZ VELAZQUEZ, EVELYN J<br>URB SANTA CLARA H-7 CALLE ANAMU<br>GUAYNABO, PR 00969 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 35783 | $ 63,601.00 | GONZALEZ VELAZQUEZ, EVELYN J<br>URB SANTA CLARA H-7 CALLE ANAMU<br>GUAYNABO, PR 00969 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 79072 | $ 63,601.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 396 | GONZALEZ VELEZ, JIM E.<br>406 L AVE. NOEL ESTRADA<br>ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 99388 | $ 5,000.00 | GONZALEZ VELEZ, JIM E.<br>406 L AVE. NOEL ESTRADA<br>ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 121501 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 397 GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114935 | $ 5,000.00* | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 GRACIANI FIGUEROA, NORMA URB JARDINES DE COUNTRY CLUB BX32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15684 | $ 55,200.20 | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 399 GRAJALES CARDONA, JORGE PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113839 | Undetermined* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115210 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 GUADALUPE BERRIOS, MAYRA PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN, PR 00924 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77370 | $ 47,979.06 | GUADALUPE BERRIOS, MAYRA MAYRA GUADALUPE BERRIOS PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN, PR 00924 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83815 | $ 47,979.06* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 GUADALUPE COLON, AIDA M. HC-61 BOX 4474 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54676 | $ 30,000.00 | GUADALUPE COLON, AIDA M. HC-61 BOX 4474 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55841 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 402 | GUADALUPE DELGADO, JOSE R. RR-02K29A BO. BAYAMON PARC. GANDARAS 2 CIDRA, PR 00739 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101054 | Undetermined* | GUADALUPE DELGADO, JOSE R. RR-02K29A BO. BAYAMON PARC. GANDARAS 2 CIDRA, PR 00739 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164403 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 403 | GUADALUPE DIAZ, ROSAURA 2DA EXT. COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN, PR 00924 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21616 | $ 75,000.00* | GUADALUPE DIAZ, ROSAURA 2DA EXT COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN, PR 00924 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31687 | $ 75,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 404 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37298 | $ 11,811.33 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48568 | $ 11,811.33* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 405 | GUILLAMA ROMAN, DENISSE MORAIMA HC-04 BOX 18191 CAMUY, PR 00627 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58544 | $ 62,572.42 | GUILLAMA ROMAN, DENISSE MORAIMA HC-04 BOX 18191 CAMUY, PR 00627 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45613 | $ 62,572.42 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 406 | GUTIERREZ FRED, MARIA  A. PO BOX 6236 MARINA STATION MAYAGUEZ, PR 00681 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52792 | $ 45,130.72 | GUTIERREZ FRED, MARIA  A. PO BOX 6236 MARINA STATION MAYAGUEZ, PR 00681 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117575 | $ 45,130.72 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 407 | GUZMAN CINTRON, LESVIA J. URB. VALLES DE GUAYAMA GG 25 CALLE 24 GUAYAMA, PR 00784 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153969 | $ 61,000.00* | GUZMAN CINTRON, LESVIA J. GG-25 CALLE 24 URB. VALLES DE GUAYAMA GUAYAMA, PR 00784 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154020 | $ 61,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 408 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMAN, PR 00683 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115189 | $ 22,000.00 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMAN, PR 00683 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83891 | $ 22,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 409 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMÁN, PR 00683 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118844 | $ 6,000.00 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMÁN, PR 00683 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82725 | $ 6,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 410 | HANCE FEBRES, JOHANA PO BOX 374 CANOVANAS, PR 00729-0374 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71401 | $ 16,577.20 | HANCE FEBRES, JOHANA PO BOX 374 CANOVANAS, PR 00729-0374 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89620 | $ 16,577.20 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 411 | HEREDIA CRUZ, MARIA RR 7 BOX 6956 SAN JUAN, PR 00926-9109 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31826 | Undetermined* | HEREDIA CRUZ, MARIA RR 7 BOX 6956 SAN JUAN, PR 00926-9109 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31834 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 412 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58086 | $ 72,774.58 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161889 | $ 72,774.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | HERNANDEZ ACOSTA, WALESKA HC-7 BOX 32961 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153998 | $ 42,845.00* | HERNANDEZ ACOSTA, WALESKA HC-7 BOX 32961 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162738 | $ 42,845.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 | HERNANDEZ CARRASQUILLO, AIDA URB VILLA DEL REY 4 HH-38 CALLE 15 CAGUAS, PR 00727 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96102 | $ 91,872.42* | HERNANDEZ CARRASQUILLO, AIDA VILLA DEL REY HH 38 CALLE 15 CAGUAS, PR 00727 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81376 | $ 91,872.42* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | HERNANDEZ COLON, JERANFEL PO BOX. 371939 CAYEY, PR 00737-1939 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26961 | Undetermined* | HERNANDEZ COLON, JERANFEL P O BOX 371939 CAYEY, PR 00737-1939 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27979 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | HERNANDEZ COLON, JOHANNA M URBANIZACION VILLA LOS SANTOS CALLE 14, CASA CC12 ARECIBO, PR 00612 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41707 | Undetermined* | HERNANDEZ COLON, JOHANNA M URB VILLA LOS SANTO CALLE 14 LASACC-12 ARECIBO, PR 00612 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 417 | HERNANDEZ COLON, NEREIDA URB. ALTURA VILLA DEL REY F54 CALLE CHIPRE CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68689 | $ 75,123.00 | HERNANDEZ COLON, NEREIDA URB. ALTURAS VILLA DEL REY CALLE CHIPRE F54 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102961 | $ 75,123.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | HERNANDEZ COLON, ROBERTO COND PARQUE TERRALINDA SUITE 806 TRUJILLO ALTO, PR 00976 | 03/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2390 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | HERNANDEZ COLON, ROBERTO HC 2 BOX 14562 CAROLINA, PR 00987 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2911 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | HERNANDEZ COLON, ROBERTO HC-02 BOX 14562 CAROLINA, PR 00987 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3033 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA F17 CALLE GOLONDRINA TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5000 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 422 | HERNANDEZ CRESPO, WILDA URB EXT LA INMACULADA F17 CALLE GOLONDRINA TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5004 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | HERNANDEZ MARRERO, MADELINE ALTURAS DE RIO GRANDE K482 CALLE 10 RIO GRANDE, PR 00745 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17298 | $ 50,000.00* | HERNANDEZ MARRERO, MADELINE ALTURAS DE RIO GRANDE K482 CALLE 10 RIO GRANDE, PR 00745 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17801 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | HERNANDEZ MENDEZ, ANA Y PO BOX 356 MOCA, PR 00676 | 04/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5097 | $ 13,391.54 | HERNANDEZ MENDEZ, ANA Y PO BOX 356 MOCA, PR 00676 | 04/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4903 | $ 13,391.54* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | HERNANDEZ MERCADO, BETHZAIDA PO BOX 1931 ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19336 | $ 48,000.00 | HERNANDEZ MERCADO, BETHZAIDA PO BOX 1931 ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20390 | $ 48,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | HERNANDEZ ORTIZ, GLADYS M 7 MARGINAL BO MAGINAS SABANA GRANDE, PR 00637 | 11/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167906 | $ 10,000.00 | HERNANDEZ ORTIZ, GLADYS M #7 MARGINAL BO MAGINAS SABANA GRANDE, PR 00637 | 11/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167907 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 427 HERNANDEZ PEREZ, EVELYN VICTORIA STATION PO BOX 740 AGUADILLA, PR 00605 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96433 | $ 61,718.72* | HERNANDEZ PEREZ, EVELYN VICTORIA STATION PO BOX 740 AGUADILLA, PR 00605 | 07/03/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125200 | $ 61,718.72* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 HERNANDEZ PINET, YESENIA PO BOX 1126 RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23201 | $ 35,303.56 | HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29057 | $ 35,303.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 HERNANDEZ PINET, YESENIA ALTURAS DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745-5128 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25399 | $ 35,303.56* | HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29057 | $ 35,303.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 HERNANDEZ PINET, YESENIA ALTURAS DE RIO GRANDE E 69 CALLE 14 D RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28260 | $ 35,303.56 | HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29057 | $ 35,303.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 HERNANDEZ RAMIREZ, ANTHONY SAN ANTONIO 1557 CALLE DAMASCO PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92447 | $ 60,000.00 | HERNANDEZ RAMIREZ, ANTHONY URB SAN ANTONIO 1557 CALLE DAMASCO PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98471 | $ 60,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 432 | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119784 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123115 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 | HERNANDEZ RUIZ, TATIANA HC 69 BOX 16167 BAYAMON, PR00956-9523 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24206 | $ 21,124.28 | HERNANDEZ RUIZ, TATIANA HC 69 BOX 16167 BAYAMON, PR00956 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25051 | $ 21,124.28 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 | HERNANDEZ SOSA, LUZ E 235 CALLE MALAGUETA GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146436 | $ 96,330.64 | HERNANDEZ SOSA, LUZ E URB LOS FLAMBOYANES 235 CALLE MALAGUETA GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153579 | $ 96,330.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 435 | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON, PR00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135032 | $ 7,200.00* | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 BAYAMON, PR00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144559 | $ 7,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URB.MIRATLORES BAYAMON, PR00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141786 | $ 1,200.00* | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON, PR00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165768 | $ 1,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 437 | HERRERA ARRUFAT, DEDORAH CALLE 14 A10 URB.VILLA HUMACAO HUMACAO, PR 00791 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40362 | $ 75,000.00 | HERRERA ARRUFAT, DEDORAH CALLE 14 A 10 URBANIZACIÓN VILLA HUMACAO HUMACAO, PR 00791 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42008 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | HERRERA RODRIGUEZ, NEREIDA URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT.6 SAN JUAN, PR 00927 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50139 | $ 51,521.00 | HERRERA RODRIGUEZ, NEREIDA URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT. 6 SAN JUAN, PR 00927 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99751 | $ 51,521.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | HIRALDO HANCE, MARIBEL CONDOMINIO SAN JOSE EDIF. 4 APT. 9 CALLE CECILIA 399 SAN JUAN, PR 00923-1669 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22161 | $ 46,000.00* | HIRALDO HANCE, MARIBEL CONDOMINIO SAN JOSE EDIF. 4 APT. 9 CALLE CECILIA 399 SAN JUAN, PR 00923-1669 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59702 | $ 46,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | HUERTAS COLON, LORNA URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27456 | $ 49,290.00* | HUERTAS COLON, LORNA URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28401 | $ 49,290.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | IRIZARRY GONZALEZ, CARLOS HC 2 BOX 7098 ADJUNTAS, PR 00601 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10036 | $ 16,100.41* | IRIZARRY GONZALEZ, CARLOS HC 2 BOX 7098 ADJUNTAS, PR 00601 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10123 | $ 16,100.41* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 442 | IRIZARRY MATOS, MARISOL STAR LIGHT EL DENEB 4545 PONCE, PR 00717 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120892 | Undetermined* | IRIZARRY MATOS, MARISOL STARLIGHT C/DENED 4545 PONCE, PR 00717 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129313 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | IRIZARRY MEDINA, DAVID PO BOX 1544 JAYUYA, PR00664 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41344 | $ 5,270.00 | IRIZARRY MEDINA, DAVID P.O. BOX 1544 SANTA BARBARA SECTOR EL PARAISO JAYUYA, PR00664-2544 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55607 | $ 5,270.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | IRIZARRY RIVERA, VIRGINIA CALLE NOGAL BF-9 VALLE ARRIBA CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67373 | $ 75,000.00 | IRIZARRY RIVERA, VIRGINIA CALLE NOGAL BF - 9 VALLE ARRIBA CAROLINA, PR 00983 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130030 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | IRIZARRY VAZQUEZ, JOSE PO BOX 1029 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131235 | Undetermined* | GUZMAN NEGRON, ROBERTO ANGEL CALLE LUCHETTI #21 VILLALBA, PR 00766 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147506 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | IRIZARRY VAZQUEZ, JOSE PO BOX 1029 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137677 | Undetermined* | GUZMAN NEGRON, ROBERTO ANGEL CALLE LUCHETTI #21 VILLALBA, PR 00766 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147506 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 447 JACKSON TORRES, SAMUEL 1416 C/CRISTO REY PONCE, PR 00730 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29454 | $ 42,000.00* | JACKSON TORRES, SAMUEL URB GUADALUPE 1416 CALLE CRISTO REY PONCE, PR 00730 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31413 | $ 42,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 JIMENEZ ALAMEDA, VILMA W. A-30 ALMENDRA ST URBANIZACION LOMAS VERDES BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84038 | $ 100,410.56* | JIMENEZ ALAMEDA, VILMA W. A-30 ALMENDRA LOMAS VERDES BAYAMON, PR00956-3269 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109252 | $ 100,410.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 JIMENEZ DIPINI, LYMARI 913 C/ ANTONIO DE LOS REYES SAN JUAN, PR 00924 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29769 | $ 39,910.11 | JIMENEZ DIPINI, LYMARI CALLE LOS ALPES #205 EXT. EL COMANDANTE CAROLINA, PR 00982 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48757 | $ 39,910.11 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 JIMENEZ MALDONADO, ANGEL P.O. BOX 190216 SAN JUAN, PR 00919 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18215 | $ 51,688.74* | JIMENEZ MALDONADO, ANGEL PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18695 | $ 51,688.74* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103034 | $ 1,469,956.00 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104175 | $ 1,469,956.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 452 | JUSINO DE MORALES, NILSA M URB CAMINO DEL MAR 9542 CALLE PLAZA DEL MAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2678 | Undetermined* | JUSINO DE MORALES, NILSA M URB CAMINO DEL MAR 9542 CALLE PLAZA DEL MAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4138 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 | KARMAN AIDA, AIDA E COND. GARDEN HILLS TOWER 15 CALLE MIRAMONTE APTO. 402 GUAYNABO, PR 00966-2030 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21599 | Undetermined* | KARMAN AIDA, AIDA E 15 CALLE MIRAMONTE APTO. 402 GUAYNABO, PR 00966-2030 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22131 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 | KHAN KHANAM, LEENA FERDOUS G3 CALLE EUCALIPTO COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40639 | $ 98,184.40 | KHAN KHANAM, LEENA FERDOUS COLINAS DE CUPEY 3G CALLE EUCALIPTO SAN JUAN, PR 00926 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136311 | $ 98,184.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54594 | Undetermined* | LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138822 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 | LABOY RODRIGUEZ, FABIAN HC3 BOX 12521 YABUCOA, PR 00767 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18884 | $ 55,000.00 | LABOY RODRIGUEZ, FABIAN HC 3 BOX 12521 YABUCOA, PR 00767 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34354 | $ 55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 LARA DERIEUX, IVONNE CALLE 2 C-13 SANTA MONICA BAYAMON, PR00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86967 | $ 72,771.86* | LARA DERIEUX, IVONNE C-13 CALLE 2 BAYAMON, PR00957 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142745 | $ 72,771.86* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 LARACUENTE SANCHEZ, ANGEL R-6 BUZON 9738 SAN JUAN, PR 00926 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40794 | $ 60,301.88* | LARACUENTE SANCHEZ, ANGEL R-6 BUZON 9738 SAN JUAN, PR 00926 | 07/03/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53715 | $ 60,301.88* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 LATIMER RIVERA, CLARA CARRT848 KM 3 H-6 CAROLINA, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118675 | Undetermined* | LATIMER RIVERA, CLARA CARRT 848 KM 3 H 6 CAROLINA, PR 00957 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146283 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 LAUREANO GARCIA, ABRAHAM HC 645 BOX 6526 TRUJILLO ALTO, PR 00976 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31517 | $ 16,014.89 | LAUREANO GARCIA, ABRAHAM HC 645 BOX 6526 TRUJILLO ALTO, PR 00976 | 06/13/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61572 | $ 16,014.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 LEBRON RIVERA, CARLOS JAVIER CALLE TOLEDO 123 URB. ESTANCIAS DE TORTUGUERO VEGA BAJA, PR 00693 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22571 | $ 16,000.00* | LEBRON RIVERA, CARLOS JAVIER CALLE TOLEDO 123 URB ESTANCIAS DE TORTUGUERO VEGA BAJA, PR 00693 | 06/13/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50080 | $ 16,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 462 | LEBRON SANCHEZ, LILLIAN LOS COLOBOS PARK 1003 CALLE OLMO CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93070 | $ 250,788.57 | LEBRON SANCHEZ, LILLIAN CALLE OLMO #1003 LOS COLOBOS PARK CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94161 | $ 250,788.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | LEON AMARO, GLENDA E. BOX 586 MAUNABO, PR 00707-0000 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145038 | Undetermined* | LEON AMARO, GLENDA E. BOX 586 MAUNABO, PR 00707-0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84846 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | LEON CARTAGENA, JESSICA PO BOX 370741 CAYEY, PR00737 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106826 | $ 4,767.32* | LEON CARTAGENA, JESSICA PO BOX 370741 CAYEY, PR00737 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78038 | $ 4,767.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | LEON VAZQUEZ, HIPOLITA 3-C 56 DALMACIA URB. VILLA DEL REY CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96938 | Undetermined* | LEON VAZQUEZ, HIPOLITA 3-C 56 DALMACIA URB. VILLA DEL REY CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166686 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | LIMERY DONES, MARITZA RR 6 BOX 7150 TOA ALTA, PR00953 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19360 | Undetermined* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19412 | Undetermined* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | LOPEZ ACEVEDO, ALICIA P.O.BOX 357 AGUADA, PR 00602-0357 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111206 | $ 73,744.79 | LOPEZ ACEVEDO, ALICIA PO BOX 22592 SAN JUAN, PR 00931 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150178 | $ 73,744.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 | LOPEZ ACEVEDO, ALICIA PUERTA DEL SOL 75 JUNIN APT. 1908 SAN JUAN, PR 00926 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111235 | $ 73,744.79 | LOPEZ ACEVEDO, ALICIA PO BOX 22592 SAN JUAN, PR 00931 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150178 | $ 73,744.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | LOPEZ AROCHE, RAFAEL HC 5 BOX 6594 AGUAS BUENAS, PR 00703 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26346 | $ 46,941.63* | LOPEZ AROCHE, RAFAEL HC 5 BOX 6594 AGUAS BUENAS, PR 00703 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27446 | $ 46,941.63* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 471 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53558 | $ 41,925.96 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154212 | $ 41,925.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 LOPEZ COLLET, ANNETTE CIPRIANO ARMENTERO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61282 | $ 75,000.00 | LOPEZ COLLET, ANNETTE CIPRIANO ARMENTERO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00936 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61647 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 473 LOPEZ COLON, VIVIAN T. URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA, PR 00949 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55700 | $ 92,617.63* | LOPEZ COLON, VIVIAN T. URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA, PR 00949 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91105 | $ 92,617.63 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 474 LOPEZ DIAZ, MARILYN URB. LOS ARBOLES C/ MAGA M-35 BUZON-229 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43347 | $ 107,278.10* | LOPEZ DIAZ, MARILYN URB LOS ARBOLES 229 CALLE MAGA RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43528 | $ 107,278.10* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 475 LOPEZ GARCIA, CARLOS J VILLA FONTANA MR12 VIA 18 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13336 | $ 38,406.78* | LOPEZ GARCIA, CARLOS J VILLA FONTANA MR12 VIA 18 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17798 | $ 38,406.78* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 476 LOPEZ GARCIA, PEDRO A. PO BOX 119 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48455 | $ 48,891.09 | LOPEZ GARCIA, PEDRO A. PO BOX 119 JUANA DIAZ, PR 00795 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114458 | $ 48,891.09* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 477 | LOPEZ OLIVER, AIDAMARIE HC 01 BOX 8255 HATILLO, PR 00659 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53659 | $ 75,000.00 | LOPEZ OLIVER, AIDAMARIE HC 01 BOX 8255 HATILLO, PR 00659 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42813 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 | LOPEZ ORTIZ, INDIRA 2Q6 SANS SOUCI BAYAMON, PR00957 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42509 | $ 62,890.56 | LOPEZ ORTIZ, INDIRA SAN SOUCI Q6 CALLE 2 BAYAMON, PR00957 | 07/02/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153093 | $ 62,890.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 | LOPEZ PAGAN, JOSE L HC02 BOX 9710 GUAYNABO, PR 00971-9767 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56016 | $ 47,184.92 | LOPEZ PAGAN, JOSE L HC02 BOX 9710 GUAYNABO, PR 00971-9767 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57835 | $ 47,184.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 | LOPEZ REYES, FELIX J. URB RIVIERAS DE CUPEY G5 CALLE CORAL SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37281 | $ 35,894.08 | LOPEZ REYES, FELIX J. URB RIVIERAS DE CUPEY G5 CALLE CORAL SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55023 | $ 35,894.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 481 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134851 | $ 35,991.34 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 482 | LOPEZ RIVERA, ALBERTO 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144839 | $ 35,991.34 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 483 | LOPEZ RIVERA, JUAN RAMON COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN, PR 00924 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37935 | $ 77,005.89* | LOPEZ RIVERA, JUAN RAMON COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN, PR 00924 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47874 | $ 77,005.89* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16816 | $ 40,781.06 | LOPEZ ROSADO, DAGMARILIS HC 01 BOX 4723 RINCON, PR 00677 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37620 | $ 40,781.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115102 | Undetermined* | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119959 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 486 | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153218 | Undetermined* | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166296 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 487 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74546 | Undetermined* | LOPEZ VELEZ, VIDAL HC01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124346 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 488 | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75430 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112530 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 489 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102227 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121978 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 490 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110579 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112530 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 491 | LORA CORDERO, MIGUEL URB CAPARRA TERRACE 826 CALLE37 SE SANJUAN, PR 00921-2236 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32325 | $ 27,483.43* | LORA CORDERO, MIGUEL URB CAPARRA TERRACE 826 CALLE37 SE SAN JUAN, PR 00921-2236 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50889 | $ 27,483.43* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 492 | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8216 | Undetermined* | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8305 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 493 | LORENZO CORDERO, CARMEN URB LOMAS VERDES 310 CALLE JADE MOCA, PR 00676 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119952 | $ 75,000.00 | LORENZO CORDERO, CARMEN URB LOMAS VERDES 310 CALLE JADE MOCA, PR 00676 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130340 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 494 | LOZADA ORTIZ, NILDA BOX 3444 HC-02 BO QUEBRADA ARENAS MAUNABO, PR 00707 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48254 | $ 14,214.00 | LOZADA ORTIZ, NILDA BOX 3444 HC-02 BO QUEBRADA ARENAS MAUNABO, PR 00707 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49535 | $ 14,214.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 495 | LUCIANO PEREZ, EDGARDO HC 5 - BOX 49051 VEGA BAJA, PR 00693 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150299 | Undetermined* | LUCIANO PEREZ, EDGARDO HC 5 BOX 49051 VEGA BAJA, PR 00693 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154552 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 496 | LUGO CASTRO, MARIO 28-22 CALLE 6 CAROLINA, PR 00985 | 03/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2254 | Undetermined* | LUGO CASTRO, MARIO 28-22 CALLE 6 CAROLINA, PR 00985 | 03/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2845 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 497 | LUGO RAMIREZ, DEBORAH HC 73 BOX 4866 NARANJITO, PR 00719 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145107 | $ 51,000.00 | LUGO RAMIREZ, DEBORAH HC 73 BOX 4866 NARANJITO, PR 00719 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145914 | $ 51,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 498 | LUGO SANTIAGO, CONSUELO TT - 23 CALLE 46 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93954 | Undetermined* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 499 | LUGO SANTIAGO, CONSUELO T T - 23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105897 | Undetermined* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 500 | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128101 | Undetermined* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

**ANEXO A**

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 ABREU RIVERA, DIANA URB JADINES DE NARANJITO NUM  82 CALLE BEGONIA NARANJITO, PR 00719 7637 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7927 | $ 71,022.34* | ABREU RIVERA, DIANA 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 ABREU RIVERA, DIANA URB JARDINES DE NARANJITO NUM 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8687 | $ 71,022.34 | ABREU RIVERA, DIANA 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7873 | $ 71,022.34* | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 ABREU RIVERA, DIANA M URB. JARDINES DE NARANJITO #82 CALLE BEGONIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7815 | $ 71,022.34 | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5 ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7857 | $ 71,022.34* | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8767 | $ 71,022.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 6 ABREU RIVERA, DIANA M URB JARDINES DE NARANJITO #82 CALLE BEGONIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7952 | $ 71,022.34* | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7 ACEVEDO PEREZ, ABDIEL PO BOX 452 ANASCO, PR 00610 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116748 | $ 75,000.00* | ACEVEDO PEREZ, ABDIEL 1525 CARR. 108 MAYAGUEZ, PR00682 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142548 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8 ACEVEDO PEREZ, ABDIEL P.O. BOX 452 ANASCO, PR 00610 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141266 | $ 75,000.00* | ACEVEDO PEREZ, ABDIEL 1525 CARR. 108 MAYAGUEZ, PR00682 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142548 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9 ACEVEDO RIOS, LOIDA 357 C/ VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30649 | $ 1,000.00* | ACEVEDO RIOS, LOIDA 357 C/ VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35426 | $ 1,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Trigésimoprimera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 ACEVEDO RODRIGUEZ, MOISES<br>HC 69 BOX 16155<br>BAYAMON, PR 00956 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 138307 | $ 40,366.08 | ACEVEDO RODRIGUEZ, MOISES<br>HC-69 BOX 16155<br>BAYAMON, PR 00956 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 152887 | $ 40,366.08* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 11 ADAMES ROMERO, DAVID<br>HC 4 BOX 44303<br>HATILLO, PR 00659 | 03/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 2936 | Indeterminado* | ADAMES ROMERO, DAVID<br>BO. NARANJITO, SECTOR VERDUM CARR. 130 RAMAL 491 KM. 6.0 INT.<br>HC-04 BOX 44303<br>HATILLO, PR 00659 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 3650 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 ADAMES ROMERO, DAVID<br>HC 4 BOX 44303<br>HATILLO, PR 00659 | 03/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 9582 | Indeterminado* | ADAMES ROMERO, DAVID<br>BO. NARANJITO, SECTOR VERDUM CARR. 130 RAMAL 491 KM. 6.0 INT.<br>HC-04 BOX 44303<br>HATILLO, PR 00659 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 3650 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 ADORNO CRUZADO, CARMEN R<br>HC 33 BOX 5329<br>DORADO, PR 00646 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 46227 | Indeterminado* | ADORNO CRUZADO, CARMEN R<br>HC 33 BOX 5329<br>DORADO, PR 00646 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 78700 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 ADORNO IRIZARRY, JOSE ROBERTO<br>CALLE 49 GB-8<br>URB SANTA JUANITA<br>BAYAMON, PR 00956 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 32322 | $ 18,167.16* | ADORNO IRIZARRY, JOSE ROBERTO<br>CALLE 49 GB-8<br>SANTA JUANITA<br>BAYAMON, PR 00856 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 75866 | $ 18,167.16* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | ADORNO NEGRON, MIRIAM C/AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68234 | Indeterminado* | ADORNO NEGRON, MIRIAM CALLE AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 16 | ADORNO OCASIO, MARITZA HC 01 BOX 7072 GURABO, PR 00778 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24669 | Indeterminado* | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 17 | ALBERTY VELEZ, VICTORIA L UNIVERSITY GARDEN 901 GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46182 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 18 | ALBINO TORRES, ANIBAL E HC 02 BOX 5008 GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89705 | $ 9,154.00* | ALBINO TORRES, ANIBAL E HC 02 BOX 5008 GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94258 | $ 9,154.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 19 | ALDANONDO MARCANO, YARITZA BAYAMONTE1704 BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51851 | $ 51,910.62 | ALDANONDO MARCANO, YARITZA BAYAMONTE1704 BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65671 | $ 51,910.62 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 20  ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BUZON 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37153 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BOX 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48533 | $ 56,153.12* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21  ALEQUIN MALAVE, ROSALIA BO PUEBLO NUEVO 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48517 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BOX 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48533 | $ 56,153.12* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22  ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BUZON 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53196 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO CALLE 5 BOX 1 MARICAO, PR 00606 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52574 | $ 56,153.12* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23  ALFARO ALAS, MARTHA C. 73 C BLOQUE 115 A #17 URB. VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48206 | $ 59,932.71 | ALFARO ALAS, MARTHA C. 73C BLOQUE 115 A #17 VILLA CAROLINA CAROLINA, PR 00985 | 07/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133615 | $ 59,932.71* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24  ALICEA CARDONA, ALEX J #237 CALLE SAUCE VALLE ARRIBA COAMO, PR 00769 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4722 | $ 10,834.78 | ALICEA CARDONA, ALEX J #237 CALLE SAUCE VALLE ARRIBA COAMO, PR 00769 | 04/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5707 | $ 10,834.78 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 25 ALICEA DE JESUS , AUREA E. HC 1 BOX 4312 ARROYO, PR 00714 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58683 | $ 40,000.00 | ALICEA DE JESUS , AUREA E. HC 1 BOX 4312 ARROYO, PR 00714 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166601 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 26 ALICEA FLYNN, LINDA ST SAN ALEJANDRO 6052 URB. STA .TERESITA PONCE, PR 00730 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76995 | $ 32,601.09 | ALICEA FLYNN, LINDA STA TERESITA 6052 ST SAN ALEJANDRO PONCE, PR 00731 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70991 | $ 32,601.09 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53282 | $ 75,000.00 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85647 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 ALICEA ROMAN, JANET RR11 BOX 5559 BO.NUEVO BAYAMON, PR00956 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65538 | $ 75,000.00 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85647 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 ALLEN, ESTEBAN URB LAS CUMBRE I 267 SIERRA MORENA PMB 298 SAN JUAN, PR 00926 | 03/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1865 | Indeterminado* | ALLEN, ESTEBAN URB LA CUMBRE I 267 SIERRA MORENA PMB 298 SAN JUAN, PR 00926 | 03/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1873 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 ALMODOVAR MAYSONET, SAMUEL HC-3 BOX 16229 LAJAS, PR 00667 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79988 | $ 12,570.82 | ALMODOVAR MAYSONET, SAMUEL HC-3 BOX 16229 LAJAS, PR 00667 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133021 | $ 12,570.82 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | ALVARADO ALVARADO, REYITA G 20 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129881 | Indeterminado* | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148211 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 32 | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147904 | Indeterminado* | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148211 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 33 | ALVARADO RIVERA, MARITZA COND RIVER PARK APT R-303 BAYAMON, PR 00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30612 | $ 168,412.00 | ALVARADO RIVERA, MARITZA COND. RIVER PARK APT R-303 BAYAMON, PR 00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39522 | $ 168,412.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 34 | ALVARADO TORRES, JACQUELINE P.O. BOX 1633 OROCOVIS, PR 00720 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44073 | $ 24,748.40* | ALVARADO TORRES, JACQUELINE PO BOX 1633 OROCOVIS, PR 00720 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75082 | $ 24,748.40* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 35 | ALVAREZ MARTINEZ, GLENDA I. EXT. JARDINES DE COAMO CALLE 18 # K-2 COAMO, PR 00769 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83417 | $ 54,000.00* | ALVAREZ MARTINEZ, GLENDA I. EXT JARDINES DE COAMO K 2 CALLE 18 COAMO, PR 00769 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85728 | $ 54,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36  ALVAREZ SANCHEZ, CARMEN M. PMB 122, PO BOX 3000 COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62359 | $ 40,000.00 | ALVAREZ SANCHEZ, CARMEN M. PMB 122, PO BOX 3000 COAMO, PR 00769 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159976 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 37  ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153189 | Indeterminado* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38  ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153434 | Indeterminado* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39  ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153928 | Indeterminado* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40  ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154743 | Indeterminado* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41  AMARO CRUZ, IVELISSE ESTANCIAS DE LA CEIBA 141 CALLE CAOBA HATILLO, PR 00659 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41855 | Indeterminado* | AMARO CRUZ, IVELISSE URB ESTS DE LA CEIBA 141 CALLE CAOBA HATILLO, PR 00659-2862 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43151 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 42 | ANDINO AYALA, JOSE ALBERTO 30 VILLA ESPERANZO 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144354 | Indeterminado* | ANDINO AYALA, JOSE ALBERTO BO. VILLA ESPERANZA 1529 CAR. 874 CAROLINA, PR 00985-4372 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150297 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 | ANDINO PAGÁN, ILEANA 365 COLTÓN SAN JUAN, PR 00915 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40384 | $ 37,390.79 | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 | APONTE PAGAN, MILAGROS PO BOX 1486 OROCOVIS, PR 00720-1486 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146521 | $ 350,000.00 | APONTE PAGAN, MILAGROS PO BOX 1486 OROCOVIS, PR 00720-1486 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118494 | $ 350,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 45 | APONTE ROSA, NIDIA M. APARTADO878 JAYUYA, PR00664 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39185 | $ 80,189.29 | APONTE ROSA, NIDIA M. APARTADO878 JAYUYA, PR00664 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39762 | $ 80,189.29 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 46 | APONTE TORRES, FERMIN HC-01 BOX 8035 TOA BAJA, PR 00949 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38966 | $ 31,219.31* | APONTE TORRES, FERMIN HC-01  BOX 8035 TOA BAJA, PR 00949 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39026 | $ 31,219.31* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 47 APONTE URBINA, LUIS O<br>L-22 CALLE COA<br>URB. CAGUAX<br>CAGUAS, PR 00725 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 32602 | Indeterminado* | APONTE URBINA, LUIS O<br>URB CAGUAX<br>L22 CALLE COA<br>CAGUAS, PR 00725 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 34652 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 48 AQUINO TORRES, NICOLAS A<br>URB JARDINES DE NARANJITO<br>154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 8467 | $ 51,510.45* | AQUINO TORRES, NICOLAS A<br>URB JARDINES DE NARANJITO 154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 8486 | $ 51,510.45* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 49 ARACENA QUINONES, JOHAN I<br>VILLAS DE LOIZA<br>DD 21 CALLE 45 A<br>CANOVANAS, PR 00729 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 23787 | $ 6,377.06 | ARACENA QUINONES, JOHAN I<br>VILLAS DE LOIZA<br>DD 21 CALLE 45 A<br>CANOVANAS, PR 00729 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 23670 | $ 6,377.06 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 50 ARIAS AGUEDA, EDGAR<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 24339 | $ 50,000.00 | ARIAS AGUEDA, EDGAR<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 24814 | $ 50,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 51 ARIAS RIOS, ELSA D<br>PO BOX 16180<br>SAN JUAN, PR 00908-6180 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 56192 | $ 86,381.77* | ARIAS RIOS, ELSA D.<br>PO BOX 16180<br>SAN JUAN, PR 00908-6180 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 58867 | $ 86,381.77* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52  ARIAS RIOS, ELSA D. PO BOX 16180 SAN JUAN, PR 00908-6180 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49284 | $ 86,381.77* | ARIAS RIOS, ELSA D. PO BOX 16180 SAN JUAN, PR 00908-6180 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58867 | $ 86,381.77* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 53  ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30614 | $ 44,923.22 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89497 | $ 44,923.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 54  ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58520 | $ 75,000.00* | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 55  ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72555 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 56  ARMENTEROS, CIPRIANO C/O RICHARD L NEGRON COLON 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76203 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82208 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82848 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127709 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155033 | $ 75,000.00* | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | AROCHO MEDINA, MARANGELY CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA, PR 00693 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38591 | $ 16,781.80 | AROCHO MEDINA, MARANGELY CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA, PR 00693 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60340 | $ 16,781.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 62 | ARROYO CRUZ, NILSA HC 02 BOX 5859 PENUELAS, PR 00624-9607 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3685 | Indeterminado* | ARROYO CRUZ, NILSA HC 2 BOX 5672 PENUELAS, PR 00624-9697 | 03/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2729 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45442 | $ 40,000.00 | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | ARROYO VELEZ, MARLYN URB BORINQUEN B5 CALLE MARIANA BRACETTI CABO ROJO, PR 00623-3349 | 03/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2433 | Indeterminado* | ARROYO VELEZ, MARLYN URB BORINQUEN B5 CALLE MARIANA BRACETTI CABO ROJO, PR 00623-3349 | 03/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2659 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | ASTACIO CARRERA, MILITZA 352 AVE SAN CLAUDIO PMB 154 SAN JAUN, PR 00926 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17262 | $ 52,913.08 | ASTACIO CARRERA, MILITZA PMB 154 352 AVE SAN CLAUDIO SAN JUAN, PR 00926-4114 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17264 | $ 52,913.08 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 | ASTACIO SEPULVEDA, GLORIMAR URB SANTA TERESITA #5021 CALLE SAN PEDRO PONCE, PR 00730 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46286 | Indeterminado* | ASTACIO SEPULVEDA, GLORIMAR URB SANTA TERESITA 5021 CALLE SAN PEDRO PONCE, PR 00730 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165231 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 | AULET MALDONADO, OLVIN HC 1 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101738 | $ 63,865.50* | AULET MALDONADO, OLVIN HC 1 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130096 | $ 63,865.50 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 68 | AVILES FRED, ISMAEL PO BOX 1801 MAYOGUEZ, PR 00681-1801 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98658 | Indeterminado* | AVILES FRED, ISMAEL P.O. BOX 1801 MAYAGUEZ, PR00681-1801 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120031 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 69 | AVILES GONZALEZ, PEDRO E. PO BOX 1506 SAN SEBASTIAN, PR 00685 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141621 | $ 87,093.07* | AVILES GONZALEZ, PEDRO E. APORTADO 1506 SAN SEBASTIAN, PR 00685 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125215 | $ 87,093.07* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70 | AVILES NEGRON, MARIA DE LOS ANGELES HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49476 | $ 13,369.66 | AVILES NEGRON, MARIA DE LOS ANGELES HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105054 | $ 13,369.66 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 71 | AVILES RODRIGUEZ, WILSON CALLE 25 DD-7 URB. RIVERVIEW BAYAMON, PR00961 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59012 | $ 150,000.00* | AVILES RODRIGUEZ, WILSON DD-7 CALLE 25 URB. RIVERVIEW BAYAMON, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120762 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 | AVILES VAZQUEZ, AWILDA HC 07 BOX 38506 AGUADILLA, PR 00603 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60506 | $ 50,181.10 | AVILES VAZQUEZ, AWILDA HC 7 BOX 38506 AGUADILLA, PR 00603 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80599 | $ 50,181.10 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

RECLAMACIONES A SER DESESTIMADAS

RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | AVILES, DENISE PO BOX 1225 SABANA HOYOS, PR 00688 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109907 | $ 95.62 | AVILES, DENISE PO BOX 1225 SABANA HOYOS, PR 00688-1225 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160054 | $ 95.62 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | AYALA BAEZ, MIRIAM HC-04 BOX 8697 CANOVANAS, PR 00729 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83266 | Indeterminado* | AYALA BAEZ, MIRIAM HC-04 BOX 8697 CANOVANAS, PR 00729 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88747 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | AYALA CASTRODAD, EDWIN 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147346 | Indeterminado* | AYALA CASTRODAD, EDWIN 30 BALDERIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165279 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | AYALA CASTRODAD, EDWIN 30 CALLE BALDORIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153724 | Indeterminado* | AYALA CASTRODAD, EDWIN 30 BALDERIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165279 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | AYALA FERREIRA, NILDA E CALLE 11 C13 URB. SANTA CATALINA BAYAMON, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63497 | Indeterminado* | AYALA FERREIRA, NILDA E CALLE 11 J20 MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64754 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 78  AYALA HERNANDEZ, JUAN M HC 03 BOX 15643 YAUCO, PR 00698 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22570 | $ 92,579.99* | AYALA HERNANDEZ, JUAN M HC 03 BOX 15643 YAUCO, PR 00698 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23772 | $ 92,579.99* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 79  AYALA MELENDEZ, DIMARIS CIUDAD JARDIN CANOVANAS 272 CALLE SIEMPREVIVA CANOVANAS, PR 00729 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31088 | $ 55,964.73 | AYALA MELENDEZ, DIMARIS 272 SIEMPREVIVA CIUDAD JARDIN II CANOVANAS, PR 00729 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31119 | $ 55,964.73 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80  AYALA MORALES, SARIELIS URB. RIO PLANTATION 56 CALLE 2 ESTE BAYAMON, PR 00961 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86321 | $ 75,000.00 | AYALA MORALES, SARIELIS 56 CALLE 2 ESTE URB. RIO PLANTATION BAYAMON, PR 00961 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142770 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81  AYALA RIVERA, DORIS J PO BOX 191262 SAN JUAN, PR 00919-1262 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 108360 | $ 77,875.06 | AYALA RIVERA, DORIS J PO BOX 191262 SAN JUAN, PR 00919-1262 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164715 | $ 77,875.06 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82  AYALA-RAMIREZ, JANISE LOS ROSALES III AVE 4 #26 MANATI, PR 00674 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69426 | $ 50,953.10* | AYALA-RAMIREZ, JANISE LOS ROSALES III AVE 4 #26 MANATI, PR 00674 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70704 | $ 50,953.10 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 83 BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68487 | $ 21,600.00 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160023 | $ 21,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 84 BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68490 | $ 1,428,768.00 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158436 | $ 1,428,768.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 85 BADILLO RIOS, ALFREDO HC-01 BOX 5084 RINCON, PR 00677 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42432 | Indeterminado* | BADILLO RIOS, ALFREDO HC-01 BOX 5084 RINCON, PR 00677 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42485 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 86 BAEZ ACABA, BRENDA COND PARK GARDENS TOWN HOUSES 105 CALLE ACADIA APT 315 SAN JUAN, PR 00926 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63156 | $ 37,041.36 | BAEZ ACABA, BRENDA COND PARK GARDENS TOWN HOUSE 105 CALLE ACADIA  APT.315 SAN JUAN, PR 00926 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63489 | $ 37,041.36 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 87 BARREIRO MAYMI, MARIBEL PO BOX 78 CAGUAS, PR 00726-0078 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33595 | Indeterminado* | BARREIRO MAYMI, MARIBEL PO BOX 78 CAGUAS, PR 00726 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35121 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 88 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114524 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 89 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126885 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 90 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129275 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 91 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150946 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 92 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE. MILTAR CARR#2 P.M.B 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154157 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 93 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154455 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 | BARRETO RODRIGUEZ, YOLANDA URB. SIERRA BAYAMON 53-4 CALLE 48 BAYAMON, PR 00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67589 | $ 75,000.00* | BARRETO RODRIGUEZ, YOLANDA CALLE 20 B 20 NUM. 2 URB. SIERRA BAYAMON BAYAMON, PR 00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69602 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 | BARRIOS MAS, FRANCISCO CALLE GEF 10 URB. SAN ANTONIO ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132823 | Indeterminado* | BARRIOS MAS, FRANCISCO CALLE GEF 10 URB. SAN ANTONIO ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147664 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 96 | BATIZ CORNIER, JUAN C. HILLCREST VILLAGES 5025 PASEO DE LA SIERRA PONCE, PR 00716-7030 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124333 | $ 6,000.00 | BATIZ CORNIER, JUAN C. HILLCREST VILLAGES 5025 PASEO DE LA SIERRA PONCE, PR 00716-7030 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145135 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 97 | BATIZ SERRANO, OSVALDO PONCE, PR 00731 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129837 | Indeterminado* | BATIZ SERRANO, OSVALDO PONCE, PR 00731 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138574 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 98 | BELTRAN GERENA, JANICE I HC 02 7365 LARES, PR 00669 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112177 | $ 53,678.42 | BELTRAN GERENA, JANICE I HC 02 7365 LARES, PR 00669 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117284 | $ 53,678.42 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 | BENABE GARCIA, ANA G. VILLAS DE LOIZA AN 6 CALLE 32B CANOVANAS, PR 00729 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56878 | $ 70,255.26 | BENABE GARCIA, ANA G. VILLAS DE LOIZA AN6 CALLE 32 CANOVANAS, PR 00729 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57290 | $ 70,255.26 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 | BENITEZ COLON, ZINDIA I PO BOX 194712 SAN JUAN, PR 00919-4712 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30686 | $ 31,322.84* | BENITEZ COLON, ZINDIA I BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS, PR 00923 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39530 | $ 31,322.84* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 | BENITEZ GONZALEZ, MARIA HC 2 BOX 15426 CAROLINA, PR 00987 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34265 | $ 49,880.02 | BENITEZ GONZALEZ, MARIA HC 2 BOX 15426 CAROLINA, PR 00987 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80949 | $ 49,880.02 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 | BERMUDEZ DIAZ, JOSE M HC 5 BOX 9602 COROZAL, PR 00783 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21092 | $ 50,000.00 | BERMUDEZ DIAZ, JOSE M HC 5 BOX 9602 COROZAL, PR 00783 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21316 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 BERMUDEZ SANCHEZ, CARMEN L JARDINES DE BORINQUEN  L 35 CALLE LIRIO CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14606 | $ 80,000.00* | BERMUDEZ SANCHEZ, CARMEN L JARDINES DE BORINQUEN  L 35 CALLE LIRIO CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34066 | $ 80,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 BERRIOS FIGUEROA, GABRIEL AVE LEYA BAD. PATOGONIA#3 HUMACA, PR 00791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47055 | $ 75,000.00 | BERRIOS FIGUEROA, GABRIEL AVE. FEJA BAD. PATAGONIA#3 HUMACA, PR 00791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61123 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 BERRIOS PADILLA, GERARDO HC 01 BOX 20502 COMERIO, PR 00782 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40373 | $ 53,899.81 | BERRIOS PADILLA, GERARDO HC 01 BOX 20502 COMERIO, PR 00782 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61979 | $ 53,899.81 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 BERRIOS RIVERA, AIXA #88 ZORZAL BO. CUCHILLAS MOROVIS, PR 00687 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58091 | $ 39,218.38 | BERRIOS RIVERA, AIXA #88 ZOZAL BO. CUCHILLAS MOROVIS, PR 00687 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144606 | $ 39,218.38 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 BERRIOS RODRIGUEZ, NELLY ROSA RR 3 BUZON 4382 CAIMITO BAJO SAN JUAN, PR 00926 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29923 | $ 58,455.66 | BERRIOS RODRIGUEZ, NELLY ROSA RR 3 BUZON 4382 CAIMITO BAJO SAN JUAN, PR 00926 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64325 | $ 58,455.66 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 108 | BERRIOS ROJAS, IVETTE RR 5 BOX 7983 BAYAMON, PR00956 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68415 | Indeterminado* | BERRIOS ROJAS, IVETTE RR 5 BOX 7983 BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134660 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 109 | BERRIOS VAZQUEZ, VICTOR M CALLE 12 W 6 SANTA MONICA BAYAMON, PR00957 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47974 | Indeterminado* | BERRIOS VAZQUEZ, VICTOR M CALLE 12 W6 SANTA MONICA BAYAMON, PR00957 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55728 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 110 | BERRIOS VEGA, ROSA COND CARRIBEAN SEA 105 MARGINAL AVE FD ROOSEVELT APT504 SAN JUAN, PR 00917-2739 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27151 | Indeterminado* | BERRIOS VEGA, ROSA COND CARRIBEAN SEA 105 MARGINAL AVE FD ROOSEVELT APT 504 SAN JUAN, PR 00917-2739 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31765 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 111 | BETANCOURT CRUZ, ENNIR J PO BOX 610 SAINT JUST, PR 00978-0610 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44658 | $ 37,564.78* | BETANCOURT CRUZ, ENNIR J PO BOX 610 SAINT JUST, PR 00978-0610 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83190 | $ 37,564.78* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 | BETANCOURT DELGADO, JOSE R URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN, PR 00924 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24623 | $ 18,199.92 | BETANCOURT DELGADO, JOSE R URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN, PR 00924 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30210 | $ 18,199.92 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 113 | BETANCOURT DIAZ, ELIEZER HC 646 BOX 8172 TRUJILLO ALTO, PR 00760 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6834 | $ 100,600.24 | BETANCOURT DIAZ, ELIEZER HC 645 BOX 8172 TRUJILLO ALTO, PR 00976 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7098 | $ 100,600.24 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 114 | BETANCOURT GARCIA, JUAN D 207 PORTALES DE CAROLINA CAROLINA, PR 00986 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19217 | $ 75,000.00 | BETANCOURT GARCIA, JUAN D 207 PORTALES DE CAROLINA CAROLINA, PR 00986 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24993 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 115 | BETANCOURT SANTIAGO, JULIO HC 6 BOX 94528 ARECIBO, PR 00612-9652 | 04/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6581 | Indeterminado* | BETANCOURT SANTIAGO, JULIO HC 6 BOX 94528 ARECIBO, PR 00612-9652 | 04/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7348 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 116 | BIGIO BENITEZ, GLENDA  Y. COND PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN, PR 00907 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42861 | $ 44,034.63 | BIGIO BENITEZ, GLENDA  Y. PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN, PR 00907 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39677 | $ 44,034.63 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 117 | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22591 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 118 BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65491 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67946 | $ 56,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 119 BRAVO LOPEZ, EDITH AVE LULIO E SAAVEDRA 339 ISABELA, PR 00662 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129577 | $ 10,107.35 | BRAVO LOPEZ, EDITH AVE. LULIO SOAVEDRA 339 ISABELA, PR 00662 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155750 | $ 10,107.35 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 120 BURGOS APONTE, CARMEN URB LOMAS VERDES CALLE DRAGON X44 BAYAMON, PR00956 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36231 | $ 71,064.00 | BURGOS APONTE, CARMEN URB LOMAS VERDES X44 CALLE DRAGON BAYAMON, PR00956 | 10/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167606 | $ 71,064.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 121 BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37957 | Indeterminado* | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154652 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 122 BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129897 | Indeterminado* | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154652 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 123 | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745-2803 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4593 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 | BURGOS RIVERA, MAGALY URB. EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19135 | Indeterminado* | BURGOS RIVERA, MAGALY URB EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19159 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 | BURGOS RIVERA, MAGALY URB. EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19161 | Indeterminado* | BURGOS RIVERA, MAGALY URB EL CORTIJO 0028 CALLE 3 BAYAMON, PR00956 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19159 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 126 | CABAN AVILES, NOEL HC 3 BOX 29042-7 AGUADA, PR 00602 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156300 | $ 56,239.03* | CABAN AVILES, NOEL HC-60 BOX 29042-7 AGUADA, PR 00602 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156942 | $ 56,239.03* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 | CABAN CORTES, GLORIA 381 AVE FELISA GAUTIER PASEOMONTE APT 505 SAN JUAN, PR 00926 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38043 | $ 3,081.32 | CABAN CORTES, GLORIA 381 AVE FELISA GAUTIER PASEOMONTE APT. 505 SAN JUAN, PR 00926 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38358 | $ 3,081.32 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 128 | CAICOYA ORTIZ, LOURDES INES URB. VILLA DEL CARMEN #3311 CALLES TOSCANIA PONCE, PR 00716 | 06/22/18 | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46494 | Indeterminado* | CAICOYA ORTIZ, LOURDES INES URB. VILLA DEL CARMEN #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/26/18 | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84018 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 129 | CALDERON FRADERA, RICARDO L. URB. BRASILIA M - 9 CALLE 6 VEGA BAJA, PR 00693 | 06/29/18 | Sistema de Retiro del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80927 | $ 35,330.07* | CALDERON FRADERA, RICARDO L. URB. BRASILIA M -9 CALLE 6 VEGA BAJA, PR 00693 | 06/29/18 | Sistema de Retiro del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87270 | $ 35,330.07 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 130 | CALO BIRRIEL, NANCY HC03 BOX 12565 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52651 | $ 43,063.10 | CALO BIRRIEL, NANCY HC 03 BOX 12565 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98084 | $ 43,063.10 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA VIA 58 3 ES 13 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24937 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 132 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3 ES - 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26051 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 133 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26466 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 134 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26847 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 135 | CAMACHO QUINONES, LILLIAN Z. URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50050 | Indeterminado* | CAMACHO QUINONES, LILLIAN Z. URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95670 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 136 | CAMACHO REYES, ROSA CALLE BARONESA 4004 URB. MONTE BELLO HORMIGUEROS, PR 00660 | 04/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6473 | $ 87,273.00* | CAMACHO REYES, ROSA CALLE BARONESA 4004 URB. MONTE BELLO HORMIGUEROS, PR 00660 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7587 | $ 87,273.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 137 | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14007 | Indeterminado* | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16069 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 CAMINERO RAMOS, CESAR URB. HACIENDA FLORIDA, CALLE TAMAIMA 358 YAUCO, PR 00698 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12679 | $ 100,000.00* | CAMINERO RAMOS, CESAR URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO, PR 00698-4530 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12738 | $ 100,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 139 CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63843 | $ 105,263.16 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78511 | $ 105,263.16 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 140 CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77386 | $ 105,263.16 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78511 | $ 105,263.16 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 141 CANA RIVERA, JUAN CALLE AMPARO 4-A CATANO, PR 00962 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14441 | $ 82,531.84* | CANA RIVERA, JUAN CALLE AMPARO 4-A CATANO, PR 00962 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28476 | $ 82,531.84* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 CANCEL BERMUDEZ, YOLANDA RR 1 BOX 41375 SAN SEBASTIAN, PR 00685 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93936 | $ 77,807.82* | CANCEL BERMUDEZ, YOLANDA RR1 BOX 41375 SAN SEBASTIAN, PR 00685 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167772 | $ 77,807.82* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143  CANCEL CUEVAS, NILBIA  E. CALLE 12 C21 URB VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104397 | Indeterminado* | CANCEL CUEVAS, NILBIA  E. CALLE 12 C-21 URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107929 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 144  CANCEL CUEVAS, NILBIA E. CALLE-12-C-21-URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99657 | Indeterminado* | CANCEL CUEVAS, NILBIA E. CALLE 12 - C21 - URB. VISTA AZUL ARECIBO, PR 00612 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122707 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 145  CANCEL CUEVAS, NILBIA E. CALLE 12 C-21 URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104164 | Indeterminado* | CANCEL CUEVAS, NILBIA E. CALLE 12-C-21- URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104881 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 146  CANDELARIA ROSARIO, DAMARIS URB MADRID CALLE-2 B-9 HUMACAO, PR 00791 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160307 | Indeterminado* | CANDELARIA ROSARIO, DAMARIS URBANIZACION MADRID CALLE-2 B-9 HUMACAO, PR 00791 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80163 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 147  CARABALLO DE JESUS, FELICITA URB HACIENDA AM20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112324 | Indeterminado* | CARABALLO DE JESUS, FELICITA AM-20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157059 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | CARABALLO QUINONES, JIMMY URB HILL VIEW CALLE LAKE NUM 328 YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82589 | Indeterminado* | CARABALLO QUINONES, JIMMY URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161492 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 149 | CARABALLO RAMIREZ, MARTA BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE, PR 00637 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34740 | $ 3,400.00 | CARABALLO RAMIREZ, MARTA BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE, PR 00637 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35978 | $ 3,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 150 | CARABALLO, VICTOR M JARD COUNTRY CLUB CALLE 35 AE2 CAROLINA, PR 00983 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16171 | $ 43,784.82 | CARABALLO, VICTOR M CALLE 35 A-E-2 CAROLINA, PR 00983 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18371 | $ 43,784.82 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 151 | CARABALLO, VICTOR M JARD COUNTRY CLUB CALLE 35 AE2 CAROLINA, PR 00983 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18097 | $ 43,784.82 | CARABALLO, VICTOR M CALLE 35 A-E-2 CAROLINA, PR 00983 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18371 | $ 43,784.82 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 152 | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129799 | Indeterminado* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157877 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 | CARDONA MARTINO, FRANCISCO J URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33500 | $ 61,595.98* | CARDONA MARTINO, FRANCISCO J LLANOS DE GURABO CALLE ORQUIOA D 3 GURABO, PR 00778 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46079 | $ 61,595.98* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92436 | $ 65,000.00 | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 155 | CARMONA RODRIGUEZ, NAIDA PO BOX 7317 CAROLINA, PR 00986 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62803 | Indeterminado* | CARMONA RODRIGUEZ, NAIDA PO BOX 7317 CAROLINA, PR 00986 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63621 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50920 | Indeterminado* | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58128 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 | CARRERAS, ANA L URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN, PR 00915 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51346 | $ 244,079.93 | CARRERAS, ANA L URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN, PR 00915 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97201 | $ 244,079.93 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 158 | CARRERO GALLOZA, IDELISA URB ALTURAS DE FLAMBOYÁN BB-7 CALLE 17 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62980 | $ 22,748.52* | CARRERO GALLOZA, IDELISA URB ALTURAS DE FLAMBOYAN BB7 CALLE 17 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47141 | $ 22,748.52* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 159 | CARRION GARCIA, CESAR I PO BOX 8266 HUMACAO, PR 00792-8266 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40419 | $ 136,625.44 | CARRION GARCIA, CESAR I P.O. BOX 8266 HUMACAO, PR 00792 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41557 | $ 136,625.44* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 160 | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61197 | Indeterminado* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71323 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 161 | CARTAGENA RIVERA, MARIBEL COOP JDNS DE SAN IGNACIO APT 1801 B SAN JUAN, PR 00927 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32816 | $ 46,767.83 | CARTAGENA RIVERA, MARIBEL COOP JDNS DE SAN IGNACIO APT 1801 B SAN JUAN, PR 00927 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23903 | $ 46,767.83 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 | CASANOVA QUINONES, ALBERTO P.O. BOX 560-713 GUAYANILLA, PR00656 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98422 | $ 60,000.00* | CASANOVA QUINONES, ALBERTO PO BOX 560-713 GUAYANILLA, PR00656 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114547 | $ 60,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 163 | CASIANO ACEVEDO, CLARA L PO BOX 264 GUAYAMA, PR00785-0264 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33434 | Indeterminado* | CASIANO ACEVEDO, CLARA L PO BOX 264 GUAYAMA, PR00785 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41553 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 | CASIANO IRIZARRY, ANGEL J. P.O. BOX 959 LAJAS, PR 00667 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64541 | $ 32,000.00 | CASIANO IRIZARRY, ANGEL J. PO BOX 959 LAJAS, PR 00667 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149602 | $ 32,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 | CASTILLO MORALES, MARIBEL HC 03 BOX 13426 YAUCO, PR 00698 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79616 | $ 81,916.24 | CASTILLO MORALES, MARIBEL HC 03 BOX 13426 YAUCO, PR 00698 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64211 | $ 81,916.24 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 | CASTRO COTTO, GLADYS CALLE J-14 BLOQUE L-258 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97880 | Indeterminado* | CASTRO COTTO, GLADYS ALTS DE RIO GRANDE BLQ L 258 CALLE 14 J RIO GRANDE, PR 00745 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138605 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 | CASTRO GONZALEZ, TANIA PO BOX 632 SAINT JUST, PR 00978 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151626 | $ 18,274.73 | CASTRO GONZALEZ, TANIA P O BOX 632 SAINT JUST, PR 00978-0632 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138387 | $ 18,274.73 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 168 CASTRO HIRALDO, IVELISSE 4 COND. METROMONTE 604-B APT 124 CAROLINA, PR 00987 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87675 | $ 46,184.88* | CASTRO HIRALDO, IVELISSE 4 COND. METROMONTE 604-B APT. 124 CAROLINA, PR 00987 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37892 | $ 46,184.88* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 169 CASTRO MELENDEZ, SOL ANGEL 275 C/RIO YAGUEZ PASESOS DEL RIO CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88454 | $ 92,794.31 | CASTRO MELENDEZ, SOL ANGEL 275 C/ RIO YAGUEZ CAGUAS, PR 00725 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138026 | $ 92,794.31* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 170 CASTRO NIEVES, LUZ G URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN, PR 00926 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41625 | $ 54,129.74 | CASTRO NIEVES, LUZ G URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN, PR 00926 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45769 | $ 54,129.74* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 171 CASTRO REYES, CLAMARIS RR01 BOX 12765 TOA ALTA, PR00953 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6745 | Indeterminado* | CASTRO REYES, CLAMARIS URB. ALTURAS DE BUCARABONES 3W3 CALLE 41 TOA ALTA, PR00953 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157317 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 172 CASTRO VERA, CARMEN S CALLE 227 JA-20 COUNTRY CLUB CAROLINA, PR 00982 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44520 | $ 7,232.93 | CASTRO VERA, CARMEN S CALLE 227 J-A 20 COUNTRY CLUB CAROLINA, PR 00982 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44607 | $ 7,232.93 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 173 CENTENO MELENDEZ, SONIA MARIA P.O. BOX 1926 AIBONITO, PR 00705 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60176 | $ 19,280.40 | CENTENO MELENDEZ, SONIA MARIA PO BOX 1926 AIBONITO, PR 00705 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131655 | $ 19,280.40 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 174 CHAPARRO ROSA, CARLOS A HC 61 BOX 34986 AGUADA, PR 00602-9782 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115750 | Indeterminado* | CHAPARRO ROSA, CARLOS A HC 61 BOX 34986 AGUADA, PR 00602-9782 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157222 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 175 CHEVERE MARRERO, LIZETTE CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN, PR 00907 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80397 | $ 40,673.91 | CHEVERE MARRERO, LIZETTE CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN, PR 00909 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82514 | $ 40,673.91 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 CHEVRES DIAZ, LORNA PO BOX 265 BARRANQUITAS, PR 00794 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163420 | $ 40,562.64 | CHEVRES DIAZ, LORNA PO BOX 265 BARRANQUITAS, PR 00794 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149294 | $ 40,562.64 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 177 CINTRON COLON, YARILIZ HC 73 BOX 5781 NARANJITO, PR 00719 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86158 | $ 34,124.64* | CINTRON COLON, YARILIZ HC 73 BOX 5781 NARANJITO, PR 00719 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123135 | $ 34,124.64* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 178 | CINTRON NAZARIO, CARMEN  T PO BOX 8461 CAGUAS, PR 00726 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 110909 | $ 39,540.00 | CINTRON NAZARIO, CARMEN  T P O BOX 8461 CAGUAS, PR 00726 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132598 | $ 39,540.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 179 | CINTRON RIVERA, ELIZABETH PO BOX 1716 ARECIBO, PR 00613 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60965 | $ 65,042.00 | CINTRON RIVERA, ELIZABETH PO BOX 1716 ARECIBO, PR 00613 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127510 | $ 65,042.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 180 | CINTRON RODRIGUEZ, PABLO URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23050 | $ 44,735.00* | CINTRON RODRIGUEZ, PABLO URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29774 | $ 44,735.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 | CINTRON RUIZ, RAFAEL URB. PARK GARDENS F -10 CALLE GENERALIFE SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56585 | $ 43,000.00 | CINTRON RUIZ, RAFAEL URB. PARK GARDENS F -10 CALLE GENERALIFE SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60098 | $ 43,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 | CINTRON VELEZ, ZARELDA M URB LAS AMERICAS 973 TEGUCIGALPA SAN JUAN, PR 00921 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15233 | $ 1,421.49 | CINTRON VELEZ, ZARELDA M URB LAS AMERICAS 973 TEGUCIGALPA ST. SAN JUAN, PR 00921 | 08/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161633 | $ 1,421.49 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 183 | CIRILO CASTRO, GISELA URB MONTE GRANDE C27 RUBI CABO ROJO, PR 00623 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48061 | $ 43,419.00 | CIRILO CASTRO, GISELA URB MONTE GRANDE C27 CALLE RUBI CABO ROJO, PR 00623 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49461 | $ 43,419.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 184 | CLAUDIO NATER, LUZ BELEN CALLE 1 F18 URBANIZACION SANTA ANA VEGA ALTA, PR00692 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41562 | Indeterminado* | CLAUDIO NATER, LUZ BELEN CALLE 1 F18 URBANIZACION SANTA ANA VEGA AITA, PR00692 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 110263 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 185 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATANO, PR00962 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75268 | $ 12,120.00 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATAÑO, PR00962 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93055 | $ 12,120.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 | COLLAZO QUILES, BRUNILDA P.O. BOX 2332 MAYAGUEZ, PR00681-2332 | 10/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167733 | $ 10,000.00 | COLLAZO QUILES, BRUNILDA P.O. BOX 2332 MAYAGUEZ, PR00681-2332 | 10/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167734 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 187 | COLON CONCEPCION, WILVIA DIAMOND VILLAGE A7 CALLE 1 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36478 | $ 44,968.36* | COLON CONCEPCION, WILVIA URB DIAMOND VILLAGE A7 CALLE 1 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51401 | $ 44,968.36* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 COLON CRUZ, EFRAIN 744 PELICAN CT KISSIMMEE, FL 34759-9862 | 03/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2104 | Indeterminado* | COLON CRUZ, EFRAIN 744 PELICAN CT KISSIMMEE, FL 34759-9862 | 03/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2180 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7677 | Indeterminado* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7777 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 190 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7773 | Indeterminado* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7777 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 191 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7774 | Indeterminado* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7777 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 192 COLON HERNANDEZ, NANCY EMY PO BOX 30684 SAN JUAN, PR 00929 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50478 | $ 75,000.00* | COLON HERNANDEZ, NANCY EMY PO BOX 30684 SAN JUAN, PR 00929 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149772 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 193 COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73751 | Indeterminado* | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158113 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 194 | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71841 | Indeterminado* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122967 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 195 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6 CALLE 15 BAYAMON, PR00957-4302 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75232 | $ 6,570.46 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6 CALLE 15 BAYAMON, PR00957-4302 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100765 | $ 6,570.46 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 | COLON PADILLA, RODOLFO CP-14 C/DR PADILLA TOA BAJA, PR 00949 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38425 | Indeterminado* | COLON PADILLA, RODOLFO URB LEVITTOWN CP14 CDR PADILLA TOA BAJA, PR 00949 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38474 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 | COLON RAMOS, SANDRA ENID HC 01 BOX 6501 SANTA ISABEL, PR00757 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60417 | $ 82,301.23 | COLON RAMOS, SANDRA ENID HC 01 BOX6501 SANTA ISABEL, PR00757 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74440 | $ 82,301.23 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11924 | $ 69,136.16* | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14648 | $ 69,136.16 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 199 | COLON RIVERA, JOSE J B-22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11952 | $ 69,136.16* | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14648 | $ 69,136.16 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 200 | COLON RODRIGUEZ, JOSE RAMON PO BOX 141472 ARECIBO, PR 00614-1472 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75528 | Indeterminado* | COLON RODRIGUEZ, JOSE RAMON PO BOX 141472 ARECIBO, PR 00614-1472 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85083 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 201 | COLON SANTANA, AIDA MARIA CALLE 19-2Q-18 CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106011 | $ 1,500.00* | COLON SANTANA, AIDA MARIA CALLE 19 2Q-18 URBANIZACION MIRADOR DE BAIROA CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 140374 | $ 1,500.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 202 | COLON SANTANA, AIDA MARIA CALLE 19-26-18 URBANIZACION MIRADORD BAIROE CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112163 | $ 7,000.00 | COLON SANTANA, AIDA MARIA CALLE 19-24-18 URANIZACION MIRADOR DE BARRIA CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145868 | $ 7,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 203 | COLON SANTANA, AIDA MARIA CALLESA -26-18 URBANIZACION MIRADOND BAIRAE CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128500 | $ 7,000.00 | COLON SANTANA, AIDA MARIA CALLE 19-24-18 URANIZACION MIRADOR DE BARRIA CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145868 | $ 7,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 204 COLON TORRES, LEIDA I URB LAS LOMAS 853 CALLE 37 SO SAN JUAN, PR 00921 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29368 | $ 5,007.98 | COLON TORRES, LEIDA I URB LAS LOMAS 853 CALLE 37 SO SAN JUAN, PR 00921 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26416 | $ 5,007.98 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 CONCEPCION GARCIA, NELSON HC-46 BOX 5424 DORADO, PR 00646 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115847 | Indeterminado* | CONCEPCION GARCIA, NELSON HC 46 BOX 5424 DORADO, PR 00646-9608 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206 CONCEPCION ISERN, CARMEN ENEIDA BO. HIQUILLAR SAN ANTONIO 2213 DORADO, PR 00646 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143393 | Indeterminado* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68193 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207 CONCEPCION PEREZ, NAYDA LUZ BO. HIGUILLAR SAN ANTONIO #22C DORADO, PR 00646 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68982 | Indeterminado* | CONCEPCION PEREZ, NAYDA LUZ BO. HIGUILLAR SAN ANTONIO #22C DORADO, PR 00646 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118216 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 208 CONTRERAS MASSA, LOURDES URB TURABO GARDENS E11 CALLE 39 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121750 | $ 121,766.79* | CONTRERAS MASSA, LOURDES URB LIRIOS CALA 448 CALLE SAN LUCAS JUNCOS, PR 00777 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92320 | $ 121,766.79* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 209 | CONTRERAS OCASIO, MARIA URB RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16662 | $ 57,000.00 | CONTRERAS OCASIO, MARIA URB. RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99420 | $ 57,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 210 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50730 | $ 4,587.55 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50835 | $ 4,587.55 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50458 | $ 8,624.18 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53224 | $ 8,624.18 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52321 | $ 8,372.38 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR00960-5416 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52519 | $ 8,372.38 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 213 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR00960-5416 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56520 | $ 3,895.33 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO JIMENEZ BREA & ASOCIADOS, PSC. NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58821 | $ 3,895.33 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR00960-5416 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70537 | $ 11,628.88* | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR00960-5416 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75286 | $ 11,628.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 215 | CORDERO DIANA, MARIA T. PMB 1351 C/ PARIS 243 SAN JUAN, PR 00917 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144879 | $ 27,352.01 | CORDERO DIANA, MARIA T. PMB 1351 C/PARIS 243 SAN JUAN, PR 00917 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149916 | $ 27,352.01 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147408 | $ 18,000.00* | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157568 | $ 18,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| 217 | CORDERO MANGUAL, NYDIA E. PMB DEPT. 300 HC 01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60574 | $ 11,538.45* | CORDERO MANGUAL, NYDIA E. PMB DEPT. 300 HC 01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63553 | $ 11,538.45* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 218 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44848 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 219 | CORDOVA NOVOA, LUIS O PO BOX 149 BAJADERO, PR 00616 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 108585 | Indeterminado* | CORDOVA NOVOA, LUIS O PO BOX 149 BAJADERO, PR 00616 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121444 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 220 | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154887 | $ 63,674.87* | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 221 | CORREA BERMUDEZ, FERNANDO URB EXT. SAN JOSE III GG-4 CALLE 12 SABANA GRANDE, PR 00637 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60441 | $ 78,611.65 | CORREA BERMUDEZ, FERNANDO URB. EXT SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120435 | $ 78,611.65 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 222 CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63721 | $ 78,611.65 | CORREA BERMUDEZ, FERNANDO URB. EXT SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120435 | $ 78,611.65 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 223 CORREA CASTRO, MARIBEL URB EDUARDO J SALDAÑA D-39 CALLE LAS MARIA CAROLINA, PR 00983 | 03/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4360 | $ 46,769.92 | CORREA CASTRO, MARIBEL URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00982 | 03/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4375 | $ 46,769.92 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 224 CORREA CASTRO, MARIBEL COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00918 | 03/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4376 | $ 46,769.92 | CORREA CASTRO, MARIBEL URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00982 | 03/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4375 | $ 46,769.92 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 225 CORREA VELAZQUEZ, SARELL M URB SANTA ELENA H3 UCAR GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84939 | $ 4,000.00* | CORREA VELAZQUEZ, SARELL M URB SANTA ELENA H3 UCAR GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76980 | $ 4,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 226 CORTIJO SUAREZ, YAJAIRA URB. COSTA AZUL L3 CALLE 19 GUAYAMA, PR00784 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36443 | $ 25,000.00* | CORTIJO SUAREZ, YAJAIRA URB. COSTA AZUL L3 CALLE 19 GUAYAMA, PR00784 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42825 | $ 25,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 227 | COSTA PEREZ, OSVALDC JARD COUNTRY CLUB C1 AR4 CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112041 | $ 75,000.00* | COSTA PEREZ, OSVALDC JARD COUNTRY CLUB C1 AR4 CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122910 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 228 | COSTAS GONZALEZ, MARIA T URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE, PR 00717-0236 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101407 | $ 64,327.36 | COSTAS GONZALEZ, MARIA T URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE, PR 00717-0236 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145760 | $ 64,327.36 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 229 | COSTAS VAZQUEZ, DELIA C 5 CALLE VERONA SAN JUAN, PR 00924 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49503 | $ 55,566.19* | COSTAS VAZQUEZ, DELIA C C VERONA 5 URB VILLA CAPRI SAN JUAN, PR 00924-4038 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53627 | $ 55,566.19* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 230 | COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97576 | $ 51,000.00 | COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135235 | $ 51,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 231 | COTTO ALAMO, WANDA I. PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA, PR 00987-0000 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91665 | $ 120,000.00 | COTTO ALAMO, WANDA I. PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA, PR 00987-0000 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112844 | $ 120,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 232 | CRESPO VALLE, JIMMIE 8 CALLE VALLE HERMOSO AGUADA, PR 00602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17963 | $ 55,884.03* | CRESPO VALLE, JIMMIE 8 CALLE VALLE HERMOSO AGUADA, PR 00602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24931 | $ 55,884.03* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 233 | CRUZ ACOSTA, MADELYN HC 03 BOX 27510 LAJAS, PR 00667 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114076 | $ 75,000.00 | CRUZ ACOSTA, MADELYN HC 03 BOX 27510 LAJAS, PR 00667 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124765 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 234 | CRUZ ALONSO, SHEILA CALLE 28 V-14 URBANIZACIÓN METRÓPOLIS CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94490 | $ 22,737.56 | CRUZ ALONSO, SHEILA CALLE 28 V-14 URBANIZACIÓN METRÓPOLIS CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94460 | $ 22,737.56 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 235 | CRUZ CABEZA, VERONICA VILLA FONTANA 2 RL 174 VIA 7 CAROLINA, PR 00983 | 04/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6855 | $ 77,564.76 | CRUZ CABEZA, VERONICA VILLA FONTANA 2 RL 174 VIA 7 CAROLINA, PR 00983 | 05/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11567 | $ 77,564.76 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75390 | Indeterminado* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91108 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 237 CRUZ GONZALEZ, EMERALDO VILLA FONTANA  VIA51 4DS 14 CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70511 | $ 30,000.00 | CRUZ GONZALEZ, EMERALDO URB VILLA FONTANA VIA 51 4 D S 14 CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73680 | $ 30,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 238 CRUZ KUILAN, ROBERTO PO BOX 569 SABANA SECA, PR 00952 -0569 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101430 | $ 32,352.99 | CRUZ KUILAN, ROBERTO PO BOX 569 SABANA SECA, PR 00952 -0569 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124072 | $ 32,352.99 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 239 CRUZ RIVERA, JOSE E. 426 CALLE NOGAL FAJARDO GARDENS FAJARDO, PR 00738 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55901 | $ 75,000.00 | CRUZ RIVERA, JOSE E. #426 CALLE NOGAL FAJARDO GARDENS FAJARDO, PR 00738 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57037 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 240 CRUZ ROSARIO, GILBERTO PO BOX 55 GUAYNABO, PR 00970 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6833 | $ 31,272.83 | CRUZ ROSARIO, GILBERTO PO BOX 55 GUAYNABO, PR 00970 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6909 | $ 31,272.83 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 241 CRUZ ROSARIO, GILBERTO PO BOX 55 GUAYNABO, PR 00970 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6972 | $ 31,272.83 | CRUZ ROSARIO, GILBERTO MANSIONES REALES ALFONSO 13-E-31 GUAYNABO, PR 00970 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6987 | $ 31,272.83 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 242 | CRUZ SABATER, BIENVENIDO HC 2 BOX 9589 JUANA DIAZ, PR 00795 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129539 | Indeterminado* | CRUZ SABATER, BIENVENIDO HC 2 BOX 9589 JUANA DIAZ, PR 00795 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128503 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 243 | CRUZ SANTIAGO, EDWIN URB BRISAS DE MARAVILLAS J 7 CALLE MARGINAL MERCEDITA PONCE, PR 00715 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66390 | $ 75,000.00* | CRUZ SANTIAGO, EDWIN URB BRISAS DE MARAVILL J 7 CALLE MARGINAL PONCE, PR 00715 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75349 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 244 | CRUZ VELEZ, CARMEN L. PO BOX 7004 PMB 186 SAN SEBASTIAN, PR 00685 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99335 | Indeterminado* | CRUZ VELEZ, CARMEN L. PO BOX 7004 SAN SEBASTIAN, PR 00685 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105445 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 245 | CUEVAS ORTIZ, SYLVIA COMUNIDAD LAS PELA CALLE PARAISO -0135 YAURO, PR 00698 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156930 | $ 30,000.00 | CUEVAS ORTIZ, SYLVIA COMUNIDAD LAS PELA EL PARAISO - 0135 YAUCO, PR 00698 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157856 | $ 30,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 246 | CUEVAS PADILLA, JANICE A. CAMINO LAS RIBERAS 80 TOA ALTA, PR00953 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65243 | $ 29,449.00* | CUEVAS PADILLA, JANICE A. URB COLINAS DE PLATA 80 CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80468 | $ 29,449.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

RECLAMACIONES A SER DESESTIMADAS

RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | DAVID ROSARIO, TERESA HC 04 BOX 17814 CAMUY, PR 00627-9502 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20325 | Indeterminado* | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43910 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 248 | DAVILA AVILA, BRUNILDA 18 II-JJ VEGA BAJA, PR 00693-5656 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125837 | Indeterminado* | DAVILA AVILA, BRUNILDA 18 II-JJ VEGA BAJA, PR 00693-5656 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132806 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 249 | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30229 | Indeterminado* | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43614 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 250 | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC8 CALLE CEDRO S BAYAMON, PR 00956-5200 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23424 | Indeterminado* | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC 8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27409 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 251 | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26683 | Indeterminado* | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC 8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27409 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 252 DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71346 | $ 120,811.60 | DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144426 | $ 120,811.60 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 253 DE JESUS ESTRADA, JORGE HC-9 BOX 61898 CAPUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153202 | Indeterminado* | DE JESUS ESTRADA, JORGE HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 254 DE JESUS ORTIZ, ZULMA AGUSTIN STAHL CALLE B 19 BAYAMON, PR 00956 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39524 | $ 153,350.00* | DE JESUS ORTIZ, ZULMA AGUSTIN STHAL 19 CALLE B BAYAMON, PR 00956 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39532 | $ 153,350.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 255 DE JESUS RAMOS, PEGGY ANN URB. SANTA ELVIRA J-24 CALLE SANTA LUCIA CAGUAS, PR 00726 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100365 | $ 31,324.73 | DE JESUS RAMOS, PEGGY ANN URB. SANTA ELVIRA J-24 CALLE SANTA LUCIA CAGUAS, PR 00726 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115844 | $ 31,324.73 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 256 DE JESUS, JESUS MARQUEZ CALLE CROTON V-814 LOIZA VALLEY CANOVANAS, PR 00729 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56239 | $ 4,251.53 | DE JESUS, JESUS MARQUEZ V-814 CROTON LOIZA VALLEY CANOVANAS, PR 00729 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55209 | $ 4,251.53 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 257 | DE LA PAZ ORTIZ, EDITH URB.FLORAL PARK 190 CALLE JULIA SAN JUAN, PR 00917 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38994 | $ 61,372.65* | DE LA PAZ ORTIZ, EDITH URB. FLORAL PARK 190 CALLE JULIA SAN JUAN, PR 00917 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46534 | $ 61,372.65 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 258 | DEL CORDERO MALDONADO, MARIA VILLAS DE LOIZA D34 CALLE 2 CANOVANAS, PR 00729-4220 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24707 | $ 26,000.00 | DEL CORDERO MALDONADO, MARIA VILLAS DE LOIZA D34 CALLE 2 CANOVANAS, PR 00729-4220 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26179 | $ 26,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 259 | DEL VALLE ECHEVARR, SONIA NOEMI URB FERNANDEZ 16 CALLE KENNEDY CIDRA, PR 00739 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7553 | $ 70,846.74 | DEL VALLE ECHEVARR, SONIA NOEMI URB FERNANDEZ 16 CALLE KENNEDY CIDRA, PR 00739 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7555 | $ 70,846.74 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 260 | DEL VALLE JIMENEZ, JUAN ANIBAL HC - 04 BOX 17054 LARES, PR 00669 | 07/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158841 | $ 18,000.00 | DEL VALLE JIMENEZ, JUAN ANIBAL HC-04 BOX 17054 LARES, PR 00669 | 07/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114162 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 261 | DEL VALLE MOJICA, MARIBEL HC-02 15050 CAROLINA, PR 00985 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20003 | $ 17,879.00 | DEL VALLE MOJICA, MARIBEL HC-02 15050 CAROLINA, PR 00985 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30033 | $ 17,879.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 262 | DEL VALLE VELAZQUEZ, ENID L. URB. VILLA NEVAREZ CALLE 11 #1028 SAN JUAN, PR 00927 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58204 | Indeterminado* | DEL VALLE VELAZQUEZ, ENID L. URB. VILLA NEVAREZ CALLE 11 #1028 SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69732 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 263 | DELGADO DIAZ, LEIDA LYMARI VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76377 | $ 63,000.00 | DELGADO DIAZ, LEIDA LYMARI VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90415 | $ 63,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 264 | DELGADO PEREZ, CYNTHIA B. P.O. BOX 5 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55030 | $ 89,346.68 | DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149149 | $ 89,346.68 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 265 | DELGADO ROSADO, GABRIEL F6 URB. O`NEILL MANATI, PR 00674 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73397 | $ 20,451.04 | DELGADO ROSADO, GABRIEL URB. O'NEILL CALLE F #6 MANATI, PR 00674 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91041 | $ 20,451.04* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 266 | DELVALLE, ANABELLE 2256 CANERIDGE TRAIL SW MARIETTA, GA 30064 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70221 | $ 56,298.25 | DELVALLE, ANABELLE 2256 CANERIDGE TRAIL SW MARIETTA, GA 30064-4363 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70896 | $ 56,298.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

267  DIAZ CARRASQUILLO, PEDRO
PO BOX 2000
CAGUAS, PR 00726-2000
— 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 85709 — $ 100,000.00 — DIAZ CARRASQUILLO, PEDRO RICARDO DIAZ SOTO, ESQ. PO BOX 2000 CAGUAS, PR 00726-2000 — 06/29/18 — Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 122162 — $ 100,000.00

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

268  DIAZ CORDERO, HERIBERTO
PO BOX 914
TRUJILLO ALTO, PR 00977
— 05/30/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 18729 — $ 57,342.79* — DIAZ CORDERO, HERIBERTO PO BOX 914 TRUJILLO ALTO, PR 00977 — 06/13/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 50072 — $ 57,342.79

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

269  DIAZ DIAZ, MARIBEL
PO BOX 141754
ARECIBO, PR 00614
— 07/05/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 121338 — Indeterminado* — DIAZ DIAZ, MARIBEL PO BOX 141754 ARECIBO, PR 00614 — 07/05/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 156674 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

270  DIAZ ESQUILIN, WALESKA
PO BOX 8847
HUMACAO, PR 00792
— 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 80068 — $ 21,830.66 — DIAZ ESQUILIN, WALESKA PO BOX 8847 HUMACAO, PR 00792 — 06/29/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 130246 — $ 21,830.66

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

271  DIAZ FLORES, LILLIAN E.
P.O. BOX 311
PATILLAS, PR00723
— 06/30/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 104663 — $ 50,000.00 — DIAZ FLORES, LILLIAN E. APARTADO311 PATILLAS, PR00723 — 07/03/18 — Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS — 102846 — $ 50,000.00*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 272  DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3115 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 273  DIAZ RAMIREZ, ADALBERTO PO BOX 8933 PLAZA CAROLINA STATION CAROLINA, PR 00988-8933 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3124 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274  DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3135 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 275  DIAZ RIVEIRO, LUIS A URB SANTA MARIA G 29 CALLE 7 SAN GERMAN, PR 00683 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19755 | $ 31,815.00 | DIAZ RIVEIRO, LUIS A URB SANTA MARIA G 29 CALLE 7 SAN GERMAN, PR 00683 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41310 | $ 31,815.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 276  DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74113 | Indeterminado* | DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77169 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 277 | DIAZ, ANIBAL<br>PO BOX 378<br>COROZAL, PR 00783-0378 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 129453 | Indeterminado* | DIAZ, ANIBAL<br>P.O. BOX 378<br>COROZAL, PR 00783-0378 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 155031 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 278 | DIAZ-SALGADO, ELIZABETH<br>ROOSELVELT102<br>URB. CASA BLANCA<br>TOA ALTA, PR00953 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 18796 | $ 20,178.74* | DIAZ-SALGADO, ELIZABETH<br>ROOSELVET 102<br>CASA BLANCA<br>TOA ALTA, PR00953 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 31684 | $ 20,178.74* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 279 | DORTA DORTA, ANA L<br>HC 05 BOX 92578<br>ARECIBO, PR 00612 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 119737 | $ 48,413.01 | DORTA DORTA, ANA L<br>HC 05 BOX 92578<br>ARECIBO, PR 00612 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 152554 | $ 48,413.01 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 | ENCARNACION CASTRO, JAIME E.<br>VIA 25 GL-16 VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 75147 | $ 45,698.39 | ENCARNACION CASTRO, JAIME E.<br>VIA 25 GL-16<br>VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 80488 | $ 45,698.39 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 | ENCARNACION MARTINEZ, MILAGROS<br>RR 3 BOX 3447<br>SAN JUAN, PR 00926 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 119098 | $ 18,000.00 | ENCARNACION MARTINEZ, MILAGROS<br>RR3 BOX 3447<br>SAN JUAN, PR 00926 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 144700 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 282 | ESCALERA ESCALER , MARGARITA<br>HC 1 BOX 7527<br>LOIZA, PR 00772 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 50105 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA<br>HC 1 BOX 7527<br>LOIZA, PR 00772 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 59804 | $ 113,806.32* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 283 ESCALERA RIVERA, LENIZ HC-02 BOX 8251 JAYUYA, PR00664 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53107 | $ 47,878.80 | ESCALERA RIVERA, LENIZ HC-02 BOX 8251 JAYUYA, PR00664 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59957 | $ 47,878.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 284 ESTRADA AYALA, JARIER HC 1 BOX 2657 LOIZA, PR 00772 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35926 | $ 40,107.84* | ESTRADA AYALA, JARIER HC 1 BOX 2657 LOIZA SAN JUAN, PR 00772-9707 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36096 | $ 40,107.84* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 285 ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21462 | $ 43,019.62 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29786 | $ 43,019.62 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 286 ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28155 | $ 43,019.62 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29786 | $ 43,019.62 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 287 ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126505 | $ 61,791.90* | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 288 FEBUS CANCEL, VIVIANA T189 CALLE 21 URB. BELLA VISTA BAYAMON, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78879 | $ 75,000.00 | FEBUS CANCEL, VIVIANA T-189 C/21 BELLA VISTA GARDENS BAYAMOM, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146311 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 289 | FEBUS DE JESUS, ROSELISA URB LAS DELICIAS 3325 CALLE ANTONIA SAEZ PONCE, PR 00728-3910 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70305 | $ 75,000.00* | FEBUS DE JESUS, ROSELISA URB LAS DELICIAS 3325 CALLE ANTONIA SAEZ PONCE, PR 00728-3910 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71931 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 | FELICIANO IRIZARRY, ADAN PO BOX 561136 GUAYANILLA, PR 00656 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8059 | Indeterminado* | FELICIANO IRIZARRY, ADAN PO BOX 561136 GUAYANILLA, PR 00656 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8076 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 | FELICIER ROSARIO, CARMEN E. COND TORRES DE CERVANTES A 240 CALLE 49 APT 610-A SAN JUAN, PR 00924 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55273 | $ 79,906.29* | FELICIER ROSARIO, CARMEN E. COND TORRES DE CERVANTES A 240 CALLE 49 APT 610-A SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62847 | $ 79,906.29 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 292 | FELIX LAUREANO, JUAN COND. SAN FRANCISCO TORRE A, APT.76 BAYAMON, PR 00959 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64727 | $ 75,000.00 | FELIX LAUREANO, JUAN SANTIAGO IGLESIAS 1785 AVE PAZ GRANELA RIO PIEDRAS, PR 00921 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115494 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 293 | FELIX RODRÍGUEZ, MARAIDA I. HC 11 BOX 48941 CAGUAS, PR 00725 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14806 | $ 29,000.00 | FELIX RODRÍGUEZ, MARAIDA I. HC 11 BOX 48941 CAGUAS, PR 00725 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25775 | $ 29,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 294 | FELIX TORRES, EDGAR C-5 CALLE 9 GUAYAMA, PR00784 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18126 | Indeterminado* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26673 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 295 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124888 | Indeterminado* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130989 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 296 | FERNANDEZ FERNANDEZ, CARMEN IRIS APT. 1193 CAROLINA, PR 00986 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99402 | Indeterminado* | FERNANDEZ FERNANDEZ, CARMEN IRIS APT. 1193 CAROLINA, PR 00986 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107422 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 297 | FERNANDEZ GARCIA, ZULMA LUZ URB. VISTAS DEL BOSQUE SECCION BOSQUE DE LAS FLORES #67 BAYAMON, PR00956 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29081 | $ 100,000.00 | FERNANDEZ GARCIA, ZULMA LUZ URB. VISTAS DEL BOSQUE SEC BOSQUE FLORES # 67 C/GERBERA BAYAMON, PR00956 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29120 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 298 | FERNANDEZ ORTIZ, JANNETTE BUZON 19 CALLE ESTEBAN CRUZ URB. SANTA JUANITA BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76056 | $ 75,000.00 | FERNANDEZ ORTIZ, JANNETTE CALLE ESTEBAN CRUZ BUZON #19 SANTA JUANITA BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144877 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 299 FERNANDEZ RODRIGUEZ, BRENDA HC 3 BOX 12222 CAROLINA, PR 00987-9602 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29312 | $ 70,000.00 | FERNANDEZ RODRIGUEZ, BRENDA HC 1 BOX 12222 CAROLINA, PR 00985 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37375 | $ 70,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 300 FERNANDEZ RODRIGUEZ, BRENDA HC 3 BOX 12222 CAROLINA, PR 00987-9602 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31178 | $ 70,000.00 | FERNANDEZ RODRIGUEZ, BRENDA HC 1 BOX 12222 CAROLINA, PR 00985 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37375 | $ 70,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 301 FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61440 | Indeterminado* | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88216 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302 FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87567 | Indeterminado* | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88216 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303 FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS CALLE1 D7 JUNCOS, PR 00777 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74820 | $ 75,000.00 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152823 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

304  FIGUEROA BELTRAN, SANTOS JAVIER
URB. LOS ALMENDROS
C/1 D-7
JUNCOS, PR 00777 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155548 | $ 75,000.00 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152823 | $ 75,000.00

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

305  FIGUEROA CARRION, ISRAEL
PO BOX 1392
CANOVANAS, PR 00729 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28255 | $ 55,000.00 | FIGUEROA CARRION, ISRAEL BOX 1392 CANOVANAS, PR 00729 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66244 | $ 55,000.00

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

306  FIGUEROA CUEVAS, LUIS M
452 CALLE BUCARE
RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32643 | Indeterminado* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33641 | Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

307  FIGUEROA CUEVAS, LUIS M
URB LOS ARBOLES
452 CALLE BUCARE
RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33338 | Indeterminado* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33641 | Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

308  FIGUEROA ILDEFONSO, ABIGAIL
URB VILLA GUADALUPE
CC19 CALLE 23
CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53438 | Indeterminado* | FIGUEROA ILDEFONSO, ABIGAIL URB VILLA GUADALUPE CC19 CALLE 23 CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54035 | Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 309 | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66288 | Indeterminado* | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH- 5 CALLE 9 BAYAMON, PR00959 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139112 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 310 | FIGUEROA MORALES, MIGUEL E. URB. JARDINES DE LAFAYETTE CALLE G-D10 ARROYO, PR 00714 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54596 | $ 59,281.78 | FIGUEROA MORALES, MIGUEL E. URB. JARDINES DE LAFAYETTE CALLE GD 10 ARROYO, PR 00714 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63057 | $ 59,281.78 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 311 | FIGUEROA ORSINI, AILEEN RR 02 BOX 3302 ANASCO, PR 00610 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35290 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 312 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610-9300 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42460 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 313 | FIGUEROA ORSINI, AILEEN RR 02 BOX 3302 ANASCO, PR 00610 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49079 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 314 | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1572 | Indeterminado* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1737 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 315 | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1666 | Indeterminado* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1737 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 316 | FIGUEROA RESTO, IRAIDA URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA, PR 00979 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22350 | $ 55,165.68* | FIGUEROA RESTO, IRAIDA URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA, PR 00979 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44925 | $ 55,165.68* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 317 | FIGUEROA RIOS, MILDRED Y 37 BDA  BORINQUEN VILLALBA, PR 00766 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111511 | Indeterminado* | RODRIGUEZ RIVERA, MANUEL A. 37 BDA BORINQUEN VILLALBA, PR 00766 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130064 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 318 | FIGUEROA RODRIGUEZ, IRIS M CALLE 22 AA-8 VISTA AZUL ARECIBO, PR 00612 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39676 | Indeterminado* | FIGUEROA RODRIGUEZ, IRIS M URB VISTA AZUL AA 8 CALLE 22 ARECIBO, PR 00612 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41644 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 319 | FIGUEROA VELAZQUEZ, GLORY I. APARTADO776 PATILLAS, PR00723 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49338 | $ 70,000.00 | FIGUEROA VELAZQUEZ, GLORY I. APARTADO776 PATILLAS, PR00723 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56043 | $ 70,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 320 | FIRPO PEREZ, YARITZA HC-4 BOX 48588 AGUADILLA, PR 00603 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102017 | $ 23,892.75 | FIRPO PEREZ, YARITZA HC-4 BOX 48588 AGUADLILLA, PR 00603 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 140178 | $ 23,892.75 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 321 | FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14162 | $ 230,000.00 | FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47321 | $ 230,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 322 | FLORES FLORES, AMARILYS PO BOX 177 COMERÍO, PR 00782 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129935 | $ 51,529.00* | FLORES FLORES, AMARILYS PO BOX 177 COMERIO, PR 00782 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104728 | $ 51,529.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 323 | FLORES GONZALEZ, YAZMIN COND. PAISAJES DEL ESCORIAL 902120 BLVD MEDIA LUNA CAROLINA, PR 00987 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104878 | $ 151,000.00* | FLORES GONZALEZ, YAZMIN COND. PAISAJES DEL ESCORIAL 902120 BLVD MEDIA LUNA CAROLINA, PR 00987 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104994 | $ 151,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 324  FLORES RIOS, VANESSA URB COUNTRY CLUB 971 CALLE LLAUSETINA SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26945 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 325  FLORES RIOS, VANESSA 971 CALLE LLAUSETINA SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29066 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 326  FLORES RIOS, VANESSA 971 CALLE LLAUSETINA URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29072 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 327  FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29109 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 328  FLORES ROSA, JOSE A HC 2 BOX 6044 BO SABANA LUQUILLO, PR 00773-9731 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55963 | $ 75,000.00 | FLORES ROSA, JOSE A HC 2 BOX 6044 BO SABANA LUQUILLO, PR 00773-9731 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55967 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 329  FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48140 | $ 16,352.32 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48265 | $ 16,352.32 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 330 | FONSECA RIVERA, LIZ A. URB.SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48177 | $ 16,352.32 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48265 | $ 16,352.32 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 331 | FONTAN OLIVO, LUIS A. URB LAS LOMAS C21 S O 795 SAN JUAN, PR 00921 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136893 | $ 60,732.87 | FONTAN OLIVO, LUIS A. URB LAS LOMAS C21 S O 795 SAN JUAN, PR 00921 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148767 | $ 60,732.87 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 332 | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70507 | $ 21,060.63* | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73239 | $ 21,060.63* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 333 | FRANCO HERNANDEZ, ALIDA O 158-19 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46808 | Indeterminado* | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48032 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 334 | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47799 | Indeterminado* | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48032 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 335 | FRED ORLANDO, YOLANDA URB. VALLE CASTRO 3839 CA. ALGAS SANTA ISABEL, PR 00757 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112632 | Indeterminado* | FRED ORLANDO, YOLANDA URB. VALLE COSTERO 3839 CA. ALGAS SANTA ISABEL, PR 00757 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119267 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 336 | FUENTES BENITEZ, ANA M. URB. VILLA CAROLINA CALLE 79 BLOQ. 111 # 24 CAROLINA, PR 00985 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150231 | Indeterminado* | FUENTES BENITEZ, ANA M. URB VILLA CAROLINA CALLE 79 BLOQ. 111 #24 CAROLINA, PR 00985 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150537 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 337 | FUENTES ORTEGA, ANA C BARRIO CEDRO ARRIBA HC73 BOX 5023 NARANJITO, PR 00719 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59649 | $ 65,706.59 | FUENTES ORTEGA, ANA C BARRIO CEDRO ARRIBA HC73 BOX 5023 NARANJITO, PR 00719 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60660 | $ 65,706.59 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 338 | FUENTES SANTOS, CARLOS M. HC 01 BOX 5178 LOIZA, PR 00772 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20261 | $ 75,000.00 | FUENTES SANTOS, CARLOS M. HC 01 BOX 5178 LOIZA, PR 00772 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47010 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 339 | GALAN REYES, DELIRYS MILAGRO URB. COLIMAR 2 RAFAEL HERNANDEZ GUAYNABO, PR 00969 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129605 | $ 11,166.49 | GALAN REYES, DELIRYS MILAGRO URB. COLIMAR 2 RAFAEL HERNANDEZ GUAYNABO, PR 00969 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133552 | $ 11,166.49 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 340 GALINDEZ MORALES, AUREA E CALLE PARIS 243 P.O. BOX 1423 SAN JUAN, PR 00917 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49537 | Indeterminado* | GALINDEZ MORALES, AUREA E 243 CALLE PARIS APT 1423 SAN JUAN, PR 00917 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55628 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 341 GARAY LOPEZ, ELISABET HC 3 BOX 16036 AGUAS BUENAS, PR 00703 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150305 | $ 84,870.49 | GARAY LOPEZ, ELISABET URB BRISAS DE PALMASOLA CALLE 3 D7 AGUAS BUENAS, PR 00703 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151255 | $ 84,870.49 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 342 GARCIA COTTO, AUREA E. PO BOX 61 CIDRA, PR 00739 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54446 | $ 75,000.00 | GARCIA COTTO, AUREA E. PO BOX 61 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65517 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 343 GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST. CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137155 | Indeterminado* | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151644 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 344 GARCIA CRUZ, JEANETTE REPARTO VALENCIA C/12, AJ-13 BAYAMON, PR 00959 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17868 | $ 50,280.65 | GARCIA CRUZ, JEANETTE REPARTO VALENCIA C12 AJ 13 BAYAMON, PR 00959 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22220 | $ 50,280.65 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 345 GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB. VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119320 | Indeterminado* | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB. VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165330 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 346 GARCIA CRUZ, MARGARITA G-14 CALLE 9 VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144539 | Indeterminado* | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB.VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145812 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 GARCIA FLORES, ROSE MARIE HC 10 BOX 49382 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85247 | Indeterminado* | GARCIA FLORES, ROSE MARIE HC 10 BOX 49382 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91508 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 GARCIA MORALES, JOSE I. HC-04 BOX 4061 HUMACAO, PR 00791-9504 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42551 | $ 47,328.35 | GARCIA MORALES, JOSE I. HC-04 BOX 4061 HUMACAO, PR 00791-9504 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121776 | $ 47,328.35* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 349 GARCIA RIVERA, ENIBETH HC01 BOX 9182 CANOVANAS, PR 00729 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12563 | Indeterminado* | GARCIA RIVERA, ENIBETH PO BOX 2160 CANOVANAS, PR 00729 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12648 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 350 GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11832 | $ 62,187.34* | GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18025 | $ 62,187.34* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 351 GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14498 | $ 62,187.34* | GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18025 | $ 62,187.34* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 352 GARCIA SANTOS, TAMARIS D 32  CALLE 6 URB SANTA JUANA2 CAGUAS, PR 00725 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30058 | $ 20,000.00 | GARCIA SANTOS, TAMARIS URB SANTA JUANA2 D 32  CALLE 6 CAGUAS, PR 00725 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30071 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 353 GARCIA SCHMIDT, LILLIAM HC 01 BOX 4798 HATO REY, PR00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132310 | $ 43,041.49* | GARCIA SCHMIDT, LILLIAM HC 1 BOX 4798 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137874 | $ 43,041.49 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 354 GARCIA SCHMIDT, LILLIAM HC 01 BOX 4798 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135691 | $ 43,041.49 | GARCIA SCHMIDT, LILLIAM HC 1 BOX 4798 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137874 | $ 43,041.49 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 355 GARCIA TORRES, EMMA IRIS V3 #14 FERNANDO GOMEZ LAS LOMAS SAN JUAN, PR 00921 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39965 | $ 68,931.79* | GARCIA TORRES, EMMA IRIS V3 #14 FERNANDO GOMEZ LAS LOMAS SAN JUAN, PR 00921 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50543 | $ 68,931.79* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 356 GARCIA VDA, FLORA URB COUNTRY CLUB NE6 CALLE 448 CAROLINA, PR 00982-1922 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7943 | Indeterminado* | GARCIA VDA, FLORA URB COUNTRY CLUB NE6 CALLE 448 CAROLINA, PR 00982-1922 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8134 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 357 GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26520 | Indeterminado* | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56162 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 358 GIL NIEVES, JUAN R LOS DOMINICOS K 201 CALLE SAN REYMUNDO BAYAMON, PR00957-5902 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8575 | $ 56,034.66 | GIL NIEVES, JUAN R HC 46 BOX 6010 DORADO, PR 00646 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9354 | $ 56,034.66 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 359 GIL NIEVES, JUAN R HC-46 BOX 6010 BO. MAGUAYO DORADO, PR 00646 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65083 | $ 56,034.66* | GIL NIEVES, JUAN R HC 46 BOX 6010 DORADO, PR 00646 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9354 | $ 56,034.66 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 360 GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42247 | Indeterminado* | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 361 GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44717 | Indeterminado* | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 362 GONZALEZ CORTES, DALIA VILLA SERENA C3 CANARIO ARECIBO, PR 00612 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18893 | Indeterminado* | GONZALEZ CORTES, DALIA VILLA SERENA C3 CANARIO ARECIBO, PR 00612 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21318 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 363 GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124075 | $ 18,000.00 | GONZALEZ DEL VALLE, GERARDO HC-10 BOX 49372 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62228 | $ 18,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 364 GONZALEZ GONZALEZ, CHRISTIAN G. HC 30 BOX 32369 SAN LORENZO, PR 00754 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148596 | Indeterminado* | GONZALEZ GONZALEZ, CHRISTIAN G. HC 30 BOX 32369 SAN LORENZO, PR 00754 -9722 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153593 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 365 | GONZALEZ GONZALEZ, YOLANDA HC 1 BOX 4716 BO PILETAS LARES, PR 00669 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21168 | Indeterminado* | GONZALEZ GONZALEZ, YOLANDA HC 1 BOX 4716 BO PILETAS LARES, PR 00669 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57649 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 366 | GONZALEZ GONZALEZ, ZORAIDA BOX 3910 BAYAMON GARDEN STA. BAYAMON, PR00958 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39548 | $ 52,354.34* | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR00958 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44945 | $ 52,354.34* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 367 | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR00958 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40433 | $ 52,354.34* | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR00958 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44945 | $ 52,354.34* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 368 | GONZALEZ HERRERA, CALIXTA HC - 4 12676 RIO GRANDES, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119992 | $ 45,044.89* | GONZALEZ HERRERA, CALIXTA HC-4 12676 RIO GRANDES, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152808 | $ 45,044.89* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 369 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25867 | $ 200,000.00 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38806 | $ 200,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 370 GONZALEZ JUSTINIANO, HECTOR L H C 37 BOX 7548 GUANICA, PR 00653 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74078 | Indeterminado* | GONZALEZ JUSTINIANO, HECTOR L H C 37 BOX 7548 GUANICA, PR 00653 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78779 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 371 GONZALEZ MARIN, MANUELA URB CUPEY GARDENS C6 CALLE 1 SAN JUAN, PR 00926 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95748 | $ 237,210.01* | GONZALEZ MARIN, MANUELA CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN, PR 00926 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97397 | $ 237,210.01* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 372 GONZALEZ MARIN, MANUELA URB  CUPEY GARDENS C 6 CALLE 1 SAN JUAN, PR 00926 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97131 | $ 237,210.01* | GONZALEZ MARIN, MANUELA CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN, PR 00926 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97397 | $ 237,210.01* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 373 GONZALEZ MARTINEZ, IRMA COND PASEO DEGETAU APT 403 CAGUAS, PR 00726 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64632 | $ 112,448.87 | GONZALEZ MARTINEZ, IRMA COND PASEO DEGETAU APT 403 CAGUAS, PR 00726 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69530 | $ 112,448.87 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 374 GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39528 | $ 74,298.30 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44777 | $ 74,298.30 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 375 GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43820 | $ 74,298.30 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR00960 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44777 | $ 74,298.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 376 GONZALEZ RAMOS, BENJAMIN URB COSTA BRAVA 166 CALLE LARIMAR ISABELA, PR 00662 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16617 | $ 78,093.10 | GONZALEZ RAMOS, BENJAMIN URB COSTA BRAVA 193 CALLE ZIRCONIA ISABELA, PR 00662 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23568 | $ 78,093.10* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 377 GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR00692 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14608 | $ 114,389.95 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR00692 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37407 | $ 114,389.95 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 378 GONZALEZ RIVERA, BETTY PO BOX 40615 SAN JUAN, PR 00940-0615 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41385 | $ 61,932.52 | GONZALEZ RIVERA, BETTY PO BOX 40615 SAN JUAN, PR 00940-0615 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78528 | $ 61,932.52 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 379 GONZALEZ RIVERA, NATIVIDAD HC 01 BOX 7425 CARRIZALEZ HATILLO, PR 00659-7343 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26895 | Indeterminado* | GONZALEZ RIVERA, NATIVIDAD HC 01 - BOX 7425 CARRICALES HATILLO, PR 00659-7343 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159478 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 380 GONZALEZ RIVERA, OSCAR G 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5205 | Indeterminado* | GONZALEZ RIVERA, OSCAR G 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7466 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 381 GONZALEZ RIVERA, RAQUEL 9 ACE RD APT412 BUTLER, NJ 07405-1385 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6311 | Indeterminado* | GONZALEZ RIVERA, RAQUEL PO BOX 367378 SAN JUAN, PR 00936-7378 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9148 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 382 GONZALEZ RODRIGUEZ, LAUTHELIN URB BRISAS DE LAUREL 413 CALLE DIAMANTE COTO LAUREL, PR 00780 -2216 | 06/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47242 | $ 78,245.40* | GONZALEZ RODRIGUEZ, LAUTHELIN URB BRISAS DE LAUREL 413 CALLE DIAMANTE COTO LAUREL, PR 00780 -2216 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49392 | $ 78,245.40* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 383 GONZALEZ RODRIGUEZ, YANESSA RR 03 BOX 9602 TOA ALTA, PR00953 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7936 | Indeterminado* | GONZALEZ RODRIGUEZ, YANESSA RR03 BOX 9602 TOA ALTA, PR00953 | 07/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159194 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 384 GONZALEZ SAEZ, OLGA 4148 CALLE CAIMITO COTO LAUREL, PR 00780 -2264 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 108462 | $ 48,911.57* | GONZALEZ SAEZ, OLGA URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130953 | $ 48,911.57* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 385 | GONZALEZ SAEZ, OLGA 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126090 | $ 48,911.57* | GONZALEZ SAEZ, OLGA URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130953 | $ 48,911.57* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 386 | GONZALEZ SANCHEZ, FRANCHESKA M. URB. JARDINES DE CATAÑO Y-57 CALLE 11 CATAÑO, PR00962 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91974 | $ 4,010.93* | GONZALEZ SANCHEZ, FRANCHESKA M. URB. JARDINES DE CATAÑO Y-57 CALLE 11 CATAÑO, PR00962 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106272 | $ 4,010.93* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 387 | GONZALEZ SANTOS, MADELYN URB COUNTRY CLUB JWE9 CALLE 227B CAROLINA, PR 00982 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8138 | $ 47,215.92 | GONZALEZ SANTOS, MADELYN URB COUNTRY CLUB JWE9 CALLE 242A CAROLINA, PR 00982-2718 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9536 | $ 47,215.92 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 388 | GONZALEZ SANTOS, MADELYN COUNTRY CLUB 242 JW E-9 CAROLINA, PR 00982 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9348 | $ 47,215.92 | GONZALEZ SANTOS, MADELYN URB COUNTRY CLUB JWE9 CALLE 242A CAROLINA, PR 00982-2718 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9536 | $ 47,215.92 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 389 | GONZALEZ SOTO, YAITZA PO BOX 1138 MOCA, PR 00676 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16516 | $ 11,858.62* | GONZALEZ SOTO, YAITZA PO BOX 1138 MOCA, PR 00676 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112331 | $ 11,858.62* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 390 | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16647 | $ 95,220.90* | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39790 | $ 95,220.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | GONZALEZ TORRES, IVONNE J KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17821 | $ 95,220.90* | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39790 | $ 95,220.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 392 | GONZALEZ TORRES, IVONNE J EXT. VILLAS DE LOIZA KH-13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19070 | $ 95,220.90 | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39790 | $ 95,220.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | GONZALEZ TORRES, RAMON SANTA ELENA G 17 CALLE 6 BAYAMON, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117488 | Indeterminado* | GONZALEZ TORRES, RAMON SANTA ELENA G 17 CALLE 6 BAYAMON, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125794 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | GONZALEZ VARGAS, WANDA HC 03 BOX 13606 UTUADO, PR 00645-9728 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54163 | $ 75,000.00 | GONZALEZ VARGAS, WANDA HC 03 BOX 13606 UTUADO, PR 00641-9728 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114194 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 395 GONZALEZ VELAZQUEZ, EVELYN J URB SANTA CLARA H-7 CALLE ANAMU GUAYNABO, PR 00969 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35783 | $ 63,601.00 | GONZALEZ VELAZQUEZ, EVELYN J URB SANTA CLARA H-7 CALLE ANAMU GUAYNABO, PR 00969 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79072 | $ 63,601.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 396 GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99388 | $ 5,000.00 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 397 GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114935 | $ 5,000.00* | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 398 GRACIANI FIGUEROA, NORMA URB JARDINES DE COUNTRY CLUB BX32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15684 | $ 55,200.20 | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 399 GRAJALES CARDONA, JORGE PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113839 | Indeterminado* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115210 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 400 GUADALUPE BERRIOS, MAYRA PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN, PR 00924 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77370 | $ 47,979.06 | GUADALUPE BERRIOS, MAYRA MAYRA GUADALUPE BERRIOS PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN, PR 00924 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83815 | $ 47,979.06* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 401 GUADALUPE COLON, AIDA M. HC-61 BOX 4474 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54676 | $ 30,000.00 | GUADALUPE COLON, AIDA M. HC-61 BOX 4474 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55841 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 402 GUADALUPE DELGADO, JOSE R. RR-02K29A BO. BAYAMON PARC. GANDARAS 2 CIDRA, PR 00739 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101054 | Indeterminado* | GUADALUPE DELGADO, JOSE R. RR-02K29A BO. BAYAMON PARC. GANDARAS 2 CIDRA, PR 00739 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164403 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 403 GUADALUPE DIAZ, ROSAURA 2DA EXT. COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN, PR 00924 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21616 | $ 75,000.00* | GUADALUPE DIAZ, ROSAURA 2DA EXT COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN, PR 00924 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31687 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 404 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37298 | $ 11,811.33 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48568 | $ 11,811.33* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 405 | GUILLAMA ROMAN, DENISSE MORAIMA HC-04 BOX 18191 CAMUY, PR 00627 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58544 | $ 62,572.42 | GUILLAMA ROMAN, DENISSE MORAIMA HC-04 BOX 18191 CAMUY, PR 00627 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45613 | $ 62,572.42 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 406 | GUTIERREZ FRED, MARIA  A. PO BOX 6236 MARINA STATION MAYAGUEZ, PR 00681 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52792 | $ 45,130.72 | GUTIERREZ FRED, MARIA  A. PO BOX 6236 MARINA STATION MAYAGUEZ, PR 00681 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117575 | $ 45,130.72 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 407 | GUZMAN CINTRON, LESVIA J. URB. VALLES DE GUAYAMA GG 25 CALLE 24 GUAYAMA, PR 00784 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153969 | $ 61,000.00* | GUZMAN CINTRON, LESVIA J. GG-25 CALLE 24 URB. VALLES DE GUAYAMA GUAYAMA, PR 00784 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154020 | $ 61,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 408 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMAN, PR 00683 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115189 | $ 22,000.00 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMAN, PR 00683 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83891 | $ 22,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 409 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMÁN, PR 00683 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118844 | $ 6,000.00 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMÁN, PR 00683 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82725 | $ 6,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 410 | HANCE FEBRES, JOHANA PO BOX 374 CANOVANAS, PR 00729-0374 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71401 | $ 16,577.20 | HANCE FEBRES, JOHANA PO BOX 374 CANOVANAS, PR 00729-0374 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89620 | $ 16,577.20 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 411 | HEREDIA CRUZ, MARIA RR 7 BOX 6956 SAN JUAN, PR 00926-9109 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31826 | Indeterminado* | HEREDIA CRUZ, MARIA RR 7 BOX 6956 SAN JUAN, PR 00926-9109 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31834 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 412 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58086 | $ 72,774.58 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161889 | $ 72,774.58 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 413 | HERNANDEZ ACOSTA, WALESKA HC-7 BOX 32961 HATILLO, PR 00659 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153998 | $ 42,845.00* | HERNANDEZ ACOSTA, WALESKA HC-7 BOX 32961 HATILLO, PR 00659 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162738 | $ 42,845.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 414 | HERNANDEZ CARRASQUILLO, AIDA URB VILLA DEL REY 4 HH-38 CALLE 15 CAGUAS, PR 00727 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96102 | $ 91,872.42* | HERNANDEZ CARRASQUILLO, AIDA VILLA DEL REY HH 38 CALLE 15 CAGUAS, PR 00727 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81376 | $ 91,872.42* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 415 | HERNANDEZ COLON, JERANFEL PO BOX. 371939 CAYEY, PR 00737-1939 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26961 | Indeterminado* | HERNANDEZ COLON, JERANFEL P O BOX 371939 CAYEY, PR 00737-1939 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27979 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 416 HERNANDEZ COLON, JOHANNA M URBANIZACION VILLA LOS SANTOS CALLE 14, CASA CC12 ARECIBO, PR 00612 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41707 | Indeterminado* | HERNANDEZ COLON, JOHANNA M URB VILLA LOS SANTO CALLE 14 LASACC-12 ARECIBO, PR 00612 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83001 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 417 HERNANDEZ COLON, NEREIDA URB. ALTURA VILLA DEL REY F54 CALLE CHIPRE CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68689 | $ 75,123.00 | HERNANDEZ COLON, NEREIDA URB. ALTURAS VILLA DEL REY CALLE CHIPRE F54 CAGUAS, PR 00725 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102961 | $ 75,123.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 418 HERNANDEZ COLON, ROBERTO COND PARQUE TERRALINDA SUITE 806 TRUJILLO ALTO, PR 00976 | 03/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2390 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419 HERNANDEZ COLON, ROBERTO HC 2 BOX 14562 CAROLINA, PR 00987 | 03/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2911 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 420 HERNANDEZ COLON, ROBERTO HC-02 BOX 14562 CAROLINA, PR 00987 | 03/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3033 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 HERNANDEZ CRESPO, WILDA EXT LA INMACULADA F17 CALLE GOLONDRINA TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5000 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 422 HERNANDEZ CRESPO, WILDA URB EXT LA INMACULADA F17 CALLE GOLONDRINA TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5004 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 423 HERNANDEZ MARRERO, MADELINE ALTURAS DE RIO GRANDE K482 CALLE 10 RIO GRANDE, PR 00745 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17298 | $ 50,000.00* | HERNANDEZ MARRERO, MADELINE ALTURAS DE RIO GRANDE K482 CALLE 10 RIO GRANDE, PR 00745 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17801 | $ 50,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 424 HERNANDEZ MENDEZ, ANA Y PO BOX 356 MOCA, PR 00676 | 04/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5097 | $ 13,391.54 | HERNANDEZ MENDEZ, ANA Y PO BOX 356 MOCA, PR 00676 | 04/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4903 | $ 13,391.54* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 425 HERNANDEZ MERCADO, BETHZAIDA PO BOX 1931 ISABELA, PR 00662 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19336 | $ 48,000.00 | HERNANDEZ MERCADO, BETHZAIDA PO BOX 1931 ISABELA, PR 00662 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20390 | $ 48,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 426 HERNANDEZ ORTIZ, GLADYS M 7 MARGINAL BO MAGINAS SABANA GRANDE, PR 00637 | 11/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167906 | $ 10,000.00 | HERNANDEZ ORTIZ, GLADYS M #7 MARGINAL BO MAGINAS SABANA GRANDE, PR 00637 | 11/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167907 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 427 HERNANDEZ PEREZ, EVELYN VICTORIA STATION PO BOX 740 AGUADILLA, PR 00605 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96433 | $ 61,718.72* | HERNANDEZ PEREZ, EVELYN VICTORIA STATION PO BOX 740 AGUADILLA, PR 00605 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125200 | $ 61,718.72* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 428 HERNANDEZ PINET, YESENIA PO BOX 1126 RIO GRANDE, PR 00745 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23201 | $ 35,303.56 | HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29057 | $ 35,303.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 429 HERNANDEZ PINET, YESENIA ALTURAS DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745-5128 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25399 | $ 35,303.56* | HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29057 | $ 35,303.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 430 HERNANDEZ PINET, YESENIA ALTURAS DE RIO GRANDE E 69 CALLE 14 D RIO GRANDE, PR 00745 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28260 | $ 35,303.56 | HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29057 | $ 35,303.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 431 HERNANDEZ RAMIREZ, ANTHONY SAN ANTONIO 1557 CALLE DAMASCO PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92447 | $ 60,000.00 | HERNANDEZ RAMIREZ, ANTHONY URB SAN ANTONIO 1557 CALLE DAMASCO PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98471 | $ 60,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 432 HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119784 | Indeterminado* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123115 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 433 HERNANDEZ RUIZ, TATIANA HC 69 BOX 16167 BAYAMON, PR00956-9523 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24206 | $ 21,124.28 | HERNANDEZ RUIZ, TATIANA HC 69 BOX 16167 BAYAMON, PR00956 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25051 | $ 21,124.28 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 434 HERNANDEZ SOSA, LUZ E 235 CALLE MALAGUETA GURABO, PR 00778 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146436 | $ 96,330.64 | HERNANDEZ SOSA, LUZ E URB LOS FLAMBOYANES 235 CALLE MALAGUETA GURABO, PR 00778 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153579 | $ 96,330.64 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 435 HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135032 | $ 7,200.00* | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 BAYAMON, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144559 | $ 7,200.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Trigésimoprimera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 436 HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URB.MIRATLORES BAYAMON, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141786 | $ 1,200.00* | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165768 | $ 1,200.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 437 HERRERA ARRUFAT, DEDORAH CALLE 14 A10 URB.VILLA HUMACAO HUMACAO, PR 00791 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40362 | $ 75,000.00 | HERRERA ARRUFAT, DEDORAH CALLE 14 A 10 URBANIZACIÓN VILLA HUMACAO HUMACAO, PR 00791 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42008 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 438 HERRERA RODRIGUEZ, NEREIDA URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT.6 SAN JUAN, PR 00927 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50139 | $ 51,521.00 | HERRERA RODRIGUEZ, NEREIDA URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT. 6 SAN JUAN, PR 00927 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99751 | $ 51,521.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 439 HIRALDO HANCE, MARIBEL CONDOMINIO SAN JOSE EDIF.4 APT.9 CALLE CECILIA 399 SAN JUAN, PR 00923-1669 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22161 | $ 46,000.00* | HIRALDO HANCE, MARIBEL CONDOMINIO SAN JOSE EDIF.4 APT.9 CALLE CECILIA 399 SAN JUAN, PR 00923-1669 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59702 | $ 46,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 440 HUERTAS COLON, LORNA URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27456 | $ 49,290.00* | HUERTAS COLON, LORNA URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28401 | $ 49,290.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 441 IRIZARRY GONZALEZ, CARLOS HC 2 BOX 7098 ADJUNTAS, PR 00601 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10036 | $ 16,100.41* | IRIZARRY GONZALEZ, CARLOS HC 2 BOX 7098 ADJUNTAS, PR 00601 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10123 | $ 16,100.41* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 442 IRIZARRY MATOS, MARISOL STAR LIGHT EL DENEB 4545 PONCE, PR 00717 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120892 | Indeterminado* | IRIZARRY MATOS, MARISOL STARLIGHT C/DENED 4545 PONCE, PR 00717 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129313 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 443 IRIZARRY MEDINA, DAVID PO BOX 1544 JAYUYA, PR00664 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41344 | $ 5,270.00 | IRIZARRY MEDINA, DAVID P.O. BOX 1544 SANTA BARBARA SECTOR EL PARAISO JAYUYA, PR00664-2544 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55607 | $ 5,270.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 444 IRIZARRY RIVERA, VIRGINIA CALLE NOGAL BF-9 VALLE ARRIBA CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67373 | $ 75,000.00 | IRIZARRY RIVERA, VIRGINIA CALLE NOGAL BF - 9 VALLE ARRIBA CAROLINA, PR 00983 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130030 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 445 | IRIZARRY VAZQUEZ, JOSE PO BOX 1029 PENUELAS, PR 00624 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131235 | Indeterminado* | GUZMAN NEGRON, ROBERTO ANGEL CALLE LUCHETTI #21 VILLALBA, PR 00766 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147506 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 446 | IRIZARRY VAZQUEZ, JOSE PO BOX 1029 PENUELAS, PR 00624 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137677 | Indeterminado* | GUZMAN NEGRON, ROBERTO ANGEL CALLE LUCHETTI #21 VILLALBA, PR 00766 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147506 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 447 | JACKSON TORRES, SAMUEL 1416 C/CRISTO REY PONCE, PR 00730 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29454 | $ 42,000.00* | JACKSON TORRES, SAMUEL URB GUADALUPE 1416 CALLE CRISTO REY PONCE, PR 00730 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31413 | $ 42,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 448 | JIMENEZ ALAMEDA, VILMA W. A-30 ALMENDRA ST URBANIZACION LOMAS VERDES BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84038 | $ 100,410.56* | JIMENEZ ALAMEDA, VILMA W. A-30 ALMENDRA LOMAS VERDES BAYAMON, PR00956-3269 | 07/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109252 | $ 100,410.56 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 449 | JIMENEZ DIPINI, LYMARI 913 C/ ANTONIO DE LOS REYES SAN JUAN, PR 00924 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29769 | $ 39,910.11 | JIMENEZ DIPINI, LYMARI CALLE LOS ALPES #205 EXT. EL COMANDANTE CAROLINA, PR 00982 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48757 | $ 39,910.11 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 450 | JIMENEZ MALDONADO, ANGEL P.O. BOX 190216 SAN JUAN, PR 00919 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18215 | $ 51,688.74* | JIMENEZ MALDONADO, ANGEL PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18695 | $ 51,688.74* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 451 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103034 | $ 1,469,956.00 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104175 | $ 1,469,956.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 452 | JUSINO DE MORALES, NILSA M URB CAMINO DEL MAR 9542 CALLE PLAZA DEL MAR TOA BAJA, PR 00949 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2678 | Indeterminado* | JUSINO DE MORALES, NILSA M URB CAMINO DEL MAR 9542 CALLE PLAZA DEL MAR TOA BAJA, PR 00949 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4138 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 453 | KARMAN AIDA, AIDA E COND. GARDEN HILLS TOWER 15 CALLE MIRAMONTE APTO. 402 GUAYNABO, PR 00966-2030 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21599 | Indeterminado* | KARMAN AIDA, AIDA E 15 CALLE MIRAMONTE APTO. 402 GUAYNABO, PR 00966-2030 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22131 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 454 | KHAN KHANAM, LEENA FERDOUS G3 CALLE EUCALIPTO COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40639 | $ 98,184.40 | KHAN KHANAM, LEENA FERDOUS COLINAS DE CUPEY 3G CALLE EUCALIPTO SAN JUAN, PR 00926 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136311 | $ 98,184.40 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 455 | LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54594 | Indeterminado* | LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138822 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 456 | LABOY RODRIGUEZ, FABIAN HC3 BOX 12521 YABUCOA, PR 00767 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18884 | $ 55,000.00 | LABOY RODRIGUEZ, FABIAN HC 3 BOX 12521 YABUCOA, PR 00767 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34354 | $ 55,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 457 | LARA DERIEUX, IVONNE CALLE 2 C-13 SANTA MONICA BAYAMON, PR 00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86967 | $ 72,771.86* | LARA DERIEUX, IVONNE C-13 CALLE 2 BAYAMON, PR 00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142745 | $ 72,771.86* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 458 | LARACUENTE SANCHEZ, ANGEL R-6 BUZON 9738 SAN JUAN, PR 00926 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40794 | $ 60,301.88* | LARACUENTE SANCHEZ, ANGEL R-6 BUZON 9738 SAN JUAN, PR 00926 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53715 | $ 60,301.88* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 459 | LATIMER RIVERA, CLARA CARRT848 KM 3 H-6 CAROLINA, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118675 | Indeterminado* | LATIMER RIVERA, CLARA CARRT 848 KM 3 H 6 CAROLINA, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146283 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 460 LAUREANO GARCIA, ABRAHAM HC 645 BOX 6526 TRUJILLO ALTO, PR 00976 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31517 | $ 16,014.89 | LAUREANO GARCIA, ABRAHAM HC 645 BOX 6526 TRUJILLO ALTO, PR 00976 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61572 | $ 16,014.89 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 461 LEBRON RIVERA, CARLOS JAVIER CALLE TOLEDO 123 URB. ESTANCIAS DE TORTUGUERO VEGA BAJA, PR 00693 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22571 | $ 16,000.00* | LEBRON RIVERA, CARLOS JAVIER CALLE TOLEDO 123 URB ESTANCIAS DE TORTUGUERO VEGA BAJA, PR 00693 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50080 | $ 16,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 462 LEBRON SANCHEZ, LILLIAN LOS COLOBOS PARK 1003 CALLE OLMO CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93070 | $ 250,788.57 | LEBRON SANCHEZ, LILLIAN CALLE OLMO #1003 LOS COLOBOS PARK CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94161 | $ 250,788.57 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 463 LEON AMARO, GLENDA E. BOX 586 MAUNABO, PR 00707-0000 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145038 | Indeterminado* | LEON AMARO, GLENDA E. BOX 586 MAUNABO, PR 00707-0000 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84846 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 464 LEON CARTAGENA, JESSICA PO BOX 370741 CAYEY, PR00737 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106826 | $ 4,767.32* | LEON CARTAGENA, JESSICA PO BOX 370741 CAYEY, PR00737 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78038 | $ 4,767.32 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 465 LEON VAZQUEZ, HIPOLITA 3-C 56 DALMACIA URB. VILLA DEL REY CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96938 | Indeterminado* | LEON VAZQUEZ, HIPOLITA 3-C 56 DALMACIA URB. VILLA DEL REY CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166686 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 466 LIMERY DONES, MARITZA RR 6 BOX 7150 TOA ALTA, PR00953 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19360 | Indeterminado* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19459 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 467 LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19412 | Indeterminado* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19459 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 468 LOPEZ ACEVEDO, ALICIA P.O.BOX 357 AGUADA, PR 00602-0357 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111206 | $ 73,744.79 | LOPEZ ACEVEDO, ALICIA PO BOX 22592 SAN JUAN, PR 00931 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150178 | $ 73,744.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 469 LOPEZ ACEVEDO, ALICIA PUERTA DEL SOL 75 JUNIN APT. 1908 SAN JUAN, PR 00926 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111235 | $ 73,744.79 | LOPEZ ACEVEDO, ALICIA PO BOX 22592 SAN JUAN, PR 00931 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150178 | $ 73,744.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 470 LOPEZ AROCHE, RAFAEL HC 5 BOX 6594 AGUAS BUENAS, PR 00703 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26346 | $ 46,941.63* | LOPEZ AROCHE, RAFAEL HC 5 BOX 6594 AGUAS BUENAS, PR 00703 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27446 | $ 46,941.63* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 471 LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53558 | $ 41,925.96 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154212 | $ 41,925.96 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 472 LOPEZ COLLET, ANNETTE CIPRIANO ARMENTERO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61282 | $ 75,000.00 | LOPEZ COLLET, ANNETTE CIPRIANO ARMENTERO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00936 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61647 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 473 LOPEZ COLON, VIVIAN T. URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA, PR 00949 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55700 | $ 92,617.63* | LOPEZ COLON, VIVIAN T. URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA, PR 00949 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91105 | $ 92,617.63 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 474 LOPEZ DIAZ, MARILYN URB. LOS ARBOLES C/ MAGA M-35 BUZON-229 RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43347 | $ 107,278.10* | LOPEZ DIAZ, MARILYN URB LOS ARBOLES 229 CALLE MAGA RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43528 | $ 107,278.10* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 475 | LOPEZ GARCIA, CARLOS J<br>VILLA FONTANA<br>MR12 VIA 18<br>CAROLINA, PR 00983 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 13336 | $ 38,406.78* | LOPEZ GARCIA, CARLOS J<br>VILLA FONTANA<br>MR12 VIA 18<br>CAROLINA, PR 00983 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 17798 | $ 38,406.78* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 476 | LOPEZ GARCIA, PEDRO A.<br>PO BOX 119<br>JUANA DIAZ, PR 00795 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 48455 | $ 48,891.09 | LOPEZ GARCIA, PEDRO A.<br>PO BOX 119<br>JUANA DIAZ, PR 00795 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 114458 | $ 48,891.09* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 477 | LOPEZ OLIVER, AIDAMARIE<br>HC 01 BOX 8255<br>HATILLO, PR 00659 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 53659 | $ 75,000.00 | LOPEZ OLIVER, AIDAMARIE<br>HC 01 BOX 8255<br>HATILLO, PR 00659 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 42813 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 478 | LOPEZ ORTIZ, INDIRA<br>2Q6 SANS SOUCI<br>BAYAMON, PR 00957 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 42509 | $ 62,890.56 | LOPEZ ORTIZ, INDIRA<br>SAN SOUCI<br>Q6 CALLE 2<br>BAYAMON, PR 00957 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 153093 | $ 62,890.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 479 | LOPEZ PAGAN, JOSE L<br>HC02 BOX 9710<br>GUAYNABO, PR 00971-9767 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 56016 | $ 47,184.92 | LOPEZ PAGAN, JOSE L<br>HC02 BOX 9710<br>GUAYNABO, PR 00971-9767 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 57835 | $ 47,184.92 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 480 | LOPEZ REYES, FELIX J.<br>URB RIVIERAS DE CUPEY<br>G5 CALLE CORAL<br>SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 37281 | $ 35,894.08 | LOPEZ REYES, FELIX J.<br>URB RIVIERAS DE CUPEY<br>G5 CALLE CORAL<br>SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 55023 | $ 35,894.08 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 481 LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134851 | $ 35,991.34 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 482 LOPEZ RIVERA, ALBERTO 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144839 | $ 35,991.34 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 483 LOPEZ RIVERA, JUAN RAMON COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN, PR 00924 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37935 | $ 77,005.89* | LOPEZ RIVERA, JUAN RAMON COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN, PR 00924 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47874 | $ 77,005.89* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 484 LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16816 | $ 40,781.06 | LOPEZ ROSADO, DAGMARILIS HC 01 BOX 4723 RINCON, PR 00677 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37620 | $ 40,781.06 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 485 LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115102 | Indeterminado* | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119959 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 486 | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153218 | Indeterminado* | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166296 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 487 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74546 | Indeterminado* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124346 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 488 | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75430 | Indeterminado* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112530 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 489 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102227 | Indeterminado* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121978 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 490 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 110579 | Indeterminado* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112530 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésimoprimera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 491 | LORA CORDERO, MIGUEL URB CAPARRA TERRACE 826 CALLE37 SE SANJUAN, PR 00921-2236 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32325 | $ 27,483.43* | LORA CORDERO, MIGUEL URB CAPARRA TERRACE 826 CALLE37 SE SAN JUAN, PR 00921-2236 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50889 | $ 27,483.43* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 492 | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8216 | Indeterminado* | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8305 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 493 | LORENZO CORDERO, CARMEN URB LOMAS VERDES 310 CALLE JADE MOCA, PR 00676 | 07/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119952 | $ 75,000.00 | LORENZO CORDERO, CARMEN URB LOMAS VERDES 310 CALLE JADE MOCA, PR 00676 | 07/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130340 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 494 | LOZADA ORTIZ, NILDA BOX 3444 HC-02 BO QUEBRADA ARENAS MAUNABO, PR 00707 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48254 | $ 14,214.00 | LOZADA ORTIZ, NILDA BOX 3444 HC-02 BO QUEBRADA ARENAS MAUNABO, PR 00707 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49535 | $ 14,214.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 495 | LUCIANO PEREZ, EDGARDO HC 5 - BOX 49051 VEGA BAJA, PR 00693 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150299 | Indeterminado* | LUCIANO PEREZ, EDGARDO HC 5 BOX 49051 VEGA BAJA, PR 00693 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154552 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Trigésimoprimera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 496 LUGO CASTRO, MARIO 28-22 CALLE 6 CAROLINA, PR 00985 | 03/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2254 | Indeterminado* | LUGO CASTRO, MARIO 28-22 CALLE 6 CAROLINA, PR 00985 | 03/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2845 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 497 LUGO RAMIREZ, DEBORAH HC 73 BOX 4866 NARANJITO, PR 00719 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145107 | $ 51,000.00 | LUGO RAMIREZ, DEBORAH HC 73 BOX 4866 NARANJITO, PR 00719 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145914 | $ 51,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 498 LUGO SANTIAGO, CONSUELO TT - 23 CALLE 46 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93954 | Indeterminado* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167185 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 499 LUGO SANTIAGO, CONSUELO T T - 23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105897 | Indeterminado* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167185 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 500 LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128101 | Indeterminado* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167185 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados