# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

       I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

       On June 7, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Joinder of Puerto Rico Fiscal Agency and Financial Advisory Authority to the Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No. 7263] and Reservation of Rights [Docket No. 7294]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss [Docket No. 7313]

- Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements [Docket No. 7325] the ("*Motion to Approve Avoidance Action Case Management Procedures*")

- Urgent Motion in Limine to Exclude Testimony Offered by Instituto de Competitividad y Sostenibilidad Economica de Puerto Rico, Centro Unido de Detallistas Camara de Mercadeo,Industria y Distribucion de Alimentos, Asociación de Contratistas y Consultores de Energía Renovable de Puerto Rico,Puerto Rico Manufacturers Association, Comité Diálogo Ambiental, Inc. , El Puente de Williamsburg, Inc. , Enlace de Acción Climática, Comité Yabucoeño Pro-calidad de Vida, Inc., Alianza Comunitaria, Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc., Amigos del Río Guaynabo, Inc., and Somos Inc. [Docket No. 7331 Case No. 17 BK 3283-LTS; Docket No. 1300 Case No. 17 BK 4780-LTS]

- Urgent Motion in Limine to Exclude Testimony Offered by Union de Trabajadores de la Industria Electrica y Riego (UTIER), Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), and Windmar Renewable Energy [Docket No. 7332 Case No. 17 BK 3283-LTS; Docket No. 1301 Case No. 17 BK 4780-LTS]

- Urgent Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Scheduling of Deadlines and Briefing in Connection with Urgent Motions in Limine Regarding 9019 Motion [Docket No. 7333 Case No. 17 BK 3283-LTS; Docket No. 1302 Case No. 17 BK 4780-LTS]

On June 7, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Approve Avoidance Action Case Management Procedures to be served by the method set forth on the Avoidance Action Service List attached hereto as **Exhibit B**.

Dated: June 12, 2019

Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on June 12, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 20__

SRF 33501

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, AES Puerto Rico, L.P., and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramírez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com<br>rachel.goldman@bracewell.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 2 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno 472 Ave. Tito Ca Edificio Marvesa, Suite 1 Ponce PR 00732 | rolando@bufete-emmanuelli.com yasmin@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254, 5th Floor San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull & William J. Natbony 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.COM bill.natbony@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce de León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse United States District Court 500 Pearl St., Suite 3212 New York NY 10007-1312 | | Overnight Mail |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud 900 Third Ave 21st Floor New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00917 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Díaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC; Bella Retail Group, LLC, International Automotive Distributors Group, LLC; Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq. 500 Woodward Ave., Suite 2700 Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 13786 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudin and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones 254 Ave. Jesús T. Piñero San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | tolson@gibsondunn.com mmcgill@gibsondunn.com hwalker@gibsondunn.com lshelfer@gibsondunn.com jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047; and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-counsel for Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandia, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila 207 del Parque Street 3rd Floor San Juan PR 00912 | claudia.quinones@indianowilliams.com david.indiano@indianowilliams.com leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS Octavo Piso Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit City View Plaza 48 Carr 165, Suite 2000 Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker PO Box 9023914 San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel for ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP and SV Credit, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | First Class Mail and Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37 Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. 27 González Giusti Ave. Office 602 Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss 1999 Avenue of the Stars 39th Floor Los Angeles CA 90067 | kklee@ktbslaw.com dbussel@ktbslaw.com jweiss@ktbslaw.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel for the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com pbentley@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com ahorowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro De Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Diaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq.<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com<br>malvarez@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc.; UBS Securities LLC.; RBC Capital Markets, LLC; RBC Dominion Securities Inc.; Barclays Capital Inc.; and Limited Cousel to Cantor-Katz Collateral Monitor LLC, Attorneys for Raymond James | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc.; UBS Securities LLC.; RBC Capital Markets, LLC; RBC Dominion Securities Inc.; Barclays Capital Inc.; Limited Cousel to Cantor-Katz Collateral Monitor LLC; and Counsel to Wells Fargo Bank, National Association; Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC; and Wells Fargo Securities, LLC, Attorneys for Raymond James | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 787-850-1413;787-501-9355 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel for Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 27

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos<br>PO Box 362350<br>San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>darrengoldman@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>darrengoldman@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel for The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the COFINA Senior Bondholders and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | First Class Mail and Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | First Class Mail and Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel for Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>lpettit@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel for Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 | jsantos@smlawpr.com<br>anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | jbgoplerud@sagwlaw.net<br>ahowie@sagwlaw.net | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez 419 Calle De Diego Suite 311 Urb Santa Barbara San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez PO Box 13909 San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel for the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov Jean.lin@usdoj.gov Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortíz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 27

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com | Email |
| Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | jmalin@winston.com<br>chardman@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>jdorsey@ycst.com | Email |

**Exhibit B**

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 800 Ponce de Leon Corp. | Attn:  Maria del Carmen Cestero, Resident Agent | P.O. Box 195192 | | | San Juan | PR | 00918 | | First Class Mail |
| A C R Systems | Attn:  Fernando Malave, Resident Agent | 4472 Calle Almeyda Urb Punto Oro | | | Ponce | PR | 00731 | | First Class Mail |
| A New Vision In Educational Services and Materials, Inc. | Attn: Ricardo Dreyfous Liranzo, Resident Agent | Bo.Quebrada Arena | El Buen Pastor Pr-1, Km.24.2 | | San Juan | PR | 00926 | | First Class Mail |
| Abacus Educational Services, Corp. | Attn:  Walter Alberghini, Resident Agent | 2011 Ave. Sagrado Corazon | Apt. 301 | | San Juan | PR | 00915 | | First Class Mail |
| Abbvie Corp. | BRYAN CAVE LEIGHTON PAISNER LLP | Jason J. Dejonker Partner | 161 N Clark St. | | Chicago | IL | 60601 | | First Class Mail |
| Abbvie Corp. | Montehiedra Office Center, 9615 Ave. | Los Romero, Suite 600 | | | San Juan | PR | 00926 | | First Class Mail |
| Abbvie Corp. | BRYAN CAVE LEIGHTON PAISNER LLP | Jason J. Dejonker Partner | 161 N Clark St. | | Chicago | IL | 60601 | jason.dejonker@bclplaw.com | Email |
| Academia CEIP | Attn:  Ivone Pineiro Caballero | Ave. Rafael Cordero Esquina Troche Final | | | Caguas | PR | 00725 | | First Class Mail |
| Action To Build Changes Corp. | Attn: Juan Martinez | 405 Ave. Esmeralda, Box 2431 | | | Guaynabo | PR | 00969-4427 | | First Class Mail |
| Action To Build Changes Corp. | Lote A-1, Edificio 696, Calle Cubita | Industrial Park Los Frailes | | | Guaynabo | PR | 00969-4427 | | First Class Mail |
| Action To Build Changes Corp. | Attn:  Juan Martinez, Resident Agent | 4208 Calle 2, Suite 3 | | | Vaga Baja | PR | 00693 | | First Class Mail |
| AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc. | c/o Arroyo-Flores Consulting Group, Inc. | P.O.Box 3040 PMB #81 | | | Gurabo | PR | 00778 | | First Class Mail |
| AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc. | c/o ArroyoFlores Consulting Group, Inc. | P. O. Box 3040 PMB #81 | | | Gurabo | PR | 00778 | | First Class Mail |
| Alfa y Omega | P.O. Box 1788 | | | | Bayamon | PR | 00960 | | First Class Mail |
| Alfa y Omega | Ileana M. Corujo Rivera | P.O. Box 1301 | | | Saint Just | PR | 00978 | | First Class Mail |
| Alpha Guards Management, Inc. | LAW OFFICES JOHN E. MUDD | Attn: John E. Mudd | P. O. BOX 194134 | | San Juan | PR | 00919- | johnmuddlaw@gmail.com | Email |
| Amar Educational Services Inc. | Carlos Marrero | P.O. Box 476 | | | Barranquitas | PR | 00794 | | First Class Mail |
| Amar Educational Services Inc. | Attn:  Carlos Marrero, Resident Agent | Carr 162 Km 6.6 | Bo Helechal | | Barranquitas | PR | 00794 | | First Class Mail |
| Amar Educational Services Inc. | Carlos Marrero | P.O. Box 476 | | | Barranquitas | PR | 00794 | | First Class Mail |
| Amar Educational Services Inc. | Attn:  Carlos Marrero, Resident Agent | Carr 162 Km 6.6 | Bo Helechal | | Barranquitas | PR | 00794 | | First Class Mail |
| Ambassador Veterans Services of Puerto Rico L.L.C. | Attn: Carol I. Velez Ortiz | Bo. Amuelas Carr. 592 #115 | | | Juana Diaz | PR | 00795- | | First Class Mail |
| Ambassador Veterans Services of Puerto Rico L.L.C. | Attn:  Carol Velez Ortiz, Resident Agent | Parque Mediterraneo Calle Sicilia F4 | | | Guaynabo | PR | 00966 | | First Class Mail |
| America Aponte & Assoc. Corp. | Attn:  America Aponte Moreno, Resident Agent | 220 Western Auto Plaza | Suite 101, PMB 396 | | Trujillo Alto | PR | 00976 | | First Class Mail |
| Apex General Contractors LLC | P.O. Box 193635 | | | | San Juan | PR | 00919-3635 | | First Class Mail |
| Apex General Contractors LLC | Attn:  Robert Rodriguez | San Francisco, 105 Ave de Diego | | | San Juan | PR | 00911-3529 | | First Class Mail |

Exhibit B
Avoidance Action Service List
Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Arcos Dorados Puerto Rico LLC | Attn: Alejandro Yapur | Montehiedra Office Centre | 9615 Los Romeros Avenue, Suite 307 | | San Juan | PR | 00926-7031 | | First Class Mail |
| Arieta & Son Assurance Corp. | Attn: José A. Arieta Pomales | 1304 Ave. Ponce de León, Suite 901 | | | San Juan | PR | 00918 | | First Class Mail |
| Arieta & Son Assurance Corporation | Attn: José A. Arieta Pomales | 1304 Ave Ponce de Leon | Suite 901 | | San Juan | PR | 00918 | | First Class Mail |
| Armada Productions Corp. | Godreau & Gonzalez Law, LLC | Rafael A. Gonzalez Valiente, Esq. | P.O.Box 9024176 | | San Juan | PR | 00902-4176 | | First Class Mail |
| Armada Productions Corp. | Attn: Damaris Perez | c/o Arco Publicidad Corp. (Survivor By Merger) | 1095 Ave. Wilson Condado | Puerta del Condado PH | San Juan | PR | 00907 | | First Class Mail |
| Armada Productions Corp. | Godreau & Gonzalez Law, LLC | Rafael A. Gonzalez Valiente, Esq. | P.O.Box 9024176 | | San Juan | PR | 00902-4176 | rgv@g-glawpr.com | Email |
| Asociacion Azucarera Cooperativa Lafayette | Attn: Magna Di Gregorio | Carre #753 Km 0.1 | | | Arroyo | PR | 00714-0207 | | First Class Mail |
| Atkins Caribe, LLP | c/o Corporate Creations Puerto Rico, Inc. | Urb. Country Club GS-31 | Calle 206 | | Carolina | PR | 00982 | | First Class Mail |
| Avanti Technologies Inc. | Attn: Luis G. Ramirez, Resident Agent | Carr 156 West Industrial Park, Edif 39 | | | Caguas | PR | 00725 | | First Class Mail |
| Avanti Technologies Inc. | Luis G. Ramirez | P.O. Box 9359 | | | Caguas | PR | 00725 | | First Class Mail |
| Avanti Technologies Inc. | 1864 Calle San Alvaro | San Juan Gardens | | | San Juan | PR | 00926 | | First Class Mail |
| Avanzatec LLC | Attn: Milton Fajardo Mantilla, Resident Agent | Ave, Condado #68 Suite 6 | | | San Juan | PR | 00907 | | First Class Mail |
| Badillo Saatchi & Saatchi, Inc. | Fernando L. Toledo | P.O. Box 11905 | | | San Juan | PR | 00922-1905 | | First Class Mail |
| Badillo Saatchi & Saatchi, Inc. | Attn: Erasto Freytes | Extension Villa Caparra #1-16 Cakke Genova | | | Guaynabo | PR | 00966 | | First Class Mail |
| Barreras, Inc. | Attn: Jose R. Barraras, Resident Agent | P.O.Box 366348 | | | San Juan | PR | 00936-6348 | | First Class Mail |
| Beanstalk Innovation Puerto Rico LLC | P.O. Box 13399 | | | | San Juan | PR | 00908- | | First Class Mail |
| Beanstalk Innovation Puerto Rico LLC | c/o Compliance Resources Group, Inc. | Plaza 273, Suite 700 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | | First Class Mail |
| BI Incorporated | Akerman LLP | Eyal Berger, Esq., Luis Casas Meyer, Esq. | 98 Southeast Seventh Street | Suite 1100 | Miami | FL | 33131 | | First Class Mail |
| BI Incorporated | Attn: Brad Cooper | 4801 63rd Street | | | Boulder | CO | 80301 | | First Class Mail |
| BI Incorporated | Akerman LLP | Eyal Berger, Esq., Luis Casas Meyer, Esq. | 98 Southeast Seventh Street | Suite 1100 | Miami | FL | 33131 | luis.casasmeyer@akerman.com | Email |
| Bianca Convention Center, Inc. | Attn: Blanca Valentin Balaguer, Resident Agent | Barrio Crcol Road 2 Km 14 3 | | | Anasco | PR | 00610 | | First Class Mail |
| Bianca Convention Center, Inc. | Blanca Valentin Balaguer | P.O. Box 2123 | | | Anasco | PR | 00610 | | First Class Mail |
| Bianca Convention Center, Inc. | Attn: Blanca Valentin Balaguer, Resident Agent | Barrio Crcol Road 2 Km 14 3 | | | Anasco | PR | 00610 | tomas.rosario@vsuarez.com | Email |
| Bio-Medical Applications of Puerto Rico, Inc. | McConnell Valdes, LLC | Nayuan Zouairabani Trinidad, Counsel | Attorney Antonio Arias | 270 Muñoz Rivera Ave. | San Juan | PR | 00918 | | First Class Mail |
| Bio-Medical Applications of Puerto Rico, Inc. | c/o CT Corporation System, Resident Agent | 361 San Francisco Street, Old San Juan | | | San Juan | PR | 00901 | | First Class Mail |
| Bio-Medical Applications of Puerto Rico, Inc. | McConnell Valdes, LLC | Nayuan Zouairabani Trinidad, Counsel | Attorney Antonio Arias | 270 Muñoz Rivera Ave. | San Juan | PR | 00918 | nzt@mcvpr.com | Email |

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Bio-Nuclear of Puerto Rico, Inc. | Alfonso Pardo | P.O. Box 190639 | | | San Juan | PR | 00919-0639 | | First Class Mail |
| Bio-Nuclear of Puerto Rico, Inc. | Attn:  Alfonso Pardo, Resident Agent | 3 Simon Madera Ave Parcelas Falu | | | San Juan | PR | 00924-2200 | | First Class Mail |
| Bristol-Myers Squibb Puerto Rico, Inc. | c/o CT Corporation Systems | 361 San Francisco Street | Penthouse | | San Juan | PR | 00901-0000 | | First Class Mail |
| Cabrera & Ramos Transporte, Inc. | LAW OFFICES JOHN E. MUDD | Attn: John E. Mudd | P. O. BOX 194134 | | San Juan | PR | 00919- | | First Class Mail |
| Cabrera & Ramos Transporte, Inc. | LAW OFFICES JOHN E. MUDD | Attn: John E. Mudd | P. O. BOX 194134 | | San Juan | PR | 00919- | johnmuddlaw@gmail.com | Email |
| Campofresco, Corp. | Attn:  Tomás A. Rosario Lizardi, Resident Agent | Luchetti Ind Park 300, State Road # 5 | | | Bayamon | PR | 00961 | | First Class Mail |
| Caribbean City Builders, Inc. | Attn:  Jim Taubenfeld, Resident Agent | Carretera #Pr-5 Km. 4.0 | | | Catano | PR | 00962 | | First Class Mail |
| Caribbean City Builders, Inc. | Jim Taubenfeld | P.O. Box 2399 | | | Toa Baja | PR | 00951-2399 | | First Class Mail |
| Caribbean Data System, Inc. | Attn:  Severiano Lopez Sicre, Resident Agent | 636 Avenida San Patricio | | | San Juan | PR | 00920 | | First Class Mail |
| Caribbean Educational Services, Inc. | Attn:  Maria D. Negron Alvarado, Resident Agent | Camino del Bure 176 | Hacienda Sabanera | | Dorado | PR | 00646 | | First Class Mail |
| Caribbean Educational Services, Inc. | Maria D. Negron Alvarado | P.O. Box 2341 | | | Toa Baja | PR | 00951- | | First Class Mail |
| Caribbean Restaurant Inc | Alberto C. Rodriguez Law Offices, P.S.C. | Edif. Doral Bank, Suite 805 | 33 Calle Resolución | | San Juan | PR | 00920 | | First Class Mail |
| Caribbean Restaurant Inc | Attn:  Aniceto Solares | Road 165 Km. 6.2, Locale 210 | | | Catano | PR | 00962 | | First Class Mail |
| Caribbean Restaurant Inc | Lissette Lacomba | | | | | | | llacomba@burgerkingpr.com | Email |
| Caribbean Temporary Services, Inc. | Tere Durand Manzanal, Resident Agent | P.O. Box 11873 | Fernandez Juncos Station | | San Juan | PR | 00910 | | First Class Mail |
| Caribbean Temporary Services, Inc. | Tere Durand Manzanal, Resident Agent | Ave. Ponce de Leon 1431 | Suite 701 | | Santurce | PR | 00909 | | First Class Mail |
| Caribe Grolier, Inc. | Attn:  Darlene Vazquez, Resident Agent | Peluzzo Ind. Park | BO Las Cuevas | | Trujillo Alto | PR | 00976 | | First Class Mail |
| Caribe Tecno, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Lourdes Arroyo-Portela | P.O. Box 70294 | | San Juan | PR | 00936-8294 | | First Class Mail |
| Caribe Tecno, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Lourdes Arroyo-Portela | P.O. Box 70294 | | San Juan | PR | 00936-8294 | larroyo@amgprlaw.com | Email |
| Carnegie Learning, Inc. | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC, City Tower | 252 Ponce de Leon Ave., Floor 20 | | San Juan | PR | 00918 | | First Class Mail |
| Carrasquillo Flores | c/o Transporte Escolar Luz M. Inc. | Carr. #3, Km 9.5, Ramal 857 | Sector Los Carrasquillo, Bo. Carruzo | | Carolina | PR | 00987 | | First Class Mail |
| Carvajal Educacion, Inc. | Legal Dept., Cond Royal | | | | San Juan | PR | 00917 | | First Class Mail |
| Casa Grande Interactive Communications, Inc. | Attn:  Soraya Sesto, Resident Agent | 807 Ponce de Leon #102 | | | San Juan | PR | 00907 | | First Class Mail |
| Casa Grande Interactive Communications, Inc. | Soraya Sesto | 807 Ave. Ponce de León | | | San Juan | PR | 00907 | | First Class Mail |
| Case Solutions, LLC | Lourdes Cordero Machado | P.O. Box 7394 | | | San Juan | PR | 00916 | | First Class Mail |
| Case Solutions, LLC | attn:  Lourdes J. Cordero Machado, Resident Agent | Plaza Aeela - Suite 306 | 463 Ave. Ponce de León | | Hato Rey | PR | 00917 | | First Class Mail |
| CCHPR Hospitality, Inc | Attn:  Juan Emmanuelli | 200 Convention Boulevard | | | San Juan | PR | 00907 | | First Class Mail |

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Centro Avanzado Patologia & Terapia del Habla, Inc | Attn: Luz A. Correa, Resident Agent | Ave. Padre Rivera 32 | | | Humacao | PR | 00791 | | First Class Mail |
| Centro Avanzado Patologia & Terapia del Habla, Inc | Luz A. Correa | HC 01 Box 17126 | | | Humacao | PR | 00791 | | First Class Mail |
| Centro de Desarrollo Academico, Inc. | Attn: Carlos A. Morales Vazquez, Resident Agent | Carr #2 Km. 55.3 | Bo. Palenque | | Barceloneta | PR | 00617 | | First Class Mail |
| Centro de Patologia del Habla Y Audicion LLC | Attn: Alex Baez, Resident Agent | P.O. Box 579 | | | Humacao | PR | 00792 | | First Class Mail |
| Centro de Terapia Integral Crecemos, CSP | Ruz N. Colon | Carr. #2 Km 29.5 | Bo. Espinosa | | Vege Alta | PR | 00692 | | First Class Mail |
| Centro de Terapia Integral Crecemos, CSP | c/o The Rivera Group | Attn: Edgardo L. Rivera Rivera, Esq. | Galeria San Patricio | Suite 205, B-5 Calle Tabonuco St. | Guaynabo | PR | 00968 | | First Class Mail |
| Centro Medico del Turabo, Inc. | Joaquin Rodriguez Garcia | P.O. Box 4980 | | | San Juan | PR | 00726 | | First Class Mail |
| Centro Medico del Turabo, Inc. | Attn: Joaquin Rodriguez Garcia, Resident Agent | 404 General Valero | P.O. Box 1028 | | Fajardo | PR | 00738 | | First Class Mail |
| Centro Psicologico del Sur Este P.S.C. | Attn: Aida L. Ortiz, Resident Agent | P.O.Box 9121 | | | Humacao | PR | 00792 | | First Class Mail |
| Centro Sicoterapeutico Multidisciplinario Incorporado | Attn: Ermelinda Burgos Nieves, Resident Agent | 19 Calle Fidelidad | Urbanizacion El Retiro | | Caguas | PR | 00725 | | First Class Mail |
| Chelo's Auto Parts | Carr 111 Km 3.9 | Bo. Pueblo | | | Moca | PR | 00676 | | First Class Mail |
| Citibank, N.A. | Attn: Legal Dept. | 701 East 60th Street North | | | Sioux Falls | SD | 57104 | | First Class Mail |
| Clinica de Terapias Pediatricas, Inc. | Attn: Maria Rivera Rubiany, Resident Agent | Calle Acuamarina 66 | Villa Blanca | | Caguas | PR | 00725 | | First Class Mail |
| Clinica Terapeutica del Norte Inc. | Attn: Elizabeth Brevan Mercado | Edificio Gm Oficina #6 | | | Manati | PR | 00674 | | First Class Mail |
| Clinica Terapeutica del Norte Inc. | Margarita Hurtado Arroyo | | | | | | | info@clinicaterapeutica.com | Email |
| Com Est Elec Y/O Francheska Ortiz Bonnet | 550 Ave. Arterial B | Administrative Building | | | San Juan | PR | 00918 | | First Class Mail |
| Community Cornerstones, Inc. | c/o The Prentice-Hall Corporation System | Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de León Avenue, Floor 20 | San Juan | PR | 00918 | | First Class Mail |
| Community Cornerstones, Inc. | Attn: Francisco J. Artau | P.O. Box 1400 | | | Cidra | PR | 00739 | | First Class Mail |
| Comprehensive Health Service, Inc. | Ana M. Pabón Ortiz | P.O. Box 363068 | | | San Juan | PR | 00936-3068 | | First Class Mail |
| Comprehensive Health Service, Inc. | Attn: Ana M. Pabon Ortiz, Resident Agent | Cond. Montebello R335 | Villa Clemntina | | Trujillo Alto | PR | 00976 | | First Class Mail |
| Computer Learning Centers, Inc. | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920- | | First Class Mail |
| Computer Learning Centers, Inc. | Alexis R. Torres Borges | 3009 Ave Alejandrino | | | Guaynabo | PR | 00969- | | First Class Mail |
| Computer Learning Centers, Inc. | Attn: Alexis R. Torres Borges, Resident Agent | Carretera 838 Km 2.9 | | | San Juan | PR | 00926 | | First Class Mail |
| Computer Network Systems Corp. | Attn: Willie Morales Gonzalez, Resident Agent | 262 Uruguay Street | Altagracia Condominium, Ground Floor | | San Juan | PR | 00919 | | First Class Mail |
| Computer Network Systems Corp. | Willie Morales Gonzalez | P.O. Box 193724 | | | San Juan | PR | 00919-3724 | | First Class Mail |
| Corporate Research and Training, Inc. | Attn: Sharon Leon Martinez, Resident Agent | 275 Eleonor Roosevelt | | | San Juan | PR | 00918 | | First Class Mail |

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Cotto Perez | P.O. Box 190759 | Depto de Educacion | | | San Juan | PR | 00919 | | First Class Mail |
| Counsel for González Padín Realty Company, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Lourdes Arroyo-Portela | P.O. Box 70294 | | San Juan | PR | 00936-8294 | larroyo@amgprlaw.com | Email |
| Creative Educational & Psychological Services, Inc | Attn: Coral Rivera Arroyo, Resident Agent | Ext. Miraflores, Calle 53 #44-26 | | | Bayamon | PR | 00956 | | First Class Mail |
| CSA Architects & Engineers, LLP | Attn: Jesus Suarez Rodriguez, Resident Agent | 1511 Ponce de Leon Avenue | Suite 23 | | San Juan | PR | 00909 | | First Class Mail |
| Datas Access Communication Inc | Attn: Juan Rodriguez Del Rey | 316 Ave. Constitucion | Suite 1000 | | San Juan | PR | 00901 | | First Class Mail |
| Desarrollo Comunicologico de Arecibo Inc. | Juan E. Lopez Delgado | HC 05 Box 91500 | | | Arecibo | PR | 00612 | | First Class Mail |
| Desarrollo Comunicologico de Arecibo Inc. | Attn: Juan E. Lopez Delgado, Resident Agent | Carr. 653 Bo. Hato Abajo | Sector Barrancas | | Arecibo | PR | 00612 | | First Class Mail |
| Didacticos, Inc. | CÓRDOVA & DICK, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918- | | First Class Mail |
| Didacticos, Inc. | CÓRDOVA & DICK, LLC | Attn: Brian M. Dick Biascoechea | P.O. Box 194021 | | San Juan | PR | 00919-4021 | | First Class Mail |
| Didacticos, Inc. | CÓRDOVA & DICK, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918- | bmd@bmdcounselors.com | Email |
| Didacticos, Inc. | CÓRDOVA & DICK, LLC | Attn: Brian M. Dick Biascoechea | P.O. Box 194021 | | San Juan | PR | 00919-4021 | bmd@bmdcounselors.com | Email |
| Distribuidora Blanco, Inc. | Attn: Raul Ogando Calcaño, Resident Agent | Carr 172 Km 5.8 | | | Caguas | PR | 00919 | | First Class Mail |
| Distribuidora Blanco, Inc. | Raul Ogando Calcaño | Ave. Laurel L35, Urb. Santa Juanita | | | Bayamon | PR | 00919 | | First Class Mail |
| Distribuidora Lebron Inc. | Ivan Lebron Irizarry | P.O. Box 1333 | | | Mayaguez | PR | 06681-1333 | | First Class Mail |
| Distribuidora Lebron Inc. | Attn: Ivan Lebron Irizarry, Resident Agent | Calle Jose Padilla #104 Ste 5 Edif #2 Zona | Industrial Maria Luisa Arcelay | | Mayaguez | PR | 00680 | | First Class Mail |
| E. Cardona & Asociados, Inc. | Edwin Cardona Cabrer | Garden Hills Plaza, Suite 364 | 1353 Carr. 19 | | San Juan | PR | 00966- | | First Class Mail |
| E. Cardona & Asociados, Inc. | Attn: Carlos Colon Medina | Avenue Escorial 428 | Caparra Heights | | San Juan | PR | 00966 | | First Class Mail |
| Eastern America Insurance Agency, Inc. | Attn: Nelson Colon Tarrats | 1719 Ave. Ponce de Leon | | | San Juan | PR | 00968 | | First Class Mail |
| Eastern America Insurance Agency, Inc. | Gerardo A. Carlo | P.O. Box 193900 | | | San Juan | PR | 00919-3900 | | First Class Mail |
| Ecolift Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | | First Class Mail |
| Ecolift Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | notices.condelaw.com; condecarmen@condelaw.com | Email |
| Ediciones Santillana, Inc. | Attn: Ignacio M. Romero Rovira, Resident Agent | Avenida Roosevelt 1506 | | | Guaynabo | PR | 00968 | | First Class Mail |
| Ediciones Santillana, Inc. | Ignacio M. Romero Rovira | P.O. Box 195462 | | | San Juan | PR | 00919 | | First Class Mail |
| Editorial Panamericana, Inc. | Attn: Julio Cabral, Resident Agent | P.O. Box 25189 | | | San Juan | PR | 00928-5189 | | First Class Mail |
| EDN Consulting Group, LLC | Attn: Ileana I. Fas Pacheco, Resident Agent | Edificio Centro de Seguros | Oficina 309 | Avenida Ponce de León #701 | San Juan | PR | 00907 | | First Class Mail |
| Educational Consultants, P.S.C. | Attn: Emilio Huyke, Resident Agent | Juan B Huyke 186 Calle Jose Padin | | | San Juan | PR | 00919 | | First Class Mail |
| Educational Development Group Inc. | Atttn: Felix Sanchez, Resident Agent | 1510 Ave. Rosevelt-Sui-11B-1-Guaynabo | | | Guaynabo | PR | 00968 | | First Class Mail |

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Educree: Consultores Educativos Inc. | Isabel Ramirez | P.O. Box 848 | | | San Juan | PR | 00729 | | First Class Mail |
| Educree: Consultores Educativos Inc. | P.O. Box 596 | | | | Gurabo | PR | 00778 | | First Class Mail |
| Eje Puerto Rico, Inc. | McConnell Valdes, LLC | Nayuan Zouairabani Trinidad, Counsel | Attorney Antonio Arias | 270 Muñoz Rivera Ave. | San Juan | PR | 00918 | | First Class Mail |
| Eje Puerto Rico, Inc. | Attn: Manuel Rivera Melendez, Resident Agent | Ave Roosevelt 1152 | | | San Juan | PR | 00920 | | First Class Mail |
| Eje Puerto Rico, Inc. | McConnell Valdes, LLC | Nayuan Zouairabani Trinidad, Counsel | Attorney Antonio Arias | 270 Muñoz Rivera Ave. | San Juan | PR | 00918 | nzt@mcvpr.com | Email |
| Elias E Hijos, Inc. | Attn: Elias Hernandez Resto, Resident Agent | P.O. Box 909 | | | Las Piedras | PR | 00771 | | First Class Mail |
| Empresas Arr Inc. | Gratacós Law Firm, P.S.C. | Victor Gratacós Diaz | P.O. Box 7571 | | Caguas | PR | 00726- | | First Class Mail |
| Empresas Arr Inc. | Attn: Samaira De Jesus | 10 St. K 28 Bnnville Gdns | | | Caguas | PR | 00725- | | First Class Mail |
| Empresas Arr Inc. | Anibal Roldan Rodriguez | Bonneville Gardens Calle 10 | K-28 | | Caguas | PR | 00726- | | First Class Mail |
| Empresas Arr Inc. | Gratacós Law Firm, P.S.C. | Victor Gratacós Diaz | P.O. Box 7571 | | Caguas | PR | 00726- | vgratacos@gratacoslaw.com | Email |
| Empresas Loyola, Inc. | Invenio Law, LLC | Juan J. Hernandez Lopez de Victoria, Esq. | P.O. Box 9021829 | | San Juan | PR | 00902-1829 | | First Class Mail |
| Empresas Loyola, Inc. | Invenio Law, LLC | Juan J. Hernandez Lopez de Victoria, Esq. | P.O. Box 9021829 | | San Juan | PR | 00902-1829 | jjhernandez@inveniolawpr.com | Email |
| ENCANTO RESTAURANTS, INC. | Vázquez Graziani – Oficina Legal | Giovanna M. Mojica Rivera, Esq. | 33 Calle Resolución, Suite 805 | | San Juan | PR | 00920-2707 | | First Class Mail |
| ENCANTO RESTAURANTS, INC. | c/o CT Corporation, Inc. | 361 San Francisco Street | | | San Juan | PR | 00901 | | First Class Mail |
| ENCANTO RESTAURANTS, INC. | Vázquez Graziani – Oficina Legal | Giovanna M. Mojica Rivera, Esq. | 33 Calle Resolución, Suite 805 | | San Juan | PR | 00920-2707 | GMojica@vgrlaw.com | Email |
| Enterprise Services Caribe, LLC | Attn: Sol Montez | 350 Chardon Ave. | Chardon Tower, Suite 810 | | San Juan | PR | 00918 | | First Class Mail |
| Estrada Bus Line, Inc. | Attn: Alejandro Estrada Quiles | Calle Marta Ortíz | Barrio Santa Rosa 3 | | Guaynabo | PR | 00966 | | First Class Mail |
| Estudio Tecnicos, Inc. | Attn: Graham Castillo Pagan | Domenech 113, Calle Pradera 156 | | | Hato Rey | PR | 00918 | | First Class Mail |
| Estudio Tecnicos, Inc. | Jose J. Villamil | P.O. Box 12144 | | | Hato Rey | PR | 00914 | | First Class Mail |
| Evertec, Inc. | Attn: Lucy E. Vargas Costas | 75 Calle Torres Esq Luna | | | Ponce | PR | 00926 | | First Class Mail |
| Evertec, Inc. | P.O. Box 364527 | | | | San Juan | PR | 00936- | | First Class Mail |
| Excalibur Technologies Corp. | Attn: Teresa Soto Pujols, Resident Agent | Urb Paseo del Prado | Calle Pradera 156 | | Carolina | PR | 00987-7621 | | First Class Mail |
| Explora Centro Academico Y Terapeutico LLC | Attn: Sarai Santiago Rodrigues, Resident Agent | Calle Carazo 110 | | | Guaynabo | PR | 00969 | | First Class Mail |
| Facsimile Paper Connection Corp. | Attn: Angel Luis Soler | Carr. #190 Km. 1 Blq. | K- Bo. Sabana Abajo | | Carolina | PR | 00936 | | First Class Mail |
| Fast Enterprises LLC | Resident Agent, CT Corporation System | 361 San Francisco Street | | | San Juan | PR | 00901 | | First Class Mail |
| First Hospital Panamericano, Inc. | EDGE Legal Strategies, PSC | Attn: Vilmarys M. Quiñones-Cintrón, Eyck O. Lugo | 252 Ponce de Leon Ave | Suite 2100 | San Juan | PR | 00918- | | First Class Mail |
| First Hospital Panamericano, Inc. | EDGE Legal Strategies, PSC | Attn: Vilmarys M. Quiñones-Cintrón, Eyck O. Lugo | 252 Ponce de Leon Ave | Suite 2100 | San Juan | PR | 00918- | vqc@edgelegalpr.com; elugo@edgelegalpr.com | Email |
| Forcelink Corp. | Attn: Jose M. Carrion, Resident Agent | 214 Ave. Fernandez Garcia | | | Luquillo | PR | 00773 | | First Class Mail |
| FP + 1, LLC | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o FGR Corporate Services, Inc. | Oriental Center, Suite P1 | 254 Munoz Rivera Avenue | San Juan | PR | 00918 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 17

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Fridma Corporation | Attn: Idel Vazquez Gonzalez, Resident Agent | P.O. Box 31 | | | Mercedita | PR | 00715 | | First Class Mail |
| Fusion Works, Inc. | Jorge Mejia | Pico Center 120 Ave. Condado | Suite 102 | | San Juan | PR | 00907-2755 | | First Class Mail |
| Fusion Works, Inc. | Attn: Raul Ogando Calcaño | Ave. Laurel L35, Urb. Santa Juanita | | | Bayamon | PR | 00907-2755 | | First Class Mail |
| Gam Realty, LLC | P.O. Box 363609 | | | | San Juan | PR | 00936-3609 | | First Class Mail |
| Gam Realty, LLC | 2 Tabonuco, Gam Tower - Suite 300 | Caparra Hills | | | Guaynabo | PR | 00968 | | First Class Mail |
| General Investment LLC | Carlos Díaz Vivó | P.O. Box 365051 | | | San Juan | PR | 00936-5051 | | First Class Mail |
| General Investment LLC | Attn: Jesus Eusebio Gonzalez | 211 Cll Arizmendi | | | San Juan | PR | 00926 | | First Class Mail |
| General Investment LLC | Elvia M. Camayd-Vélez, Esq. | | | | | | | elvia.camayd@gmholdings.com | Email |
| Gersh International PR, LLC | Attn: Sheila Friedman, Resident Agent | 2052 Mcleary Avenue | | | San Juan | PR | 00911 | | First Class Mail |
| Gersh International PR, LLC | Sheila Fridman | 11 Dalia Street | Urb. Biascoechea | | Carolina | PR | 00979 | | First Class Mail |
| GF Solutions, Inc. | Luis J. Gomez Perez | P.O. Box 560738 | | | Guayanilla | PR | 00656- | | First Class Mail |
| GF Solutions, Inc. | Attn: Lucy E. Vargas Costas | 75 Calle Torres Esq Luna | | | Ponce | PR | 00717 | | First Class Mail |
| Gila LLC | c/o The Prentice-Hall Corporation System | Puerto Rico, Inc., Resident Agent | c/o FGR Corporate Services, Inc. | Oriental Center, Suite P1, 254 Muñoz Rivera Avenue | San Juan | PR | 00918 | | First Class Mail |
| Girard Manufacturing, Inc. | Jose A. Casal | P.O. Box 10378 | | | San Juan | PR | 00922 | | First Class Mail |
| Girard Manufacturing, Inc. | Attn: Jose A.Casal, Resident Agent | 259 Ave FD Roosevelt | Maraguez | | San Juan | PR | 00918 | | First Class Mail |
| GM Security Technologies, Inc. | Carlos Diaz Vivo, Resident Agent | P.O. Box 365051 | | | San Juan | PR | 00936-5051 | | First Class Mail |
| GM Security Technologies, Inc. | Elvia M. Camayd-Vélez, Esq. | | | | | | | elvia.camayd@gmholdings.com | Email |
| González Padín Realty Company, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Attn: Lourdes Arroyo-Portela | P.O. Box 70294 | | San Juan | PR | 00936-8294 | | First Class Mail |
| Grainger Caribe, Inc. | Bryan Cave Leighton Paisner | Aaron E. Davis | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601-3315 | | First Class Mail |
| Grainger Caribe, Inc. | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC, City Tower | 252 Ponce de Leon Ave., Floor 20 | | San Juan | PR | 00918 | | First Class Mail |
| Grainger Caribe, Inc. | Bryan Cave Leighton Paisner | Aaron E. Davis | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601-3315 | aaron.davis@bclplaw.com | Email |
| Great Educational Services Corporation | Urbanizacion Rio Piedras Heights | Calle San Lorenzo #219 | | | San Juan | PR | 00921 | | First Class Mail |
| Great Educational Services Corporation | c/o Cassillas Santiago & Torres LLC, Resident Agent | El Caribe Office Building, 53 Calle Palmeras | Piso 16, Puerta de Tierra | | San Juan | PR | 00901 | | First Class Mail |
| Great Educational Services Corporation | Casillas Santiago & Torres LLC | P.O. Box 195075 | | | San Juan | PR | 00919 | | First Class Mail |
| Gui-Mer-Fe Inc. | Attn: Juan Jaramillo Medina | Corporate Office Park | Marginal Martinez Nadal | Suite 201, 36 Pr 20 | Guaynabo | PR | 00926 | | First Class Mail |
| Gui-Mer-Fe Inc. | Mercedes Garcia | PMB 376 | 100 Grand Paseos Boulevard | Suite 112 | San Juan | PR | 00926 | | First Class Mail |
| Hernandez Barreras | Attn: Jose Hernandez Castrodad | Angora Properties | | | Caguas | PR | 00726 | | First Class Mail |
| Hewlett Packard Puerto Rico, BV LLC | Attn: Martin Castillo, Resident Agent | 350 Chardon Ave | Chardon Tower, Suite 801 | | San Juan | PR | 00918 | | First Class Mail |
| Hospira Puerto Rico, LLC | Carlos E. Serrano | Reichard & Escalera, LLC | P.O. Box 364148 | | San Juan | PR | 00936-4148 | | First Class Mail |
| Hospira Puerto Rico, LLC | Reichard & Escalera, LLC | Attn: Carlos E. Serrano, Resident Agent | 255 Ponce de Leon Ave, 10Th Floor | | San Juan | PR | 00917-1913 | | First Class Mail |
| Huellas Therapy Corp. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 17

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Huellas Therapy Corp. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | notices.condelaw.com; condecarmen@condelaw.com | Email |
| I.D.E.A., Inc. | c/o R. Elfren Bernier, Esq. | P.O. Box 3223 | | | San Juan | PR | | | First Class Mail |
| Innovative Solutions Inc. | Sequor Law | Gregory S. Grossman, Esq. | 1101 Brickell Bay Drive, 9th Floor | | Miami | FL | 33131 | | First Class Mail |
| Innovative Solutions Inc. | Herman Vicens Peralta | PMB 310 | 1353 Rd 19 | | Guaynabo | PR | 00966-2700 | | First Class Mail |
| Innovative Solutions Inc. | Attn: Herman Vicens Peralta, Resident Agent | Paz Granela 1416 | Urb Santiago Inglesias | | San Juan | PR | 00921 | | First Class Mail |
| Innovative Solutions Inc. | Sequor Law | Gregory S. Grossman, Esq. | 1101 Brickell Bay Drive, 9th Floor | | Miami | FL | 33131 | ggrossman@sequorlaw.com | Email |
| Institucion Educativa Nets, LLC | Correa Acevedo & Abesada Law Offices, P.S.C. | Sergio Criado | Centro Internacional de Mercadeo II | 90 Carretera 165, Suite 407 | Guaynabo | PR | 00968-8064 | | First Class Mail |
| Institucion Educativa Nets, LLC | P.O. Box 1499 | | | | Bayamon | PR | 00950- | | First Class Mail |
| Institucion Educativa Nets, LLC | Attn: Emilio Morales | 14312 401 Street, Carolina Villa | | | Carolina | PR | 00985 | | First Class Mail |
| Institucion Educativa Nets, LLC | Correa Acevedo & Abesada Law Offices, P.S.C. | Sergio Criado | Centro Internacional de Mercadeo II | 90 Carretera 165, Suite 407 | Guaynabo | PR | 00968-8064 | scriado@calopsc.com | Email |
| Integra Design Group PSC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | | First Class Mail |
| Integra Design Group PSC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | notices.condelaw.com; condecarmen@condelaw.com | Email |
| Intelutions, Inc. | Rivero Otero Law | Esquina Ave. Roosevelt | | | San Juan | PR | 00920 | | First Class Mail |
| Intelutions, Inc. | Attn: Angel O. Mena Rubio, Resident Agent | Doral Plaza, Suite 70 | Calle Resolucion #33 | Esquina Ave. Roosevelt | San Juan | PR | 00920 | | First Class Mail |
| Intelutions, Inc. | Angel O. Mena Rubio | PMB 367 | 35 Calle Juan Borbón, Suite 67 | | Gauynabo | PR | 00969 | | First Class Mail |
| International Business Machines Corporation | Hogan Lovells US LLP | Daniel Lanigan, Esq. | 875 Third Avenue | | New York | NY | 10022 | | First Class Mail |
| International Business Machines Corporation | c/o CT Corporation System, Resident Agent | 361 San Francisco St, 4th Floor | | | San Juan | PR | 00901 | | First Class Mail |
| International Business Machines Corporation | CT Corporation | 361 San Francisco Street | | | San Juan | PR | 00901 | | First Class Mail |
| International Business Machines Corporation | Hogan Lovells US LLP | Daniel Lanigan, Esq. | 875 Third Avenue | | New York | NY | 10022 | daniel.lanigan@hoganlovells.com | Email |
| International Surveillance Services Corporation | Attn: Derek Cassell | Metro Office Parkside Plaza | | | Guaynabo | PR | 00969 | | First Class Mail |
| Intervoice Communication of Puerto Rico Inc. | Carlos Ortiz | P.O. Box 361521 | | | San Juan | PR | 00936-1521 | | First Class Mail |
| Intervoice Communication of Puerto Rico Inc. | Attn: Carlos Ortiz, Resident Agent | 352 Fernando Primero, Piso 2 | | | San Juan | PR | 00918 | | First Class Mail |
| Isla Lab Products, LLC | Carlos Donato Bruqueras | P.O. Box 361810 | | | San Juan | PR | 00936-1810 | | First Class Mail |
| Isla Lab Products, LLC | Attn: Charles Donato Bruqueras, Resident Agent | Amelia Distribution Center | Lot 13 Diana Street | | Guaynabo | PR | 00968 | | First Class Mail |
| Isla Lab Products, LLC | Carlos Donato Bruqueras | P.O. Box 361810 | | | San Juan | PR | 00936-1810 | nubiazdiaz@hotmail.com | Email |
| J. Jaramillo Insurance, Inc. | Juan J. Jaramillo Medina | 4745 Isla Verde Ave. CM-1 | | | Carolina | PR | 00979-5424 | | First Class Mail |
| J. Jaramillo Insurance, Inc. | Attn: Juan J. Jaramillo Medina, Resident Agent | 183 Calle Jacaranda | | | Toa Alta | PR | 00953-4868 | | First Class Mail |
| J.F. Educational Services Inc. | Attn: Juan E. Fuentes Garay, Resident Agent | Bo. Gato. Carr. 155 Km. 31 | | | Orocovis | PR | 00720 | | First Class Mail |

Exhibit B
Avoidance Action Service List
Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| J.F. Educational Services Inc. | Juan E. Fuentes Garay | P.O. Box 1517 | | | Orocovis | PR | 00720 | | First Class Mail |
| JLM Transporte, Inc. | ALDARONDO & LÓPEZ BRAS, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro - Ortiz | ALB PLAZA | #16 Las Cumbres Ave., Suite 400 | Guaynabo | PR | 00969 | | First Class Mail |
| JLM Transporte, Inc. | Attn:  Jose L. Mendez Candelaria, Resident Agent | BO Celada Carr 181, HC 03 Box 34471 | | | Gurabo | PR | 00778 | | First Class Mail |
| JLM Transporte, Inc. | ALDARONDO & LÓPEZ BRAS, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro - Ortiz | ALB PLAZA | #16 Las Cumbres Ave., Suite 400 | Guaynabo | PR | 00969 | scataldi@alblegal.net; icastro@alblegal.net | Email |
| Johnjavi Corporation | Javier López Márquez | P.O. Box 246 | | | Las Piedras | PR | 00771 | | First Class Mail |
| Johnjavi Corporation | Attn:  Juan Lopez | Boulevard del Rio Ramal #3 | | | Humacao | PR | 00791-0000 | | First Class Mail |
| Jose Santiago, Inc. | Jose E. Santiago Gonzalez | P.O. Box 191795 | | | San Juan | PR | 00919-1795 | | First Class Mail |
| Jose Santiago, Inc. | Attn:  Jose Santiago Gonzalez, Resident Agent | Carr Pr #5 Km 4.4 | Urb Industrial Luchetti | | Bayamon | PR | 00959 | | First Class Mail |
| Junior Bus Line, Inc. | Attn:  Orlando Fiallo Perez | Cayey Industrial Park Km 25.5 | | | Cayey | PR | 00723 | | First Class Mail |
| Junior Bus Line, Inc. | Marcelo Cruz | P.O. Box 700 | | | Patillas | PR | 00723 | | First Class Mail |
| Kelly Services Puerto Rico | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 | | First Class Mail |
| Kelly Services Puerto Rico | c/o CT Corporation, Penthouse | 361 Old Francisco Street | | | San Juan | PR | 00901 | | First Class Mail |
| Kelly Services Puerto Rico | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 | avb@sbgblaw.com | Email |
| Kelly Services, Inc. | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 | | First Class Mail |
| Kelly Services, Inc. | c/o CT Corporation, Penthouse 361 | Old Francisco Street | | | San Juan | PR | 00901 | | First Class Mail |
| Kelly Services, Inc. | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 | avb@sbgblaw.com | Email |
| Kid's Therapy Services, Inc. | Attn:  Luis M. Garcia Hernandez, Resident Agent | Ave. Hostos 828 Villa Capitan II | Oficina 202 | | Mayaguez | PR | 00680 | | First Class Mail |
| L.L.A.C., Inc. | Attn:  Ernersto Del Cristo Cabezas Mijuste, Resident Agent | Ave. Las Palmas 1421 | | | San Juan | PR | 00919 | | First Class Mail |
| Law Offices Wolf Popper P.S.C. | Attn:  Gregorio Figueroa Alcala | Carr 2 Km 55.3 Bo. Palenque | | | Barceloneta | PR | 00918 | | First Class Mail |
| Law Offices Wolf Popper P.S.C. | Carlos E. López López | 654 Plaza, Suite 1001 | 654 Ave. Muñoz Rivera | | San Juan | PR | 00918 | | First Class Mail |
| Learning Alliance LLC | Attn:  Mayra Mancini Jr. | 232 Calle Elonor Roosevelt | | | San Juan | PR | 00918 | | First Class Mail |
| Leslie Rubero Multi Services | Attn:  Leslie Rubero | Carr 827 Km 3 6 Bo Ortiz St Ca | | | Toa Alta | PR | 00917 | | First Class Mail |
| Light Gas Corporation | Attn:  Blas Buono Correa, Resident Agent | Carr #1 Km 87.9 Bo Coco Viejo | | | Salinas | PR | 00751 | | First Class Mail |
| Light Gas Corporation | Blas Buono Correa | P.O. Box 1155 | | | Salinas | PR | 00751-1155 | | First Class Mail |
| Linkactiv, Inc. | G. Carlo-Altieri Law Offices | Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 | | First Class Mail |
| Linkactiv, Inc. | Amelia Industrial Park | Diana St., Lote #18 & 19 | | | Guaynabo | PR | 00968 | | First Class Mail |
| Linkactiv, Inc. | P.O. Box 366398 | | | | San Juan | PR | 00936-6398 | | First Class Mail |
| Linkactiv, Inc. | G. Carlo-Altieri Law Offices | Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 | gacarlo@carlo-altierilaw.com | Email |
| Linkactiv, Inc. | Loomis Law | Kendra Loomis | Attorney at Law | | | | | loomislegal@gmail.com | Email |
| LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Luis Oliver Fraticelli, Esq., Lourdes Arroyo-Portela, Esq. | P.O. Box 70294 | | San Juan | PR | 00936-8294 | | First Class Mail |
| LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Luis Oliver Fraticelli, Esq., Lourdes Arroyo-Portela, Esq. | P.O. Box 70294 | | San Juan | PR | 00936-8294 | loliver@amgprlaw.com; larroyo@amgprlaw.com | Email |
| Macam S.E. | Attn:  Manuel Arroyo | P.O. Box 360151 | | | San Juan | PR | 00936 | | First Class Mail |
| Malgor & Co. Inc. | ATTN:  Antonio Garcia Mendez, Resident Agen | Carr 35 KM 3.5, BO Palmas | | | Catano | PR | 00962 | | First Class Mail |
| Malgor & Co. Inc. | Antonio Garcia Mendez | P.O. Box 366 | | | Catano | PR | 00963-0366 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 17

Exhibit B
Avoidance Action Service List
Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Management, Consultants & Computer Services,  Incorporated | Carlos Colon Medina | P.O. Box 11967 | | | San Juan | PR | 00922-1967 | | First Class Mail |
| Management, Consultants & Computer Services,  Incorporated | Attn:  Carlos Colon Medina, Resident Agent | Ave. Escorial 428 | Caparra Heights | | San Juan | PR | 00920 | | First Class Mail |
| Mangual's Office Cleaning Service Inc. | Attn:  Vimyr Mangual Carro, Resident Agent | P.O. Box 2527 | | | Guaynabo | PR | 00970-2527 | | First Class Mail |
| Manpower | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey | 4650 N. Port Washington Rd. | Washington Bldg., 2nd Floor | Milwaukee | WI | 53212-1059 | | First Class Mail |
| Manpower | Attn:  Reynaldo Molina Rivera | c/o Mapre Insurance Agency of Puerto Rico, Inc. | 297 Ave. Carlos Chardon | | San Juan | PR | 00918-1410 | | First Class Mail |
| Manpower | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey | 4650 N. Port Washington Rd. | Washington Bldg., 2nd Floor | Milwaukee | WI | 53212-1059 | swisotzkey@kmksc.com | Email |
| Mapfre PRAICO Insurance Company | Hilda M. Surillo Peña, Executive Vice President, General Counsel & Corporate Secretary | Edificio MAPFRE | Urb. Tres Monjitas Industrial | 297 Ave. Carlos Chardon | San Juan | PR | 00918-1410 | | First Class Mail |
| Mapfre PRAICO Insurance Company | 297 Calle César González | | | | San Juan | PR | 00918-1739 | | First Class Mail |
| Mapfre PRAICO Insurance Company | Hilda M. Surillo Peña, Executive Vice President, General Counsel & Corporate Secretary | Edificio MAPFRE | Urb. Tres Monjitas Industrial | 297 Ave. Carlos Chardon | San Juan | PR | 00918-1410 | hsurillo@mapfre.com | Email |
| Margarita Hurtado Arroyo | PMB 707, Ave. Winston Churchill #138 | | | | San Juan | PR | 00926 | | First Class Mail |
| MC-21 LLC | Manuel E. del Valle, Member | Popular Center 19th Floor | 208 Ponce de León Ave. | | San Juan | PR | 00918 | | First Class Mail |
| MC-21 LLC | Attn:  Miranda Santini Colberg | Parque Industrial Angora Lote #4, Carretera #1 Km. 33.3 Bo. Bairoa | | | Caguas | PR | 00725 | | First Class Mail |
| MC-21 LLC | Manuel E. del Valle, Member | Popular Center 19th Floor | 208 Ponce de León Ave. | | San Juan | PR | 00918 | MDelValle@pmalaw.com | Email |
| MCZY Bus Services Inc. | Ruben E. Falú Allende | 6300, Ave. Roberto Clemente D-10 | Urb. Villa Carolina | | Carolina | PR | 00985 | | First Class Mail |
| MCZY Bus Services Inc. | ALDARONDO & LOPEZ BRAS | Simone Cataldi-Malpica, Ivan M. Castro-Ortiz | Attorneys for Albizael Rodriguez, Montanez dba Transporte Papo | ALB PLAZA, SUITE 400, 16 RD. 199 | GUAYNABO | PR | 00969 | | First Class Mail |
| MCZY Bus Services Inc. | Attn:  Albizael Rodriguez Montañez, Resident Agent | P.O. Box 626 | | | Rio Grande | PR | 00745 | | First Class Mail |
| MCZY Bus Services Inc. | Albizael Rodriguez Montañez | HC 01 Box 11628 | | | Carolina | PR | 00987 | | First Class Mail |
| MCZY Bus Services Inc. | Ruben E. Falú Allende | 6300, Ave. Roberto Clemente D-10 | Urb. Villa Carolina | | Carolina | PR | 00985 | bufete_falu@yahoo.com | Email |
| MCZY Bus Services Inc. | ALDARONDO & LOPEZ BRAS | Simone Cataldi-Malpica, Ivan M. Castro-Ortiz | Attorneys for Albizael Rodriguez, Montanez dba Transporte Papo | ALB PLAZA, SUITE 400, 16 RD. 199 | Guaynabo | PR | 00969 | scataldi@alblegal.net; icastro@alblegal.net | Email |
| Mendez & Co. Inc. | Attn:  Pablo J. Alvarez, Resident Agent | Carr 20, Km 2.4 | | | Guaynabo | PR | 00969 | | First Class Mail |
| Mendez & Co. Inc. | Pablo J. Álvarez | P.O. Box 363348 | | | San Juan | PR | 00936-3348 | | First Class Mail |
| Merck Sharp & Dohme (I.A.) LLC | Attn:  Cesar Simich, Resident Agent | P.O. Box 3689 | | | Carolina | PR | 00984-3689 | | First Class Mail |
| Metro Center Associates | P.O. Box 192336 | | | | San Juan | PR | 00919-2336 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 17

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Michica International Co., Inc. | Attn:  Vilma Corvision Pino, Resident Agent | 511 Calle Tintilo Tintill | | | Guaynabo | PR | 00966 | | First Class Mail |
| Michica International Co., Inc. | Vilma Corvision Pino | Tintillo Hills | Calle Tintillo #511 | | Guaynabo | PR | 00966-1667 | | First Class Mail |
| Microsoft Corporation | Fox Rothschild LLP | Maria Milano, Esq. | Safeco Plaza - Suite 4500 | 1001 Fourth Avenue | Seattle | WA | 98154-1192 | | First Class Mail |
| Microsoft Corporation | Attn:  Ricardo Brizuela | City View Plaza I Suite 107 | #48 State Road 165 Km 1.2 | | Guaynabo | PR | 00968 | | First Class Mail |
| Microsoft Corporation | Fox Rothschild LLP | Maria Milano, Esq. | Safeco Plaza - Suite 4500 | 1001 Fourth Avenue | Seattle | WA | 98154-1192 | mamilano@foxrothschild.com | Email |
| MMM Healthcare, Inc. | c/o FGR Corporate Services, Inc., Resident Agent | #254 Munoz Rivera Ave. | | | San Juan | PR | 00918 | | First Class Mail |
| MMM Healthcare, Inc. | FGR Corporate Services, Inc | Torre BBVA Piso P1 | 254 Muñoz Rivera Avenue | | San Juan | PR | 00918 | | First Class Mail |
| Mudanzas Torres, Inc. | D.R. Martin, LLC | David Martin, Esq. | 664 Calle Union, Suite 702 | | San Juan | PR | 00907 | | First Class Mail |
| Mudanzas Torres, Inc. | Attn:  Luz M. Aponte Moreno, Resident Agent | P.O. Box 906 | | | Caguas | PR | 00726-0906 | | First Class Mail |
| Mudanzas Torres, Inc. | D.R. Martin, LLC | David Martin, Esq. | 664 Calle Union, Suite 702 | | San Juan | PR | 00907 | dmartin@abogar.com | Email |
| Multi Clean Services Inc. | Attn:  Lydiannette Llado Alvarez | B16 1 St, , Rio Piedras | | | Fairv | PR | 00926 | | First Class Mail |
| N. Harris Computer Corporation | Cogency Global Inc. | Agustin Stahl | Carr. 174 A-10 | | Bayamon | PR | 00956 | | First Class Mail |
| N. Harris Computer Corporation | Attn:  Jose Benitez | 198 Ave Chardon | | | San Juan | PR | 00901 | | First Class Mail |
| National College of Business and Technology Company, Inc. | Attn:  Gloria Baquero, Resident Agent | P.O. Box 4035, Msc 452 | | | Arecibo | PR | 00614 | | First Class Mail |
| National College of Business and Technology Company, Inc. | Gloria Baquero | Carr. 2 Km 11.2 #1660 | National College Plaza | | Bayamon | PR | 00961 | | First Class Mail |
| National Copier & Office Supplies, Inc. | Attn:  Carlos M. Malaret Soto, Resident Agent | P.O. Box 3928 | Bayamon Gardens Station | | Bayamon | PR | 00958 | | First Class Mail |
| Netwave Equipment Corp. | Attn:  Juan M. Rodriguez Del Rey, Resident Agent | Ave Ponce de Leon #316 | | | San Juan | PR | 00906 | | First Class Mail |
| Next Level Learning, Inc. | David Ashe | PMB 574 | 89 Ave de Diego, Suite 105 | | San Juan | PR | 00927 | | First Class Mail |
| Next Level Learning, Inc. | Attn:  David Ashe, Resident Agent | PMB 574, Ave. de Diego, Suite 105 | | | San Juan | PR | 00927 | | First Class Mail |
| Nexvel Consulting LLC | Juan M. Frontera Suau, Esq. | Capital Center Building, Suite 305 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1475 | | First Class Mail |
| Nexvel Consulting LLC | Attn:  Héctor F. Guerrero Rivera, Resident Agent | P.O.Box 1995 | | | Guaynabo | PR | 00970 | | First Class Mail |
| Nexvel Consulting LLC | Juan M. Frontera Suau, Esq. | Capital Center Building, Suite 305 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1475 | fronterasuau@yahoo.com fronterasuau@hotmail.com | Email |
| Nexvel Consulting LLC | Ufret Law Offices, P.S.C. | German R. Ufret Perez | | | | | | gufret@ufret.com | Email |
| NIBA International Corp. | Attn:  Anibal Mendez, Resident Agent | P.O. Box 362975 | | | San Juan | PR | 00936 | | First Class Mail |
| NIBA International Corp. | Anibal Mendez | P.O. Box 367315 | | | San Juan | PR | 00936-7315 | | First Class Mail |
| NTT Data Eas, Inc. | c/o CT Corporation System, Resident Agent | 361 San Francisco Street | | | San Juan | PR | 00901 | | First Class Mail |
| NTT Data Eas, Inc. | CT Corporation | 361 San Francisco Street | Penthouse | | San Juan | PR | 00901 | | First Class Mail |
| O'Neill Security & Consultant Serv Inc. | Attn:  Eric O'Neill | M3 Calle Santa Maria, Urb Bairoa | | | Caguas | PR | 00725 | | First Class Mail |
| O'Neill Security & Consultant Serv Inc. | Fernandez Perez Law Office | Elías L. Fernández Pérez, Esq., CPA | P.O. Box 7500 | | Ponce | PR | 00732 | | First Class Mail |

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| O'Neill Security & Consultant Serv Inc. | Fernandez Perez Law Office | Elías L. Fernández Pérez, Esq., CPA | 3109 Ave. Eduardo Ruberte | Urb. San Antonio | Ponce | PR | 00732 | | First Class Mail |
| Oracle Caribbean, Inc. | Oracle Caribbean, Inc. | P.O. Box 364145 | | | San Juan | PR | 00936-4145 | | First Class Mail |
| Oracle Caribbean, Inc. | Attn: Luis Ortiz | Ave. Hostos #834 | La Playa | | Ponce | PR | 00918 | | First Class Mail |
| Panaderia La Sevillana, Inc. | Attn: Midel Gomez, Resident Agent | 3071 Ave Alejandrino | | | Guaynabo | PR | 00969 | | First Class Mail |
| Panaderia La Sevillana, Inc. | Midel Gomezs | P. O. Box 362773 | | | San Juan | PR | 00936-2273 | | First Class Mail |
| Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | Attn: Manuel Gonzalez Miranda, Resident Agent | Calle Marginal # 2 Bloque 51 # 62 Santa Rosa | | | Bayamon | PR | 00956 | | First Class Mail |
| Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | Manuel Gonzalez Miranda | PMB 507 | P.O. Box 7891 | | Guaynabo | PR | 00970-7891 | | First Class Mail |
| PDCM Associates, SE | Ave Campo Rico Esq. 246 | | | | Carolina | PR | 00982 | | First Class Mail |
| Pearson Education, Inc. | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004-2498 | | First Class Mail |
| Pearson Education, Inc. | c/o FGR Corporate Services, Inc., Resident Agent | 254 Munoz Rivera Ave, 8th Floor | | | San Juan | PR | 00918 | | First Class Mail |
| Pearson Education, Inc. | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004-2498 | gluecksb@sullcrom.com | Email |
| Pearson Pem P.R., Inc. | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004-2498 | | First Class Mail |
| Pearson Pem P.R., Inc. | c/o DLA Piper (Puerto Rico) LLC, Resident Agent | Edificion Ochos 500 Calle de la Tanca | Suite 401 | | San Juan | PR | 00901-1969 | | First Class Mail |
| Pearson Pem P.R., Inc. | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004-2498 | gluecksb@sullcrom.com | Email |
| People Television, Inc. | Attn: Francisco Zamora, Resident Agent | P.O.Box 366511 | | | San Juan | PR | 00936 | | First Class Mail |
| Perfect Cleaning Services, Inc. | Attn: Hector Velez Torres, Resident Agent | Carr # 1 Km 19.9 Bo. Tortugo | | | Rio Piedras | PR | 00924 | | First Class Mail |
| Perfect Cleaning Services, Inc. | Hector Velez Torres | 100 Grand Boulevard Los Paseos | Suite 112/MSC 115 | | San Juan | PR | 00926 | | First Class Mail |
| Physician HMO Inc. | Attn: Ivette Vazquez, Resident Agent | 107 Calle Padre Las Casas | Urb. el Vedado | | San Juan | PR | 00918 | | First Class Mail |
| Ponce de Leon Gun Shop Inc. | Attn: Carlos Lugo | 715 Ave 65 Infanteria | | | San Juan | PR | 00924 | | First Class Mail |
| Ponce de Leon Gun Shop Inc. | Lizette Borges Batista | Ave 65 Infanteria Sabana Llana Km 2.6 | | | San Juan | PR | 00976 | | First Class Mail |
| Populicom, Inc. | Attn: Guillermo Paz, Resident Agent | 255 Recinto Sur 1Er Piso Viejo San Juan | | | San Juan | PR | 00901 | | First Class Mail |
| Populicom, Inc. | Guillermo Paz | P.O. Box 9024255 | | | San Juan | PR | 00901-4255 | | First Class Mail |
| Populicom, Inc. | Attn: Guillermo Paz, Resident Agent | 255 Recinto Sur 1Er Piso Viejo San Juan | | | San Juan | PR | 00901 | gpaz@populicom.com | Email |
| Populicom, Inc. | Guillermo Paz | P.O. Box 9024255 | | | San Juan | PR | 00901-4255 | gpaz@populicom.com | Email |
| Postage By Phone Reserve Account | Attn: Maureen Marion | 25 Dorchester Avenue | Room 1 | | Boston | MA | 02205 | | First Class Mail |
| Printech, Inc. | Attn: Orlando Fiallo Perez, Resident Agent | P.O. Box 371178 | | | Cayey | PR | 00737-1178 | | First Class Mail |
| Procesos de Informatica, Inc. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | | First Class Mail |
| Procesos de Informatica, Inc. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | San Juan | PR | 00901-1253 | notices.condelaw.com; condecarmen@condelaw.com | Email |
| Professional Consulting Psychoeducational Services | Roberto de Jesús Juarbe | PMB 352 | 405 Ave. Esmeralda, Suite 2 | | Guaynabo | PR | 00971 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 17

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Professional Consulting Psychoeducational Services | Attn: Roberto de Jesus Juarbe, Resident Agent | Gerente | P.O. Box 2134 | | San Juan | PR | 00922-2134 | | First Class Mail |
| Professional Consulting Psychoeducational Services | Departamento de Asuntos Legales | LIC. Rafaela A. Lugo Guzmán | | | | | | rlugo@bde.pr.gov | Email |
| Professional Records and Information Management, Inc. | Attn: Victor Contreras, Resident Agent | San Marcos St. 10100 | Sabana Abajo Ward | | Carolina | PR | 00982 | | First Class Mail |
| Professional Records and Information Management, Inc. | Victor Contreras | P.O. Box 13323 | | | San Juan | PR | 00908-3323 | | First Class Mail |
| Promotions & Direct, Inc. | Attn: Jorge Rodriguez | C #60, Urb. Industrial Julia Calle Matadero | | | San Juan | PR | 00920 | | First Class Mail |
| Promotions & Direct, Inc. | P.O. Box 2125 | | | | San Juan | PR | 00922-2125 | | First Class Mail |
| Prospero Tire Export, Inc. | Attn: Jose Rodriguez | P.O. Box 29001 | | | San Juan | PR | 00926 | | First Class Mail |
| Puerto Rico Supplies Group Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Lourdes Arroyo-Portela, Esq. | P.O. Box 70294 | | San Juan | PR | 00936-8294 | | First Class Mail |
| Puerto Rico Supplies Group Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Lourdes Arroyo-Portela, Esq. | P.O. Box 70294 | | San Juan | PR | 00936-8294 | larroyo@amgprlaw.com | Email |
| Puerto Rico Telephone Company, Inc. | Legal Department | 1515 Roosevelt Avenue | 10th Floor | | Guaynabo | PR | 00968 | | First Class Mail |
| Puerto Rico Telephone Company, Inc. | Attn: Dario Mimoso | Bird. Roosevelt 1515 | | | Guaynabo | PR | 00968 | | First Class Mail |
| R. Cordova Trabajadores Sociales C S P | Attn: Rita Cordova Campos | Edif San Alberto | 605 Calle Condado Ofic 611 | | San Juan | PR | 00907 | | First Class Mail |
| Ramirez Bus Line Inc. | Attn: Rumildo Ramos Mercado, Resident Agent | Bo La Pica | | | Sabana Grande | PR | 00637 | | First Class Mail |
| Ramirez Bus Line Inc. | Miguel A. Ramirez Vazquez | Fidel Velez #95 | Urb. San Isidro | | Sabana Grande | PR | 00637 | | First Class Mail |
| Ramon E. Morales dba Morales Distributors | Attn: Luis R. Morales Caro, Resident Agent | P.O.Box 787 | | | Hormigueros | PR | 00660 | | First Class Mail |
| Rancel Bus Service, Inc. | Bo. Garrochales | | | | Arecibo | PR | 00612 | | First Class Mail |
| Rancel Bus Service, Inc. | Attn: Jose A. Rancel Vazquez, Resident Agent | P.O. Box 78 | | | Garrochales | PR | 00612 | | First Class Mail |
| Raylin Bus Line Corp. | Attn: Awilda Melendez Correa, Resident Agent | Bo Diego Hernandez, Carr 372 Km 1.1 | | | Yauco | PR | 00698 | | First Class Mail |
| Raylin Bus Line Corp. | Awilda Melendez Correa | P.O. Box 768 | | | Yauco | PR | 00698 | | First Class Mail |
| Reliable Health Services Corp. | Attn: Mitchellson Perez Rosello, Resident Agent | Guaynabo Medical Mall, 2do Piso | | | Guaynabo | PR | 00965 | | First Class Mail |
| Reliable Health Services Corp. | Mitchellson Perez Rosello | PMB 205 | P.O. Box 70344 | | San Juan | PR | 00936-8344 | | First Class Mail |
| Reyes Contractor Group, Inc. | Attn: Dennys R. Reyes Vega, Resident Agent | Cerro Gordo Hills #22 Raul Julia | | | Vega Alta | PR | 00692 | | First Class Mail |
| Reyes Contractor Group, Inc. | Dennys R. Reyes Vega | HC-06 Box 13239 | | | Corozal | PR | 00783 | | First Class Mail |
| Ricardo Estrada Maisonet | Attn: Luis Noriega Morales | Ave. Condado #602 Cond. San Alberto | Suite 519 | | San Juan | PR | 00907 | | First Class Mail |
| Ricardo Estrada Maisonet | Area del Tesoro, Division de Reclamaciones | | | | San Juan | PR | 00902-4140 | | First Class Mail |
| Ricoh Puerto Rico, Inc. | CT Corporation System | 361 San Francisco Street | | | Old San Juan | PR | 00910- | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 17

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| Ricoh Puerto Rico, Inc. | c/o CT Corporation System, Resident Agent | 361 San Francisco St., 4th Floor | | | San Juan | PR | 00910 | | First Class Mail |
| Rivera Morales | Attn: Raymond Morales | Hc 01 Box 5750 | | | Barranquitas | PR | 00794 | | First Class Mail |
| Rock Solid Technologies, Inc. | Attn: Angel Perez, Resident Agent | Apt. 1604, Torre San Miguel | | | Guaynabo | PR | 00920 | | First Class Mail |
| Rock Solid Technologies, Inc. | Angel Perez | 638 Aldebarán Street, Suite 206 | BDE Building | | San Juan | PR | 00920 | | First Class Mail |
| Rocket Learning, LLC | G. Carlo-Altieri Law Offices | Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 | | First Class Mail |
| Rocket Learning, LLC | 138 Ave. Winston Churchill PMB-425 | | | | San Juan | PR | 00926 | | First Class Mail |
| Rocket Learning, LLC | G. Carlo-Altieri Law Offices | Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 | gacarlo@carlo-altierilaw.com | Email |
| Rocket Learning, LLC | Loomis Law | Kendra Loomis | Attorney at Law | | | | | loomislegal@gmail.com | Email |
| Rocket Teacher Training, LLC | G. Carlo-Altieri Law Offices | Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 | | First Class Mail |
| Rocket Teacher Training, LLC | 138 Ave. Winston Churchill, PMB-425 | | | | San Juan | PR | 00926 | | First Class Mail |
| Rocket Teacher Training, LLC | G. Carlo-Altieri Law Offices | Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 | gacarlo@carlo-altierilaw.com | Email |
| Rocket Teacher Training, LLC | Loomis Law | Kendra Loomis | Attorney at Law | | | | | loomislegal@gmail.com | Email |
| Rodriguez Crespo | OSP Law Office, LLC | Omar Sanchez-Pagan | Attorneys & Counselors at Law | Bolivia 33, 5th Floor | San Juan | PR | 00917 | | First Class Mail |
| Rodriguez Crespo | Attn: Oscar Rodriguez Crespo | 13 Calle Jesus T Piñero | | | Patillas | PR | 00723 | | First Class Mail |
| Rodriguez Crespo | OSP Law Office, LLC | Omar Sanchez-Pagan | Attorneys & Counselors at Law | Bolivia 33, 5th Floor | San Juan | PR | 00917 | osanchezfajosplawpr.com | Email |
| Rodriguez-Parissi & Co., C.S.P. | Fuentes Law Offices, LLC | Alex Fuentes | P. O. Box 9022726 | | San Juan | PR | 00902-2726 | | First Class Mail |
| Rodriguez-Parissi & Co., C.S.P. | Attn: Wallace Rodriguez, Resident Agent | Ciudad Jardin, 177 Calle Lirio | | | Carolina | PR | 00987 | | First Class Mail |
| Rosario Garcia | Attn: Nelson Rosario Garcia | Calle 26 #398 Parcelas Hill Brothers | | | San Juan | PR | 00924 | | First Class Mail |
| Rosso Group, Inc. | Attn: Oscar Rodriguez, Resident Agent | Carretera #3 Esquina Desvio Sur | | | Patillas | PR | 00723 | | First Class Mail |
| Rosso Group, Inc. | Oscar Rodriguez | P.O. Box 441 | | | Patillas | PR | 00723 | | First Class Mail |
| S & L Development S.E. | c/o Eduardo J. Sinz, SP Development LLC | Calle Las Flores Lote #3, Carolina Industrial Park | | | Carolina | PR | 00987 | | First Class Mail |
| S.H.V.P. Motor Corp. | CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 | | First Class Mail |
| S.H.V.P. Motor Corp. | c/o CT Corporation System, Resident Agent | 361 San Francisco St., 4th Floor | | | San Juan | PR | 00910 | | First Class Mail |
| Sabiamed Corporation | Attn: Efren Santiago, Resident Agent | 7 Angora Park Plaza | Luis Munoz Rivera Avenue | | Caguas | PR | 00727 | | First Class Mail |
| Sabiamed Corporation | Efren Santiago | P.O. Box 6150 | | | Caguas | PR | 00726 | | First Class Mail |
| Sabiamed Corporation | Attn: Guillermo A. Baralt Miró, Esq | Apartado 4980 | | | Caguas | PR | 00726-4980 | | First Class Mail |
| Seguros Colon Colon, Inc. | Attn: Jose Colon, Resident Agent | 1025 Angora | | | San Juan | PR | 00920 | | First Class Mail |
| Semper Innova Corporation | Attn: Gabriel Felix Rivera, Registered Agent | HC 5 Box 57714 | | | Hatillo | PR | 00659 | | First Class Mail |
| Service Group Consultant Inc. | Attn: Rumildo Ramos Mercado, Resident Agent | RR6 Box 1622 | | | San Juan | PR | 00926 | | First Class Mail |
| Servicio de Transportacion Juan Carlos Inc. | Aldarondo & Lopez Bras, P.S.C. | Simone Cataldi Malpica, Esq., Iván M. Castro Ortiz, Esq. | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 | | First Class Mail |

Exhibit B
Avoidance Action Service List
Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Servicio de Transportacion Juan Carlos Inc. | P.O. Box 439 | | | | Loiza | PR | 00772 | | First Class Mail |
| Servicio de Transportacion Juan Carlos Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi Malpica, Esq., Iván M. Castro Ortiz, Esq. | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 | scataldi@alblegal.net; icastro@alblegal.net | Email |
| Servicios Profesionales Integrados a la Salud, Inc | Attn:  Michael Lawrie | 350 Chardon Avenue | Chardon Tower, Suite 801 | | San Juan | PR | 00725 | | First Class Mail |
| Servicios Profesionales Integrados a la Salud, Inc | Gladys Baez | P.O. Box 71325 | Suite 188 | | San Juan | PR | 00936 | | First Class Mail |
| Sesco Technology Solutions, LLC | P.O. Box 190897 | | | | San Juan | PR | 00919-0897 | | First Class Mail |
| Sign Language Interpreters, Inc. | Urb. Altamira Calle Aldebarran 548 Marginal Rafael Martinez Nadal | | | | San Juan | PR | 00920 | | First Class Mail |
| Sign Language Interpreters, Inc. | Attn:  David N. Rawlings, Resident Agent | P.O. Box 194175 | | | San Juan | PR | 00919-4175 | | First Class Mail |
| Skanska USA Building Inc. | Skanska USA | Patrick Mullane | 4030 Boy Scout Blvd | Suite 200 | Tampa | FL | 33607 | | First Class Mail |
| Skanska USA Building Inc. | c/o The Prentice-Hall Corporation System | Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de León Avenue, Floor 20 | San Juan | PR | 00918 | | First Class Mail |
| Skanska USA Building Inc. | Skanska USA | Patrick Mullane | 4030 Boy Scout Blvd | Suite 200 | Tampa | FL | 33607 | Patrick.Mullane@skanska.com | Email |
| SSM & Associates, Inc. | ALDARONDO & LÓPEZ BRAS, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro - Ortiz | ALB PLAZA | #16 Las Cumbres Ave., Suite 400 | Guaynabo | PR | 00969 | | First Class Mail |
| SSM & Associates, Inc. | Attn:  Juan A. Padilla, Resident Agent | Bo. Cedro Abajo Carr 152 Km 17.4 | | | Naranjito | PR | 00719 | | First Class Mail |
| SSM & Associates, Inc. | Juan A. Padilla | P.O. Box 855 | | | Naranjito | PR | 00719 | | First Class Mail |
| SSM & Associates, Inc. | ALDARONDO & LÓPEZ BRAS, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro - Ortiz | ALB PLAZA | #16 Las Cumbres Ave., Suite 400 | Guaynabo | PR | 00969 | scataldi@alblegal.net; icastro@alblegal.net | Email |
| St. James Security Services, LLC | Attn:  Carlos R. Diaz Vivo | Urb. Caribe, 1604 Avenida Ponce De Leon | | | San Juan | PR | 00926-2723 | | First Class Mail |
| St. James Security Services, LLC | Elvia M. Camayd-Vélez, Esq. | | | | | | | elvia.camayd@gmholdings.com | Email |
| Suiza Dairy Corporation | Rafael Escalera Rodríguez | P.O. Box 364148 | | | San Juan | PR | 00936-4148 | | First Class Mail |
| Suiza Dairy Corporation | c/o CT Corporation System, Resident Agent | 361 San Francisco Street, PH | | | San Juan | PR | 00902 | | First Class Mail |
| Suiza Dairy Corporation | CT Corporation System Inc. | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 | | First Class Mail |
| Suiza Dairy Corporation | Rafael Escalera Rodríguez | P.O. Box 364148 | | | San Juan | PR | 00936-4148 | escalera@reichardescalera.com | Email |
| Suzuki del Caribe, Inc. | Cordova & Dick, LLC | Brian M. Dick Biascoechea, Esq. | P.O. Box 194021 | | San Juan | PR | 00910-4021 | | First Class Mail |
| Suzuki del Caribe, Inc. | Cordova & Dick, LLC | Brian M. Dick Biascoechea, Esq. | P.O. Box 194021 | | San Juan | PR | 00910-4021 | bmd@bmdcounselors.com | Email |
| T R C Companies | c/o TRC Energy Group, LLC | Urb. La Providencia | Calle Shequel #2425 F-15 | | Ponce | PR | 00728 | | First Class Mail |
| Tactical Equipment Consultants, Inc. | Attn:  Rebeca Rivera Del Coro, Resident Agent | Urb Baldrich, 326 Calle Pedro A Bigay | | | San Juan | PR | 00918 | | First Class Mail |
| Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | Attn:  Jeanette Vanessa Torres Serrant, Resident Agent | 128 Rey Fernando | Urb. Mansiones | | Coto Laurel Ponce | PR | 00780 | | First Class Mail |
| Tatito Transport Service Inc. | Attn:  Gudelia Ortiz Espada | Urb. Vista del Sol 7A | | | Coamo | PR | 00985 | | First Class Mail |
| Tatito Transport Service Inc. | Reynaldo Molina Rivera | Villa Carolina | Calle 32 BLQ 5 #1 | | Carolina | PR | 00985 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 17

Exhibit B

Avoidance Action Service List

Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| TEC Contractors, LLC | Attn: Carlos F. Oliver Vázquez | P.O. Box 2352 | | | San Juan | PR | 00919-2352 | | First Class Mail |
| TEC Contractors, LLC | Attn: Yamil E. Sastre Diaz | Calle Aleli #103 | Los Paisajaes | | Ciudad Jardin Gurabo | PR | 07718 | | First Class Mail |
| Telefonica Larga Distancia de Puerto Rico, Inc. | Attn: Maria D. Pizarro, Resident Agent | Doral Bank Plaza, Suite 701, Resolucion Street | | | Guaynabo | PR | 00936-0091 | | First Class Mail |
| Telefonica Larga Distancia de Puerto Rico, Inc. | Stearns Weaver Miller et al. | Drew M. Dillworth, Esq. | 150 West Flagler Street | Suite 2200 | Miami | FL | 33130 | | First Class Mail |
| THE BANK OF NEW YORK MELLON et al | 101 Barclay Street | | | | New York | NY | 10007 | | First Class Mail |
| The Boston Consulting Group, Inc. | c/o Mark Rosenthal, Registered Agent & Darren Braham, Senior Legal Counsel | 200 Pier Four Boulevard | | | Boston | MA | 02210 | | First Class Mail |
| The Boston Consulting Group, Inc. | c/o Mark Rosenthal, Registered Agent & Darren Braham, Senior Legal Counsel | 200 Pier Four Boulevard | | | Boston | MA | 02210 | Braham.Darren@bcg.com | Email |
| Tito Ramirez Bus Service Inc. | ALDARONDO & LÓPEZ BRAS, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro - Ortiz | ALB PLAZA | #16 Las Cumbres Ave., Suite 400 | Guaynabo | PR | 00969 | | First Class Mail |
| Tito Ramirez Bus Service Inc. | Bo Factor 1 Calle A-7 | | | | Arecibo | PR | 00612 | | First Class Mail |
| Tito Ramirez Bus Service Inc. | Attn: Carlos R. Ramirez Irizarry, Resident Agent | Calle A Bo. Factor 1 | | | Arecibo | PR | 00612 | | First Class Mail |
| Tito Ramirez Bus Service Inc. | ALDARONDO & LÓPEZ BRAS, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro - Ortiz | ALB PLAZA | #16 Las Cumbres Ave., Suite 400 | Guaynabo | PR | 00969 | scataldi@alblegal.net; icastro@alblegal.net | Email |
| Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | Attorneys and Counselors at Law | Lee Sepulvado, Esq. | 304 Ponce de León Suite 990 | San Juan | PR | 00918 | | First Class Mail |
| Total Petroleum Puerto Rico Corp. | Attn: Denise Rodriguez | Cith View Plaza, Tower 1 | Road PR-165 KM. 1.2 #48, Suite 803 | | Guaynabo | PR | 00968 | | First Class Mail |
| Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | Attorneys and Counselors at Law | Lee Sepulvado, Esq. | 304 Ponce de León Suite 990 | San Juan | PR | 00918 | lsepulvado@smlawpr.com | Email |
| Transcore Atlantic, Inc. | c/o The Prentice-Hall Corporation System | Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | Citi Tower, 252 Ponce de León Avenue, Floor 20 | San Juan | PR | 00918 | | First Class Mail |
| Transporte Sonnel Inc. | Attn: Jose R. Diaz Rios, Resident Agent | Urb Las Lomas, 774 Ave. | San Patricio | | San Juan | PR | 00921-1303 | | First Class Mail |
| Transporte Sonnel Inc. | Jose R. Diaz Rios | P.O. Box 190743 | | | San Juan | PR | 00919-0743 | | First Class Mail |
| Transporte Urbina Inc. | Aldarondo & Lopez Bras, P.S.C. | Iván M. Castro Ortiz, Esq., Simone Cataldi Malpica, Esq. | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 | | First Class Mail |
| Transporte Urbina Inc. | Attn: Rafael Urbina Santos, Resident Agent | PMB 205 HC-01 Box 29030 | | | Caguas | PR | 00725 | | First Class Mail |
| Transporte Urbina Inc. | Aldarondo & Lopez Bras, P.S.C. | Iván M. Castro Ortiz, Esq., Simone Cataldi Malpica, Esq. | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 | scataldi@alblegal.net; icastro@alblegal.net | Email |
| Trinity Metal Roof and Steel Structure Corp. | Jose R. Hernandez Colon | P.O. Box 4757 | | | Carolina | PR | 00984-4757 | | First Class Mail |
| Trinity Metal Roof and Steel Structure Corp. | Attn: Jose R. Hernandez Colon, Resident Agent | Carr 190 Km 2.4 Barrio Sabana Abajo Urb Villa Fontana | | | Carolina | PR | 00984 | | First Class Mail |
| Triple - S Salud, Inc. | 1441 F.D. Roosevelt Avenue | | | | San Juan | PR | 00920 | | First Class Mail |
| Triple - S Salud, Inc. | Pietrantoni Mendez & Alvarez LLC | Jorge I. Peirats, Esq. | Popular Center, 19th Floor | 208 Ponce de León Avenue | San Juan | PR | 00918 | | First Class Mail |
| Triple - S Salud, Inc. | Attn: Ana Ruis Armendaris | 361 San Francisco St., 4th Floor | | | San Juan | PR | 00901 | | First Class Mail |
| Truenorth Corp. | TN Management | PMB 186-1353, Ruta 19 | | | Guaynabo | PR | 00969 | | First Class Mail |

Exhibit B
Avoidance Action Service List
Served as set forth below

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Truenorth Corp. | González López & López Adames | Associate Attorney | Raquel E. Torres- Reyes | #1126 Ashford Avenue, Suite C-10 | San Juan | PR | 00907 | | First Class Mail |
| Truenorth Corp. | c/o TN Management, Resident Agent | Corporate Office Park | Cortec Buiding #302 | | Guaynabo | PR | 00966 | | First Class Mail |
| Union Holdings, Inc. | Attn: Ernesto J. Armenteros, Resident Agent | Mercantil Plaza, Suite 1501 | Ave. Ponce de León | | San Juan | PR | 00918 | | First Class Mail |
| Union Holdings, Inc. | Edif. 463 Parada 35 1/2 Ave Ponce de Leon | | | | San Juan | PR | 00918 | | First Class Mail |
| Universal Care Corp. (Unicare) | Attn: Fernando Ledesma, Resident Agent | Reparto Industrial El Cortijo | Calle C Edificio 26 | | Bayamon | PR | 00959 | | First Class Mail |
| Universal Care Corp. (Unicare) | Fernando Ledesma | P.O. Box 1051 | | | Sabana Seca | PR | 00952-1051 | | First Class Mail |
| Universal Care Corp. (Unicare) | Ernesto Juan Rivera Otero Rivero Otero Law | Attn: Dalila Torres, BBA, MBA, Controller | | | | | | RiveraOteroLaw@gmail.com | Email |
| Value Sales Corporation | Attn: Miguel Nieves Torres, Resident Agent | P.O.Box 463 | | | Guaynabo | PR | 00969 | | First Class Mail |
| Value Sales Corporation | Martínez & Torres Law Offices P.S.C. | Jorge Martínez, President | P.O. Box 192938 | | San Juan | PR | 00919-2938 | | First Class Mail |
| Vazquez Y Pagan Bus Line, Inc. | Attn: Luz Pagan Aviles, Resident Agent | Carr. 771, Bo. Barrancas | | | Barranquitas | PR | 00794 | | First Class Mail |
| Vazquez Y Pagan Bus Line, Inc. | Luz N. Pagan Aviles | P.O. Box 214 | | | Barranquitas | PR | 00794 | | First Class Mail |
| VIIV Healthcare Puerto Rico, LLC | Blank Rome LLP | Michael B. Schaedle | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103 | | First Class Mail |
| VIIV Healthcare Puerto Rico, LLC | Attn: Pedro A. Maldonado, Resident Agent | c/o Centro International de Mercadeo | 90 Carr 165 Torre 2 Suite 800, | | Guaynabo | PR | 00968 | | First Class Mail |
| VMC Motor Corp. | Attn: Gerardo Pascual Imbert, Resident Agent | P.O. Box 29468 | | | San Juan | PR | 00929-0468 | | First Class Mail |
| Wal-Mart Puerto Rico Inc. | c/o CT Corporation System, Resident Agent | P.O.Box 9022946 | | | San Juan | PR | 00902-2946 | | First Class Mail |
| West Corporation | Attn: Fernando L. Sumaza Díaz | 606 Torre del Mar | 1477 Ashford | | San Juan | PR | 00681 | | First Class Mail |
| West Corporation | Fernando L. Sumaza Díaz | P.O. Box 3971 | | | Mayaguez | PR | 00681-3971 | | First Class Mail |
| West Corporation | Soraya Zapata | 455 Ramon E. Betances Sur | | | Mayaguez | PR | 00680 | | First Class Mail |
| West Corporation | Soraya Zapata | 1715 Ponce de León | | | San Juan | PR | 00909 | | First Class Mail |
| WF Computer Services, Inc. | Attn: William Figueroa, Resident Agent | P.O.Box 3147 | | | Carolina | PR | 00984 | | First Class Mail |
| William Rivera Transport Service Inc. | Attn: William Rivera, Resident Agent | Box 1243 | Box 9023172 | | Canovanas | PR | 00902-3172 | | First Class Mail |
| Wynndalco Enterprises, LLC | Attn: Nitza Rodríguez, Resident Agent | P.O. Box 9949 | | | San Juan | PR | 00908 | | First Class Mail |
| Xerox Corporation | Nolla, Palou & Casellas, LLC | José A.B. Nolla-Mayoral | 1413 Ave. Ponce de León | Suite 505 | San Juan | PR | 00907 | | First Class Mail |
| Xerox Corporation | Nolla, Palou & Casellas, LLC | P.O. Box 195287 | | | San Juan | PR | 00919-5287 | | First Class Mail |
| Xerox Corporation | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions LLC, Citi Tower, 252 | | | San Juan | PR | 00918 | | First Class Mail |
| Xerox Corporation | Nolla, Palou & Casellas, LLC | José A.B. Nolla-Mayoral | 1413 Ave. Ponce de León | Suite 505 | San Juan | PR | 00907 | jan@npclawyers.com | Email |
| Xerox Corporation | Nolla, Palou & Casellas, LLC | P.O. Box 195287 | | | San Juan | PR | 00919-5287 | jan@npclawyers.com | Email |