**Exhibit A – Trading in 2009, 2011 and 2012 Puerto Rico GO Issues – Response to #7154**

The table that follows shows the price of an illustrative CUSIP of three series of bonds sold in 2009, 2011 and 2012, as per EMMA, on dates that followed pertinent developments, namely July 1, 2015 (following the then Puerto Rico Governor's announcement on or about 6/27/2015 that Puerto Rico's debt was supposedly not payable); July 1, 2016 (following the enactment of PROMESA on June 30, 2016); May 5, 2017 (following filing of the Puerto Rico Title III proceeding on or about May 3, 2017); January 15, 2019 (following the filing of the invalidation objection with respect to the 2012 and 2014 bonds on January 14, 2019); May 22, 2019 (following the filing of the further invalidation objection directed at the 2011 bonds on May 21, 2019), and the current prices (as of June 12, 2019).

Since the bond prices fluctuate based on various factors, comparing these three series helps identify the price fluctuation occurring after FOMB and UCC filed their objections.

| Date[1] | 2009C (74514LWA1) | 2011C (74514LWZ6) | 2012A (74514LB63) |
|---|---|---|---|
| July 1, 2015 | 62.625/56.049 | 62.75/57.099 | 62/56.599 |
| July 1, 2016 | 64.00/63.75 | 62/57.5 | 62/60 |
| May 5, 2017 | 55.74/53.819 | 51.6/50.13 | 57.5/55.172 |
| January 15, 2019 | 60.625/58.25 | 54.4/53.65 | 49.5/45.9 |
| May 22, 2019 | 73.3/73.5 | 64.67/64.023 | 55.625/54.3 |
| June 12, 2019 | 73.087/72.387 | 67/63.85 | 55.2/54.579 |

NOTE:  Prices listed are High/Low prices from EMMA database.  To obtain the price data, enter the CUSIP in EMMA, and click on the "Trade Activity" tab.

---

[1] If the bond did not trade on the specified date, the next date with trading is used.

Exhibit A to Response to #7154

Hein 0001


| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount (B) |
|---|---|---|---|---|
| 08/12/2015 | 61.65 / 57.5 | 11.105 / 10.523 | 1 | 185,000 |
| 08/11/2015 | 60.15 / 58.5 | 10.918 / 10.621 | 5 | 210,000 |
| 08/10/2015 | 61 / 60.037 | 10.641 / 10.474 | 4 | 290,000 |
| 08/07/2015 | 61 / 59.5 | 10.736 / 10.473 | 4 | 360,000 |
| 08/06/2015 | 59.66 / 58 | 11.01 / 10.711 | 13 | 755,000 |
| 08/05/2015 | 59.877 / 56 | 11.394 / 10.669 | 17 | 800,000 |
| 08/04/2015 | 57.599 / 55 | 11.594 / 11.084 | 8 | 265,000 |
| 08/03/2015 | 62.375 / 58 | 11.009 / 10.242 | 14 | 2,780,000 |
| 07/31/2015 | 59.011 / 57.989 | 11.011 / 10.823 | 4 | 80,000 |
| 07/30/2015 | 62.75 / 57.453 | 11.112 / 10.18 | 17 | 10,120,000 |
| 07/29/2015 | 62.5 / 58.327 | 10.948 / 10.221 | 10 | 10,170,000 |
| 07/28/2015 | 64 / 58.316 | 10.95 / 9.978 | 14 | 4,140,000 |
| 07/27/2015 | 59.899 / 59 | 10.824 / 10.663 | 7 | 220,000 |
| 07/24/2015 | 59.3 / 58.25 | 10.962 / 10.77 | 3 | 60,000 |
| 07/22/2015 | 62.51 / 61.385 | 10.406 / 10.218 | 6 | 270,000 |
| 07/21/2015 | 63 / 61 | 10.472 / 10.138 | 4 | 40,000 |
| 07/20/2015 | 66.25 / 62.75 | 10.178 / 9.632 | 8 | 1,425,000 |
| 07/17/2015 | 65.75 / 58.25 | 10.961 / 9.707 | 12 | 645,000 |
| 07/16/2015 | 65.5 / 62 | 10.302 / 9.745 | 10 | 245,000 |
| 07/15/2015 | 66.375 / 60 | 10.645 / 9.613 | 22 | 10,490,000 |
| 07/14/2015 | 61.5 / 61.5 | 10.385 / 10.385 | 2 | 10,000 |
| 07/13/2015 | 62.85 / 59.875 | 10.666 / 10.162 | 14 | 885,000 |
| 07/10/2015 | 61.875 / 59.237 | 10.78 / 10.322 | 6 | 250,000 |
| 07/09/2015 | 60.31 / 59.06 | 10.812 / 10.589 | 3 | 150,000 |
| 07/08/2015 | 62.69 / 55.841 | 11.421 / 10.187 | 17 | 460,000 |
| 07/07/2015 | 63 / 58.5 | 10.913 / 10.137 | 17 | 635,000 |
| 07/06/2015 | 61.25 / 52.95 | 12.023 / 10.427 | 12 | 130,000 |
| 07/02/2015 | 64 / 59.005 | 10.821 / 9.977 | 11 | 1,735,000 |
| 07/01/2015 | 62.625 / 56.049 | 11.38 / 10.197 | 30 | 16,550,000 |
| 06/30/2015 | 60 / 51.45 | 12.358 / 10.643 | 30 | 2,280,000 |
| 06/29/2015 | 62.75 / 53.126 | 11.984 / 10.176 | 14 | 19,210,000 |
| 06/26/2015 | 66.258 / 65.758 | 9.704 / 9.628 | 4 | 240,000 |
| 06/25/2015 | 71.272 / 65.799 | 9.697 / 8.923 | 12 | 6,200,000 |
| 06/24/2015 | 70.375 / 65.2 | 9.788 / 9.043 | 25 | 6,310,000 |
| 06/23/2015 | 67.875 / 67.875 | 9.391 / 9.391 | 1 | 10,000 |
| 06/22/2015 | 69.7 / 65.45 | 9.749 / 9.134 | 17 | 260,000 |
| 06/19/2015 | 71 / 68.865 | 9.25 / 8.958 | 6 | 2,150,000 |
| 06/18/2015 | 71.5 / 66.96 | 9.523 / 8.891 | 21 | 5,990,000 |
| 06/17/2015 | 70.538 / 65.75 | 9.703 / 9.02 | 10 | 1,100,000 |
| 06/16/2015 | 68.56 / 60.5 | 10.552 / 9.292 | 5 | 76,000 |
| 06/15/2015 | 70.625 / 69.85 | 9.113 / 9.007 | 4 | 300,000 |
| 06/10/2015 | 70.675 / 68.35 | 9.321 / 9 | 7 | 1,050,000 |
| 06/09/2015 | 72 / 67.654 | 9.42 / 8.824 | 4 | 2,530,000 |
| 06/08/2015 | 71 / 69.11 | 9.214 / 8.955 | 3 | 1,385,000 |
| 06/05/2015 | 72.75 / 67.905 | 9.384 / 8.727 | 4 | 1,340,000 |
| 06/03/2015 | 70.6 / 68.116 | 9.353 / 9.008 | 12 | 1,075,000 |

Hein 0003

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 06/02/2015 | 73.25 / 69.545 | 9.152 / 8.854 | | 1,240,000 |
| ✦ | 06/01/2015 | 70.55 / 70.55 | 9.015 / 9.015 | 2 | 50,000 |
| ✦ | 05/29/2015 | 71.56 / 69.874 | 9.107 / 8.88 | 5 | 95,000 |
| ✦ | 05/28/2015 | 71.56 / 71.002 | 8.953 / 8.88 | 5 | 500,000 |
| ✦ | 05/27/2015 | 70 / 69.75 | 9.123 / 9.089 | 2 | 200,000 |
| ✦ | 05/26/2015 | 71.56 / 71.56 | 8.88 / 8.879 | 2 | 40,000 |
| ✦ | 05/22/2015 | 74 / 72.44 | 8.764 / 8.567 | 4 | 6,430,000 |
| ✦ | 05/21/2015 | 73 / 70 | 9.088 / 8.693 | 8 | 18,440,000 |
| ✦ | 05/20/2015 | 71.75 / 71.75 | 8.854 / 8.854 | 1 | 5,000,000 |
| ✦ | 05/19/2015 | 69.909 / 67.009 | 9.51 / 9.1 | 8 | 445,000 |
| ✦ | 05/18/2015 | 67 / 67 | 9.511 / 9.511 | 1 | 145,000 |
| ✦ | 05/14/2015 | 67.56 / 66.06 | 9.65 / 9.429 | 7 | 140,000 |
| ✦ | 05/13/2015 | 68.05 / 65.5 | 9.734 / 9.358 | 4 | 145,000 |
| ✦ | 05/12/2015 | 68.05 / 67.029 | 9.506 / 9.358 | 2 | 40,000 |
| ✦ | 05/11/2015 | 70 / 67.5 | 9.437 / 9.086 | 8 | 10,380,000 |
| ✦ | 05/08/2015 | 69.5 / 69.5 | 9.155 / 9.155 | 2 | 5,000,000 |
| ✦ | 05/07/2015 | 69.75 / 69.75 | 9.12 / 9.12 | 1 | 630,000 |
| ✦ | 05/06/2015 | 67 / 66.5 | 9.583 / 9.509 | 2 | 10,000 |
| ✦ | 05/05/2015 | 66.75 / 63 | 10.124 / 9.545 | 7 | 195,000 |
| ✦ | 05/01/2015 | 64 / 64 | 9.964 / 9.964 | 2 | 30,000 |
| ✦ | 04/30/2015 | 63.15 / 62.554 | 10.196 / 10.099 | 5 | 230,000 |
| ✦ | 04/29/2015 | 68.05 / 66.25 | 9.619 / 9.356 | 6 | 150,000 |
| ✦ | 04/28/2015 | 69.5 / 62 | 10.287 / 9.152 | 7 | 341,000 |
| ✦ | 04/27/2015 | 66 / 64.474 | 9.889 / 9.655 | 5 | 375,000 |
| ✦ | 04/22/2015 | 69.154 / 66.75 | 9.543 / 9.2 | 3 | 95,000 |
| ✦ | 04/21/2015 | 68.9 / 65.62 | 9.712 / 9.236 | 6 | 165,000 |
| ✦ | 04/20/2015 | 66.6 / 64.62 | 9.865 / 9.565 | 6 | 150,000 |
| ✦ | 04/17/2015 | 67.504 / 66.255 | 9.616 / 9.433 | 4 | 40,000 |
| ✦ | 04/16/2015 | 69.004 / 67 | 9.505 / 9.22 | 4 | 105,000 |
| ✦ | 04/15/2015 | 67 / 67 | 9.506 / 9.506 | 2 | 80,000 |
| ✦ | 04/14/2015 | 67.12 / 65.624 | 9.71 / 9.487 | 3 | 15,000 |
| ✦ | 04/13/2015 | 69.875 / 69.75 | 9.116 / 9.099 | 2 | 1,240,000 |
| ✦ | 04/10/2015 | 69.25 / 65.767 | 9.688 / 9.185 | 4 | 140,000 |

**Displaying 701 to 800 of 1,907 results**


First  Previous  1  ...  7  8  9  ...  20  Next  Last

**NOTICE:** * CUSIP numbers and related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



**EMMA** | 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1ˣ**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)ˣ

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

🗪 Trade Summary    ≔ **Trade Details**    🔍 Search Trades

Display 100 ▾ results   Search within list: [ ]   First Previous 1 ... 6 7 8 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 03/24/2016 | 60.3 / 58.231 | 11.012 / 10.638 | 5 | 330,000 |
| ⊕ | 03/23/2016 | 58.288 / 58 | 11.055 / 11.001 | 3 | 75,000 |
| ⊕ | 03/22/2016 | 59.099 / 59.039 | 10.863 / 10.851 | 3 | 300,000 |
| ⊕ | 03/21/2016 | 59.899 / 58.399 | 10.979 / 10.707 | 4 | 55,000 |
| ⊕ | 03/16/2016 | 60.5 / 59.625 | 10.755 / 10.601 | 5 | 2,050,000 |
| ⊕ | 03/15/2016 | 60.2 / 57.558 | 11.135 / 10.653 | 4 | 3,280,000 |
| ⊕ | 03/14/2016 | 63 / 59.221 | 10.827 / 10.178 | 7 | 255,000 |
| ⊕ | 03/11/2016 | 61.2 / 60.875 | 10.534 / 10.479 | 3 | 165,000 |
| ⊕ | 03/09/2016 | 60.1 / 59.1 | 10.849 / 10.669 | 3 | 30,000 |
| ⊕ | 03/08/2016 | 60.25 / 59.75 | 10.731 / 10.642 | 3 | 30,000 |
| ⊕ | 03/07/2016 | 61.25 / 59.95 | 10.696 / 10.469 | 4 | 200,000 |
| ⊕ | 03/04/2016 | 60.3 / 59.8 | 10.722 / 10.633 | 3 | 60,000 |
| ⊕ | 03/01/2016 | 61.15 / 59.9 | 10.703 / 10.485 | 3 | 60,000 |
| ⊕ | 02/29/2016 | 61.2 / 60.7 | 10.562 / 10.476 | 3 | 30,000 |
| ⊕ | 02/26/2016 | 62 / 60.625 | 10.576 / 10.341 | 6 | 1,285,000 |
| ⊕ | 02/25/2016 | 61.75 / 60.2 | 10.65 / 10.383 | 3 | 845,000 |
| ⊕ | 02/23/2016 | 61.25 / 60.875 | 10.531 / 10.467 | 5 | 540,000 |
| ⊕ | 02/22/2016 | 60.625 / 60.01 | 10.682 / 10.574 | 5 | 280,000 |
| ⊕ | 02/18/2016 | 61 / 61 | 10.509 / 10.509 | 1 | 595,000 |
| ⊕ | 02/16/2016 | 60.09 / 58.425 | 10.968 / 10.667 | 9 | 490,000 |
| ⊕ | 02/12/2016 | 60.75 / 59 | 10.862 / 10.552 | 2 | 1,535,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 02/11/2016 | 60.656 / 60 | 10.683 / 10.549 | | 1,660,000 |
| 02/09/2016 | 61.59 / 60.1 | 10.664 / 10.406 | 9 | 260,000 |
| 02/08/2016 | 61.876 / 61.376 | 10.443 / 10.358 | 3 | 135,000 |
| 02/05/2016 | 61.755 / 61.755 | 10.379 / 10.379 | 1 | 205,000 |
| 02/02/2016 | 63 / 60.5 | 10.593 / 10.171 | 8 | 105,000 |
| 02/01/2016 | 62.25 / 61.75 | 10.378 / 10.294 | 4 | 110,000 |
| 01/29/2016 | 62.75 / 62.75 | 10.212 / 10.212 | 1 | 595,000 |
| 01/28/2016 | 62.6 / 56.818 | 11.27 / 10.237 | 10 | 230,000 |
| 01/27/2016 | 62.121 / 60.05 | 10.672 / 10.316 | 8 | 510,000 |
| 01/26/2016 | 61.75 / 60 | 10.68 / 10.377 | 3 | 70,000 |
| 01/25/2016 | 61.25 / 59.599 | 10.751 / 10.462 | 10 | 205,000 |
| 01/22/2016 | 62.5 / 60.1 | 10.662 / 10.252 | 7 | 1,525,000 |
| 01/21/2016 | 62 / 59.286 | 10.807 / 10.335 | 13 | 8,565,000 |
| 01/20/2016 | 60.22 / 59.97 | 10.685 / 10.64 | 3 | 30,000 |
| 01/19/2016 | 62.25 / 60.513 | 10.589 / 10.293 | 4 | 170,000 |
| 01/15/2016 | 63.125 / 61.04 | 10.498 / 10.149 | 7 | 300,000 |
| 01/14/2016 | 63.25 / 61.027 | 10.5 / 10.128 | 12 | 515,000 |
| 01/13/2016 | 63.8 / 61.5 | 10.419 / 10.04 | 12 | 385,000 |
| 01/12/2016 | 63.6 / 61.5 | 10.418 / 10.073 | 4 | 140,000 |
| 01/11/2016 | 63.5 / 61.193 | 10.47 / 10.087 | 4 | 190,000 |
| 01/08/2016 | 63.25 / 61.192 | 10.471 / 10.127 | 13 | 675,000 |
| 01/07/2016 | 62.25 / 61.815 | 10.364 / 10.291 | 5 | 160,000 |
| 01/06/2016 | 65.25 / 62.33 | 10.278 / 9.812 | 13 | 580,000 |
| 01/05/2016 | 65 / 62.75 | 10.208 / 9.85 | 5 | 2,230,000 |
| 01/04/2016 | 64.5 / 61.376 | 10.438 / 9.928 | 17 | 1,020,000 |
| 12/31/2015 | 62 / 60.372 | 10.612 / 10.333 | 6 | 155,000 |
| 12/30/2015 | 61.875 / 61.25 | 10.459 / 10.354 | 3 | 105,000 |
| 12/29/2015 | 61.775 / 58.735 | 10.905 / 10.37 | 10 | 615,000 |
| 12/28/2015 | 60.375 / 57.19 | 11.194 / 10.61 | 10 | 560,000 |
| 12/22/2015 | 64.25 / 59.65 | 10.738 / 9.966 | 6 | 710,000 |
| 12/21/2015 | 61.51 / 60.01 | 10.673 / 10.413 | 3 | 75,000 |
| 12/18/2015 | 57.5 / 57.5 | 11.132 / 11.132 | 1 | 10,000 |
| 12/17/2015 | 60.15 / 59.203 | 10.816 / 10.648 | 5 | 115,000 |
| 12/15/2015 | 61.111 / 61.111 | 10.48 / 10.48 | 1 | 100,000 |
| 12/14/2015 | 63.504 / 63.379 | 10.102 / 10.082 | 2 | 100,000 |
| 12/11/2015 | 63.125 / 62.5 | 10.245 / 10.143 | 6 | 195,000 |
| 12/10/2015 | 62.058 / 61.47 | 10.418 / 10.318 | 3 | 150,000 |
| 12/09/2015 | 65 / 58.926 | 10.865 / 9.845 | 18 | 1,280,000 |
| 12/07/2015 | 63.125 / 61.314 | 10.443 / 10.142 | 5 | 360,000 |
| 12/04/2015 | 64.17 / 62.188 | 10.295 / 9.974 | 6 | 220,000 |
| 12/03/2015 | 62.503 / 61.12 | 10.476 / 10.243 | 7 | 150,000 |
| 12/02/2015 | 61.875 / 61.875 | 10.347 / 10.347 | 1 | 20,000 |
| 12/01/2015 | 65.5 / 62.25 | 10.284 / 9.766 | 5 | 1,435,000 |
| 11/30/2015 | 62.375 / 62.25 | 10.283 / 10.263 | 2 | 310,000 |
| 11/27/2015 | 60.31 / 60.01 | 10.667 / 10.614 | 3 | 45,000 |
| 11/24/2015 | 61.25 / 60.25 | 10.624 / 10.451 | 6 | 120,000 |

Hein 0006

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 11/23/2015 | 61.75 / 60.625 | 10.558 / 10.366 | | 485,000 |
| ✦ | 11/20/2015 | 62.95 / 62.515 | 10.238 / 10.167 | 4 | 1,665,000 |
| ✦ | 11/19/2015 | 62.5 / 60.859 | 10.517 / 10.24 | 6 | 325,000 |
| ✦ | 11/18/2015 | 61.78 / 60.07 | 10.654 / 10.36 | 9 | 375,000 |
| ✦ | 11/17/2015 | 61.269 / 60.5 | 10.578 / 10.446 | 5 | 170,000 |
| ✦ | 11/16/2015 | 64 / 64 | 9.997 / 9.997 | 1 | 260,000 |
| ✦ | 11/13/2015 | 61.25 / 60.75 | 10.535 / 10.448 | 3 | 30,000 |
| ✦ | 11/12/2015 | 61.375 / 60.5 | 10.578 / 10.427 | 10 | 385,000 |
| ✦ | 11/10/2015 | 62 / 61.628 | 10.384 / 10.321 | 4 | 260,000 |
| ✦ | 11/09/2015 | 61.099 / 60.974 | 10.494 / 10.473 | 2 | 100,000 |
| ✦ | 11/05/2015 | 63 / 60.138 | 10.64 / 10.155 | 12 | 430,000 |
| ✦ | 11/04/2015 | 63.375 / 60.685 | 10.544 / 10.094 | 12 | 430,000 |
| ✦ | 11/02/2015 | 62.75 / 61.75 | 10.361 / 10.195 | 2 | 50,000 |
| ✦ | 10/29/2015 | 61.276 / 60.625 | 10.553 / 10.441 | 5 | 130,000 |
| ✦ | 10/27/2015 | 63.75 / 60.808 | 10.52 / 10.033 | 8 | 3,600,000 |
| ✦ | 10/26/2015 | 63 / 59.699 | 10.715 / 10.153 | 14 | 685,000 |
| ✦ | 10/23/2015 | 63.875 / 60.749 | 10.53 / 10.012 | 20 | 6,945,000 |
| ✦ | 10/22/2015 | 61.25 / 59.7 | 10.714 / 10.444 | 4 | 110,000 |
| ✦ | 10/21/2015 | 63.75 / 61.875 | 10.338 / 10.031 | 6 | 200,000 |
| ✦ | 10/20/2015 | 62.39 / 61.265 | 10.441 / 10.252 | 5 | 545,000 |
| ✦ | 10/19/2015 | 63.75 / 63.75 | 10.031 / 10.031 | 1 | 55,000 |
| ✦ | 10/16/2015 | 62.5 / 62.25 | 10.275 / 10.233 | 3 | 45,000 |
| ✦ | 10/15/2015 | 64 / 62.25 | 10.275 / 9.991 | 6 | 735,000 |
| ✦ | 10/14/2015 | 64.3 / 62.3 | 10.265 / 9.944 | 5 | 160,000 |
| ✦ | 10/13/2015 | 64.5 / 64.25 | 9.951 / 9.912 | 2 | 220,000 |
| ✦ | 10/09/2015 | 64.75 / 62.449 | 10.241 / 9.872 | 4 | 1,030,000 |
| ✦ | 10/07/2015 | 65.125 / 63.04 | 10.144 / 9.814 | 5 | 1,280,000 |
| ✦ | 10/01/2015 | 65 / 65 | 9.832 / 9.832 | 1 | 10,000 |
| ✦ | 09/30/2015 | 65.5 / 64.25 | 9.949 / 9.755 | 4 | 1,750,000 |
| ✦ | 09/29/2015 | 65 / 63.5 | 10.068 / 9.831 | 2 | 4,005,000 |
| ✦ | 09/28/2015 | 64.5 / 62.804 | 10.18 / 9.909 | 4 | 70,000 |
| ✦ | 09/25/2015 | 67 / 67 | 9.53 / 9.53 | 1 | 1,500,000 |
| ✦ | 09/23/2015 | 63.59 / 62.465 | 10.235 / 10.052 | 3 | 300,000 |

Displaying 601 to 700 of 1,907 results       First  Previous  1 ... 6  7  8 ... 20  Next  Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA  |  Sitemap  |  Privacy Policy  |  Terms of Use  |  MSRB.org  |  MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



EMMA® | 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1**[*]

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary    ☰ Trade Details    🔍 Search Trades

Display 100 ▼ results   Search within list: [ ]   First Previous 1 ... 5 6 7 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 09/15/2016 | 61.375 / 60.69 | - | 6 | 740,000 |
| + | 09/14/2016 | 60.55 / 59.76 | - | 6 | 255,000 |
| + | 09/13/2016 | 62.5 / 62.5 | - | 1 | 25,000 |
| + | 09/12/2016 | 62.25 / 62.25 | - | 1 | 35,000 |
| + | 09/09/2016 | 61.5 / 60.542 | - | 4 | 200,000 |
| + | 09/08/2016 | 61.875 / 60.39 | - | 7 | 255,000 |
| + | 09/01/2016 | 59.375 / 59.375 | - | 1 | 75,000 |
| + | 08/31/2016 | 60.75 / 57.25 | - | 10 | 415,000 |
| + | 08/30/2016 | 60.436 / 58.2 | - | 5 | 200,000 |
| + | 08/29/2016 | 59.55 / 57.88 | - | 9 | 230,000 |
| + | 08/26/2016 | 60 / 58.7 | 10.957 / 10.957 | 9 | 290,000 |
| + | 08/25/2016 | 60 / 58.026 | - | 15 | 895,000 |
| + | 08/24/2016 | 60.15 / 57.212 | - | 9 | 1,115,000 |
| + | 08/23/2016 | 61.375 / 57.325 | - | 15 | 7,665,000 |
| + | 08/22/2016 | 59.21 / 59 | - | 2 | 100,000 |
| + | 08/19/2016 | 62 / 59.5 | - | 6 | 730,000 |
| + | 08/18/2016 | 60.25 / 58.035 | - | 24 | 2,945,000 |
| + | 08/17/2016 | 59.777 / 58.337 | - | 7 | 235,000 |
| + | 08/16/2016 | 59.85 / 58.62 | - | 6 | 1,135,000 |
| + | 08/15/2016 | 62.5 / 59.1 | - | 8 | 2,165,000 |
| + | 08/12/2016 | 59.7 / 59.055 | - | 9 | 325,000 |

Hein 0008

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/11/2016 | 60.25 / 59 | - | | 250,000 |
| 08/10/2016 | 59.5 / 58.428 | - | 5 | 95,000 |
| 08/09/2016 | 59.55 / 58.657 | - | 5 | 130,000 |
| 08/08/2016 | 61 / 59 | - | 8 | 710,000 |
| 08/04/2016 | 60.125 / 59.33 | - | 5 | 225,000 |
| 08/03/2016 | 60.625 / 57.85 | - | 16 | 1,810,000 |
| 08/02/2016 | 62.25 / 59 | - | 4 | 155,000 |
| 08/01/2016 | 59.85 / 59.5 | - | 4 | 500,000 |
| 07/29/2016 | 60.51 / 59.129 | - | 8 | 150,000 |
| 07/28/2016 | 60.2 / 59.575 | - | 3 | 300,000 |
| 07/27/2016 | 61.5 / 61.44 | - | 2 | 220,000 |
| 07/26/2016 | 59.676 / 59.426 | - | 3 | 30,000 |
| 07/25/2016 | 60.876 / 59.687 | - | 7 | 530,000 |
| 07/20/2016 | 62 / 62 | - | 1 | 120,000 |
| 07/19/2016 | 62.25 / 59.944 | - | 8 | 335,000 |
| 07/15/2016 | 60.776 / 60.5 | - | 3 | 30,000 |
| 07/14/2016 | 62.25 / 59.3 | - | 4 | 450,000 |
| 07/13/2016 | 62.4 / 60.2 | 10.238 / 10.238 | 4 | 750,000 |
| 07/12/2016 | 62.26 / 60.565 | - | 14 | 610,000 |
| 07/11/2016 | 62.51 / 60.345 | - | 5 | 55,000 |
| 07/08/2016 | 61.698 / 60.652 | 10.599 / 10.599 | 7 | 180,000 |
| 07/07/2016 | 62.29 / 60.75 | - | 13 | 380,000 |
| 07/06/2016 | 64.55 / 64.125 | - | 2 | 350,000 |
| 07/05/2016 | 63.39 / 61.499 | 10.452 / - | 11 | 1,090,000 |
| 07/01/2016 | 64 / 63.75 | 10.079 / 10.038 | 2 | 60,000 |
| 06/29/2016 | 65.649 / 61.25 | 10.494 / 9.78 | 11 | 700,000 |
| 06/27/2016 | 62.031 / 61.376 | 10.472 / 10.36 | 2 | 60,000 |
| 06/23/2016 | 64.5 / 61.7 | 10.416 / 9.958 | 4 | 300,000 |
| 06/22/2016 | 63.099 / 61.249 | 10.493 / 10.182 | 7 | 290,000 |
| 06/21/2016 | 64.25 / 61.1 | 10.518 / 9.997 | 4 | 465,000 |
| 06/20/2016 | 61.5 / 60.739 | 10.58 / 10.449 | 3 | 75,000 |
| 06/17/2016 | 62.5 / 61 | 10.535 / 10.28 | 4 | 440,000 |
| 06/16/2016 | 63.5 / 60.962 | 10.541 / 10.116 | 11 | 2,105,000 |
| 06/14/2016 | 62.39 / 61.89 | 10.381 / 10.297 | 6 | 90,000 |
| 06/13/2016 | 63.5 / 62.75 | 10.238 / 10.115 | 2 | 150,000 |
| 06/10/2016 | 63.59 / 61.005 | 10.532 / 10.1 | 10 | 1,215,000 |
| 06/07/2016 | 62.875 / 59.501 | 10.796 / 10.215 | 7 | 490,000 |
| 06/06/2016 | 61.711 / 59.8 | 10.742 / 10.409 | 5 | 205,000 |
| 06/02/2016 | 60 / 59.704 | 10.759 / 10.705 | 2 | 40,000 |
| 06/01/2016 | 61.75 / 59.325 | 10.827 / 10.402 | 8 | 10,555,000 |
| 05/31/2016 | 59.875 / 58.848 | 10.913 / 10.727 | 4 | 110,000 |
| 05/26/2016 | 59.36 / 59.005 | 10.883 / 10.818 | 2 | 40,000 |
| 05/25/2016 | 61 / 59.75 | 10.749 / 10.529 | 4 | 560,000 |
| 05/24/2016 | 60.25 / 59.69 | 10.759 / 10.659 | 3 | 45,000 |
| 05/23/2016 | 59.599 / 59.249 | 10.838 / 10.774 | 2 | 20,000 |
| 05/20/2016 | 60 / 59.75 | 10.747 / 10.702 | 2 | 20,000 |

Hein 0009

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 05/19/2016 | 60.05 / 57.067 | 11.245 / | | 710,000 |
| ✦ | 05/18/2016 | 56.6 / 55.507 | 11.553 / 11.335 | 3 | 30,000 |
| ✦ | 05/17/2016 | 57.5 / 57.25 | 11.208 / 11.161 | 2 | 20,000 |
| ✦ | 05/16/2016 | 55.89 / 54.89 | 11.678 / 11.475 | 2 | 20,000 |
| ✦ | 05/13/2016 | 57.25 / 57.125 | 11.232 / 11.208 | 2 | 140,000 |
| ✦ | 05/12/2016 | 57 / 56.128 | 11.427 / 11.256 | 9 | 380,000 |
| ✦ | 05/11/2016 | 55.656 / 55.156 | 11.623 / 11.521 | 3 | 120,000 |
| ✦ | 05/10/2016 | 56.332 / 54.35 | 11.789 / 11.386 | 15 | 505,000 |
| ✦ | 05/09/2016 | 58.3 / 55.5 | 11.552 / 11.009 | 4 | 70,000 |
| ✦ | 05/06/2016 | 58.73 / 55.581 | 11.535 / 10.929 | 8 | 315,000 |
| ✦ | 05/05/2016 | 58.625 / 55.875 | 11.476 / 10.948 | 14 | 455,000 |
| ✦ | 05/04/2016 | 56.812 / 56.102 | 11.43 / 11.29 | 2 | 100,000 |
| ✦ | 05/03/2016 | 59.375 / 55.54 | 11.542 / 10.81 | 9 | 345,000 |
| ✦ | 05/02/2016 | 55.05 / 53.73 | 11.918 / 11.641 | 5 | 105,000 |
| ✦ | 04/28/2016 | 60 / 53.011 | 12.072 / 10.698 | 11 | 520,000 |
| ✦ | 04/26/2016 | 59.002 / 57.34 | 11.186 / 10.876 | 5 | 100,000 |
| ✦ | 04/25/2016 | 57.79 / 57.25 | 11.203 / 11.1 | 3 | 30,000 |
| ✦ | 04/22/2016 | 59.203 / 59.203 | 10.839 / 10.839 | 1 | 25,000 |
| ✦ | 04/21/2016 | 59.25 / 57 | 11.251 / 10.83 | 3 | 55,000 |
| ✦ | 04/20/2016 | 59.375 / 57.75 | 11.108 / 10.808 | 8 | 235,000 |
| ✦ | 04/19/2016 | 58.29 / 57.68 | 11.12 / 11.005 | 3 | 55,000 |
| ✦ | 04/18/2016 | 59.187 / 58.008 | 11.058 / 10.841 | 5 | 270,000 |
| ✦ | 04/15/2016 | 58.125 / 57.875 | 11.082 / 11.035 | 2 | 50,000 |
| ✦ | 04/14/2016 | 58.75 / 57.75 | 11.106 / 10.919 | 8 | 185,000 |
| ✦ | 04/13/2016 | 58.79 / 57.77 | 11.102 / 10.912 | 7 | 95,000 |
| ✦ | 04/12/2016 | 59.249 / 58.999 | 10.873 / 10.828 | 2 | 60,000 |
| ✦ | 04/08/2016 | 58 / 55.9 | 11.464 / 11.057 | 11 | 425,000 |
| ✦ | 04/06/2016 | 56.5 / 56.25 | 11.394 / 11.344 | 2 | 30,000 |
| ✦ | 04/01/2016 | 61.6 / 58.5 | 10.963 / 10.414 | 7 | 175,000 |
| ✦ | 03/31/2016 | 59.75 / 58.3 | 11 / 10.735 | 7 | 555,000 |
| ✦ | 03/30/2016 | 61 / 58.849 | 10.899 / 10.517 | 11 | 590,000 |
| ✦ | 03/29/2016 | 61.6 / 58.741 | 10.918 / 10.413 | 12 | 450,000 |
| ✦ | 03/28/2016 | 60 / 57.6 | 11.131 / 10.691 | 12 | 640,000 |

Displaying 501 to 600 of 1,907 results        First  Previous  1  ...  5  6  7  ...  20  Next  Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA  Sitemap  Privacy Policy  Terms of Use  MSRB.org  MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



## Security Details



**CUSIP: 74514LWA1**ⁿ
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)ⁿ

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



Trade Activity    Ratings    Disclosure Documents    Final Scale    Compare

**View real-time price and yield information for trades in this security.**

⇌ Trade Summary    ☰ Trade Details    🔍 Search Trades

Display [100 ▾] results    Search within list: [          ]    [First] [Previous] [1] ... [4] [5] [6] ... [20] [Next] [Last]

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 03/21/2017 | 55 / 52.565 | - | 12 | 1,410,000 |
| ✦ | 03/20/2017 | 54.5 / 53.942 | - | 4 | 160,000 |
| ✦ | 03/17/2017 | 57.75 / 55.65 | - | 9 | 250,000 |
| ✦ | 03/16/2017 | 57.75 / 54.946 | - | 8 | 295,000 |
| ✦ | 03/15/2017 | 58.375 / 55.495 | - | 13 | 930,000 |
| ✦ | 03/13/2017 | 63 / 61.6 | - | 5 | 170,000 |
| ✦ | 03/08/2017 | 61.777 / 60.527 | - | 3 | 30,000 |
| ✦ | 03/07/2017 | 63.375 / 63.315 | - | 4 | 800,000 |
| ✦ | 03/06/2017 | 63.699 / 63 | - | 2 | 80,000 |
| ✦ | 03/03/2017 | 64.625 / 63.255 | - | 10 | 440,000 |
| ✦ | 03/02/2017 | 65.75 / 64.333 | - | 3 | 2,705,000 |
| ✦ | 03/01/2017 | 65 / 62.625 | - | 15 | 1,215,000 |
| ✦ | 02/27/2017 | 64 / 62.55 | - | 7 | 135,000 |
| ✦ | 02/24/2017 | 64.4 / 63.089 | - | 4 | 1,080,000 |
| ✦ | 02/23/2017 | 64.29 / 63.55 | - | 3 | 90,000 |
| ✦ | 02/21/2017 | 65 / 64.677 | - | 4 | 380,000 |
| ✦ | 02/17/2017 | 65 / 64.94 | - | 2 | 270,000 |
| ✦ | 02/16/2017 | 63.099 / 62 | - | 3 | 75,000 |
| ✦ | 02/15/2017 | 63.888 / 63.25 | - | 6 | 105,000 |
| ✦ | 02/14/2017 | 64.099 / 63.5 | - | 4 | 30,000 |
| ✦ | 02/13/2017 | 64.599 / 64.499 | - | 3 | 105,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 02/10/2017 | 67.25 / 64.64 | - | 9 | 8,770,000 |
| 02/09/2017 | 66.125 / 63.532 | - | 10 | 14,020,000 |
| 02/08/2017 | 65 / 62.57 | - | 8 | 165,000 |
| 02/07/2017 | 65.5 / 63.024 | - | 7 | 6,725,000 |
| 02/06/2017 | 65 / 63.5 | - | 9 | 2,335,000 |
| 02/02/2017 | 65.5 / 62.093 | - | 12 | 2,010,000 |
| 02/01/2017 | 64.375 / 61.494 | - | 4 | 905,000 |
| 01/31/2017 | 62.55 / 60.85 | - | 2 | 20,000 |
| 01/30/2017 | 63.875 / 62.289 | - | 3 | 300,000 |
| 01/27/2017 | 64.5 / 64.5 | - | 1 | 25,000 |
| 01/26/2017 | 63.75 / 63 | - | 3 | 55,000 |
| 01/25/2017 | 64.25 / 64 | - | 2 | 20,000 |
| 01/24/2017 | 66 / 61.812 | - | 4 | 2,030,000 |
| 01/23/2017 | 65.25 / 62.833 | - | 4 | 1,045,000 |
| 01/20/2017 | 63 / 63 | - | 1 | 815,000 |
| 01/19/2017 | 62 / 61.75 | - | 4 | 300,000 |
| 01/18/2017 | 61.144 / 60.144 | - | 4 | 130,000 |
| 01/17/2017 | 62 / 59.299 | - | 6 | 1,920,000 |
| 01/13/2017 | 60.85 / 60.85 | - | 1 | 20,000 |
| 01/12/2017 | 60.55 / 60 | - | 2 | 40,000 |
| 01/11/2017 | 61.5 / 59.099 | - | 8 | 290,000 |
| 01/10/2017 | 62 / 60 | - | 2 | 430,000 |
| 01/09/2017 | 61 / 59.497 | - | 4 | 35,000 |
| 01/06/2017 | 61.5 / 60.75 | - | 2 | 160,000 |
| 01/05/2017 | 61.625 / 59.8 | 10.788 / 10.788 | 7 | 2,760,000 |
| 01/03/2017 | 60.375 / 60.375 | - | 1 | 90,000 |
| 12/30/2016 | 60.25 / 58.043 | - | 5 | 215,000 |
| 12/29/2016 | 59.29 / 57.35 | 11.243 / 11.243 | 9 | 185,000 |
| 12/28/2016 | 59.75 / 58 | - | 13 | 1,120,000 |
| 12/27/2016 | 59.735 / 55.53 | - | 16 | 375,000 |
| 12/23/2016 | 59.75 / 57.5 | - | 11 | 380,000 |
| 12/22/2016 | 61.92 / 59.5 | - | 9 | 390,000 |
| 12/21/2016 | 60.2 / 58 | - | 24 | 1,895,000 |
| 12/20/2016 | 59.875 / 57.149 | - | 5 | 120,000 |
| 12/19/2016 | 60 / 58.449 | - | 4 | 120,000 |
| 12/16/2016 | 60.75 / 57.965 | - | 12 | 335,000 |
| 12/15/2016 | 59.299 / 57.769 | - | 7 | 105,000 |
| 12/14/2016 | 59.777 / 58 | - | 9 | 245,000 |
| 12/13/2016 | 60.75 / 59.001 | - | 12 | 625,000 |
| 12/12/2016 | 60.875 / 60.55 | - | 4 | 80,000 |
| 12/09/2016 | 61.25 / 59.793 | - | 8 | 225,000 |
| 12/08/2016 | 61.5 / 61.5 | - | 1 | 10,000 |
| 12/06/2016 | 62.5 / 61.5 | - | 5 | 215,000 |
| 12/05/2016 | 63 / 60.04 | - | 7 | 235,000 |
| 12/02/2016 | 62.825 / 62.625 | - | 2 | 150,000 |
| 12/01/2016 | 61.375 / 61.375 | - | 1 | 30,000 |

Hein 00012

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 11/30/2016 | 62.5 / 62.25 | - | | 20,000 |
| ✦ | 11/29/2016 | 63.875 / 60.567 | - | 9 | 395,000 |
| ✦ | 11/28/2016 | 63.511 / 61.111 | - | 9 | 260,000 |
| ✦ | 11/22/2016 | 63.5 / 62.625 | - | 2 | 60,000 |
| ✦ | 11/21/2016 | 63.799 / 62.213 | - | 11 | 630,000 |
| ✦ | 11/18/2016 | 65 / 61.828 | - | 11 | 590,000 |
| ✦ | 11/17/2016 | 64 / 62.9 | - | 8 | 105,000 |
| ✦ | 11/15/2016 | 65.511 / 64.96 | - | 6 | 850,000 |
| ✦ | 11/14/2016 | 66 / 64.567 | - | 7 | 360,000 |
| ✦ | 11/10/2016 | 65.199 / 62.75 | - | 6 | 175,000 |
| ✦ | 11/09/2016 | 66.125 / 62.25 | - | 9 | 8,990,000 |
| ✦ | 11/08/2016 | 65.25 / 62 | - | 8 | 3,345,000 |
| ✦ | 11/07/2016 | 64.375 / 63 | - | 5 | 440,000 |
| ✦ | 11/04/2016 | 62.5 / 62.25 | - | 11 | 390,000 |
| ✦ | 11/02/2016 | 64.25 / 63.25 | - | 3 | 3,555,000 |
| ✦ | 10/27/2016 | 62.4 / 61.62 | - | 3 | 60,000 |
| ✦ | 10/25/2016 | 63 / 60.716 | - | 9 | 390,000 |
| ✦ | 10/20/2016 | 63.25 / 60.875 | - | 4 | 5,020,000 |
| ✦ | 10/19/2016 | 62 / 61 | - | 6 | 135,000 |
| ✦ | 10/18/2016 | 62 / 60.238 | - | 5 | 210,000 |
| ✦ | 10/17/2016 | 61.75 / 60.93 | - | 5 | 750,000 |
| ✦ | 10/11/2016 | 61 / 59.71 | - | 3 | 585,000 |
| ✦ | 10/06/2016 | 60.5 / 59.05 | - | 4 | 160,000 |
| ✦ | 10/05/2016 | 60.5 / 59.75 | - | 3 | 240,000 |
| ✦ | 10/04/2016 | 59.41 / 58.599 | - | 5 | 230,000 |
| ✦ | 10/03/2016 | 60.5 / 59.511 | - | 10 | 750,000 |
| ✦ | 09/30/2016 | 59.6 / 58.75 | - | 4 | 165,000 |
| ✦ | 09/28/2016 | 60.75 / 57.913 | - | 12 | 1,560,000 |
| ✦ | 09/26/2016 | 58.75 / 58.75 | - | 1 | 15,000 |
| ✦ | 09/22/2016 | 59.8 / 59.3 | - | 8 | 275,000 |
| ✦ | 09/21/2016 | 61.5 / 59.65 | - | 7 | 830,000 |
| ✦ | 09/20/2016 | 60.375 / 59.5 | - | 7 | 110,000 |
| ✦ | 09/19/2016 | 60.75 / 59.949 | - | 8 | 160,000 |

Displaying 401 to 500 of 1,907 results

First   Previous   1   ...   4   5   6   ...   20   Next   Last

**NOTICE: \*** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



**EMMA®**
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1\***
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR) PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)\*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇆ Trade Summary    ☰ Trade Details    🔍 Search Trades

Display 100 ▾ results   Search within list: [ ]   First Previous 1 2 3 4 5 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 09/21/2017 | 48.755 / 48.755 | - | 1 | 20,000 |
| ✦ | 09/20/2017 | 49 / 47.75 | - | 3 | 45,000 |
| ✦ | 09/19/2017 | 53 / 50.91 | - | 8 | 320,000 |
| ✦ | 09/18/2017 | 54.5 / 52.614 | - | 12 | 485,000 |
| ✦ | 09/14/2017 | 56 / 52.7 | - | 11 | 845,000 |
| ✦ | 09/13/2017 | 54 / 52.25 | - | 17 | 335,000 |
| ✦ | 09/12/2017 | 54 / 51.223 | - | 13 | 855,000 |
| ✦ | 09/11/2017 | 52 / 51.375 | - | 4 | 70,000 |
| ✦ | 09/08/2017 | 54 / 50.575 | - | 5 | 560,000 |
| ✦ | 09/06/2017 | 49 / 48.275 | - | 2 | 100,000 |
| ✦ | 09/05/2017 | 51.69 / 48.114 | - | 9 | 150,000 |
| ✦ | 08/31/2017 | 51.69 / 50.69 | - | 3 | 90,000 |
| ✦ | 08/28/2017 | 51.69 / 51.173 | - | 4 | 80,000 |
| ✦ | 08/25/2017 | 51.79 / 51.273 | - | 12 | 500,000 |
| ✦ | 08/23/2017 | 52.05 / 51.3 | - | 9 | 255,000 |
| ✦ | 08/21/2017 | 52.05 / 49.699 | - | 9 | 700,000 |
| ✦ | 08/18/2017 | 51.59 / 51.25 | - | 6 | 300,000 |
| ✦ | 08/17/2017 | 50.85 / 48.499 | - | 8 | 1,310,000 |
| ✦ | 08/16/2017 | 51.05 / 49.05 | - | 5 | 100,000 |
| ✦ | 08/15/2017 | 49.45 / 48.955 | - | 8 | 195,000 |
| ✦ | 08/11/2017 | 51.5 / 50.25 | - | 4 | 40,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/10/2017 | 51.375 / 51.375 | - | | 40,000 |
| 08/09/2017 | 52.5 / 51 | - | 3 | 200,000 |
| 08/08/2017 | 52.406 / 50 | - | 10 | 310,000 |
| 08/07/2017 | 51.35 / 50.225 | - | 5 | 100,000 |
| 08/02/2017 | 51.875 / 49.5 | - | 9 | 75,000 |
| 08/01/2017 | 53 / 50.5 | - | 7 | 545,000 |
| 07/31/2017 | 53.51 / 48.094 | - | 10 | 390,000 |
| 07/28/2017 | 52.5 / 52 | - | 2 | 10,000 |
| 07/25/2017 | 53.5 / 50 | - | 14 | 560,000 |
| 07/24/2017 | 53.79 / 52.9 | - | 8 | 200,000 |
| 07/21/2017 | 53.875 / 52.7 | - | 9 | 225,000 |
| 07/20/2017 | 53.56 / 52.959 | - | 2 | 40,000 |
| 07/19/2017 | 52.5 / 52.5 | - | 1 | 5,000 |
| 07/18/2017 | 53.56 / 51.694 | - | 7 | 175,000 |
| 07/17/2017 | 53.29 / 52.2 | - | 6 | 60,000 |
| 07/14/2017 | 55.05 / 54.425 | - | 3 | 150,000 |
| 07/13/2017 | 54.125 / 53.407 | - | 6 | 745,000 |
| 07/12/2017 | 53.75 / 53.65 | - | 3 | 135,000 |
| 07/11/2017 | 54 / 52.95 | - | 10 | 375,000 |
| 07/10/2017 | 53.5 / 51.71 | - | 14 | 250,000 |
| 07/07/2017 | 52.777 / 52.26 | - | 3 | 60,000 |
| 07/05/2017 | 54.625 / 52.909 | - | 7 | 380,000 |
| 06/30/2017 | 54.25 / 53.707 | - | 3 | 30,000 |
| 06/29/2017 | 54.5 / 53.955 | - | 6 | 75,000 |
| 06/28/2017 | 54.675 / 54.264 | - | 2 | 80,000 |
| 06/27/2017 | 56 / 54.797 | - | 5 | 140,000 |
| 06/26/2017 | 57 / 54.3 | - | 21 | 645,000 |
| 06/23/2017 | 57 / 54.25 | - | 6 | 60,000 |
| 06/22/2017 | 56.01 / 55.144 | - | 6 | 105,000 |
| 06/21/2017 | 59.5 / 54.598 | - | 20 | 3,755,000 |
| 06/20/2017 | 56.5 / 54.549 | - | 7 | 210,000 |
| 06/19/2017 | 54.3 / 53.675 | - | 3 | 90,000 |
| 06/16/2017 | 53.25 / 52.56 | - | 4 | 130,000 |
| 06/15/2017 | 54 / 52.295 | - | 4 | 640,000 |
| 06/14/2017 | 54 / 51.873 | - | 14 | 565,000 |
| 06/13/2017 | 54.5 / 53 | - | 6 | 390,000 |
| 06/12/2017 | 54.75 / 53.5 | - | 3 | 220,000 |
| 06/08/2017 | 54.125 / 53.623 | - | 2 | 120,000 |
| 06/07/2017 | 54.5 / 54.5 | - | 1 | 10,000 |
| 06/06/2017 | 53.665 / 53 | - | 3 | 30,000 |
| 06/05/2017 | 55 / 55 | - | 1 | 45,000 |
| 05/01/2017 | 58 / 53.449 | - | 10 | 4,400,000 |
| 05/31/2017 | 55.5 / 53.68 | - | 12 | 500,000 |
| 05/30/2017 | 55.5 / 53.333 | - | 12 | 250,000 |
| 05/26/2017 | 53 / 52.337 | - | 3 | 75,000 |
| 05/25/2017 | 54.25 / 52.946 | - | 5 | 180,000 |

Hein 00015

| Trade Date | High or Low Price (%) | High Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/24/2017 | 54.75 / 54.125 | - | | 90,000 |
| 05/23/2017 | 57.25 / 51.1 | - | 22 | 22,335,000 |
| 05/22/2017 | 52 / 51.8 | - | 2 | 510,000 |
| 05/19/2017 | 51.898 / 51.003 | - | 9 | 335,000 |
| 05/18/2017 | 52.375 / 50.758 | - | 5 | 250,000 |
| 05/17/2017 | 52.77 / 51.34 | - | 12 | 1,525,000 |
| 05/16/2017 | 51.821 / 50.451 | - | 2 | 100,000 |
| 05/15/2017 | 52.375 / 51.742 | - | 5 | 1,975,000 |
| 05/11/2017 | 54.5 / 51.35 | - | 15 | 665,000 |
| 05/10/2017 | 54.5 / 49.25 | - | 23 | 1,315,000 |
| 05/09/2017 | 53.5 / 52.9 | - | 6 | 195,000 |
| 05/08/2017 | 57.25 / 57.25 | - | 1 | 240,000 |
| 05/05/2017 | 55.74 / 53.819 | - | 20 | 555,000 |
| 05/04/2017 | 58.1 / 57.81 | - | 3 | 75,000 |
| 05/03/2017 | 60.125 / 59.875 | - | 2 | 50,000 |
| 05/02/2017 | 61 / 57.5 | - | 6 | 710,000 |
| 05/01/2017 | 60.5 / 58.337 | - | 15 | 1,040,000 |
| 04/27/2017 | 57.9 / 57.612 | - | 4 | 450,000 |
| 04/26/2017 | 59.25 / 57.389 | - | 4 | 85,000 |
| 04/25/2017 | 59 / 56.242 | - | 8 | 145,000 |
| 04/24/2017 | 57.5 / 55.947 | - | 2 | 40,000 |
| 04/18/2017 | 57.1 / 54.975 | - | 6 | 270,000 |
| 04/17/2017 | 57 / 54.5 | - | 13 | 280,000 |
| 04/11/2017 | 60.201 / 59.438 | - | 8 | 510,000 |
| 04/10/2017 | 59.65 / 58.635 | - | 9 | 135,000 |
| 04/07/2017 | 61 / 57.67 | - | 9 | 285,000 |
| 04/05/2017 | 59.25 / 57.141 | - | 4 | 100,000 |
| 03/31/2017 | 55.25 / 53.55 | - | 7 | 135,000 |
| 03/29/2017 | 54 / 54 | - | 1 | 15,000 |
| 03/28/2017 | 54.9 / 51.055 | - | 8 | 1,380,000 |
| 03/27/2017 | 53.111 / 52.511 | - | 2 | 40,000 |
| 03/23/2017 | 57.5 / 52.5 | - | 7 | 1,005,000 |
| 03/22/2017 | 54.75 / 52.4 | - | 7 | 910,000 |

Displaying 301 to 400 of 1,907 results

First Previous 1 2 3 4 5 … 20 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S

6/12/2019    Case:17-03283-LTS    Doc#:7540-1   Municipal Securities Rulemaking Board::EMMA   Filed:06/21/19   Entered:06/21/19 16:42:04    Desc:

Exhibit A    Page 17 of 70



**EMMA** 10 YEARS

Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
|---|---|---|---|---|---|

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)

| | |
|---|---|
| **Coupon:** | **6 %** |
| **Maturity Date:** | **07/01/2039** |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |
|---|---|---|---|---|

View real-time price and yield information for trades in this security.

🖵 Trade Summary    ☰ **Trade Details**    🔍 **Search Trades**

Display 100 ▾ results   Search within list: [ ]   First Previous 1 2 3 4 5 ... 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 04/10/2018 | 40.888 / 36.699 | - | 5 | 180,000 |
| ⊕ | 04/09/2018 | 42.5 / 41.091 | - | 4 | 100,000 |
| ⊕ | 04/05/2018 | 40 / 38.65 | - | 7 | 680,000 |
| ⊕ | 04/04/2018 | 40 / 40 | - | 1 | 135,000 |
| ⊕ | 04/03/2018 | 42.42 / 42.208 | - | 8 | 320,000 |
| ⊕ | 04/02/2018 | 42.07 / 41.97 | - | 3 | 75,000 |
| ⊕ | 03/29/2018 | 43.5 / 43.25 | - | 2 | 70,000 |
| ⊕ | 03/28/2018 | 46 / 42.3 | - | 10 | 4,650,000 |
| ⊕ | 03/27/2018 | 43.17 / 43.07 | - | 3 | 60,000 |
| ⊕ | 03/26/2018 | 46.25 / 42.75 | - | 8 | 35,070,000 |
| ⊕ | 03/21/2018 | 38 / 37.75 | - | 4 | 14,315,000 |
| ⊕ | 03/20/2018 | 35.5 / 35.5 | - | 1 | 715,000 |
| ⊕ | 03/19/2018 | 36.875 / 32 | - | 4 | 23,695,000 |
| ⊕ | 03/16/2018 | 30.25 / 30.093 | - | 2 | 20,000 |
| ⊕ | 03/15/2018 | 32.01 / 32.01 | - | 1 | 275,000 |
| ⊕ | 03/02/2018 | 29.75 / 29.75 | - | 1 | 40,000 |
| ⊕ | 03/01/2018 | 29 / 27.349 | - | 3 | 120,000 |
| ⊕ | 02/28/2018 | 30.25 / 30 | - | 2 | 30,000 |
| ⊕ | 02/27/2018 | 29 / 28.65 | - | 2 | 30,000 |
| ⊕ | 02/20/2018 | 31.75 / 30.445 | - | 8 | 1,050,000 |
| ⊕ | 02/16/2018 | 31.495 / 29 | - | 6 | 435,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 02/15/2018 | 33 / 32.75 | - | | 2,770,000 |
| ✦ | 02/14/2018 | 29.75 / 26.5 | - | 5 | 420,000 |
| ✦ | 02/13/2018 | 26.625 / 22.475 | - | 14 | 5,230,000 |
| ✦ | 02/12/2018 | 24 / 22.571 | - | 5 | 75,000 |
| ✦ | 02/08/2018 | 23.75 / 23.198 | - | 6 | 430,000 |
| ✦ | 02/07/2018 | 23.51 / 22.625 | - | 5 | 250,000 |
| ✦ | 02/06/2018 | 24.07 / 24.07 | - | 3 | 75,000 |
| ✦ | 02/05/2018 | 25.25 / 25 | - | 2 | 22,900,000 |
| ✦ | 02/01/2018 | 25.5 / 25.5 | - | 1 | 5,000,000 |
| ✦ | 01/26/2018 | 26.5 / 25.343 | - | 5 | 490,000 |
| ✦ | 01/24/2018 | 24.2 / 23.958 | - | 3 | 15,000 |
| ✦ | 01/23/2018 | 24.2 / 24.075 | - | 3 | 150,000 |
| ✦ | 01/17/2018 | 23.25 / 23.25 | - | 1 | 60,000 |
| ✦ | 01/16/2018 | 24.5 / 24.25 | - | 2 | 1,740,000 |
| ✦ | 01/10/2018 | 22.222 / 21.428 | - | 5 | 255,000 |
| ✦ | 01/09/2018 | 23.375 / 21.75 | - | 7 | 270,000 |
| ✦ | 01/08/2018 | 24.5 / 23.125 | - | 3 | 1,530,000 |
| ✦ | 01/05/2018 | 23.375 / 21.8 | - | 5 | 85,000 |
| ✦ | 01/04/2018 | 24 / 21.75 | - | 6 | 2,600,000 |
| ✦ | 01/03/2018 | 23 / 19.5 | - | 4 | 1,915,000 |
| ✦ | 01/02/2018 | 20.875 / 20.547 | - | 8 | 1,440,000 |
| ✦ | 12/29/2017 | 19 / 18.5 | - | 6 | 45,000 |
| ✦ | 12/28/2017 | 21.25 / 18.56 | - | 25 | 1,105,000 |
| ✦ | 12/27/2017 | 19.8 / 17.4 | - | 18 | 255,000 |
| ✦ | 12/26/2017 | 21.75 / 18.7 | - | 22 | 1,445,000 |
| ✦ | 12/22/2017 | 20.5 / 20 | - | 6 | 180,000 |
| ✦ | 12/21/2017 | 22.5 / 14.5 | - | 40 | 13,645,000 |
| ✦ | 12/20/2017 | 19.5 / 18.274 | - | 12 | 205,000 |
| ✦ | 12/19/2017 | 20.5 / 18.638 | - | 21 | 2,290,000 |
| ✦ | 12/18/2017 | 19.1 / 18 | - | 6 | 90,000 |
| ✦ | 12/15/2017 | 20.35 / 18.644 | - | 12 | 1,255,000 |
| ✦ | 12/14/2017 | 19.033 / 18.69 | - | 12 | 340,000 |
| ✦ | 12/13/2017 | 22.5 / 18.415 | - | 12 | 2,440,000 |
| ✦ | 12/12/2017 | 19.625 / 17.36 | - | 8 | 300,000 |
| ✦ | 12/11/2017 | 19.125 / 18.05 | - | 4 | 35,000 |
| ✦ | 12/07/2017 | 19.15 / 18.55 | - | 5 | 70,000 |
| ✦ | 12/06/2017 | 21.25 / 21.125 | - | 4 | 5,000,000 |
| ✦ | 12/05/2017 | 22 / 16.55 | - | 25 | 9,865,000 |
| ✦ | 12/04/2017 | 17.75 / 17.75 | - | 1 | 5,000 |
| ✦ | 12/01/2017 | 19.1 / 18.5 | - | 3 | 85,000 |
| ✦ | 11/30/2017 | 19.25 / 18.117 | - | 11 | 315,000 |
| ✦ | 11/28/2017 | 19 / 17.567 | - | 12 | 630,000 |
| ✦ | 11/27/2017 | 18.5 / 17.75 | - | 6 | 70,000 |
| ✦ | 11/21/2017 | 19.777 / 19.2 | - | 6 | 230,000 |
| ✦ | 11/20/2017 | 20.37 / 19.857 | - | 2 | 40,000 |
| ✦ | 11/17/2017 | 20.75 / 19.22 | - | 6 | 525,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/16/2017 | 21.3 / 19.85 | - | | 540,000 |
| 11/15/2017 | 23 / 21.05 | - | 7 | 2,605,000 |
| 11/14/2017 | 25.25 / 22.5 | - | 7 | 35,550,000 |
| 11/13/2017 | 24.25 / 22 | - | 10 | 550,000 |
| 11/10/2017 | 24.374 / 23.15 | - | 4 | 70,000 |
| 11/09/2017 | 24.656 / 23.35 | - | 13 | 1,050,000 |
| 11/07/2017 | 25.438 / 24.64 | - | 7 | 290,000 |
| 11/06/2017 | 25.894 / 25.14 | - | 2 | 70,000 |
| 11/03/2017 | 27.75 / 25.25 | - | 8 | 6,405,000 |
| 11/02/2017 | 24.89 / 24.272 | - | 3 | 75,000 |
| 11/01/2017 | 26 / 25.45 | - | 3 | 90,000 |
| 10/31/2017 | 28 / 27.625 | - | 2 | 3,800,000 |
| 10/30/2017 | 26.5 / 23.09 | - | 5 | 1,940,000 |
| 10/27/2017 | 22.75 / 22.75 | - | 1 | 10,000 |
| 10/25/2017 | 23.5 / 20 | - | 2 | 35,000 |
| 10/23/2017 | 28.25 / 23.859 | - | 5 | 330,000 |
| 10/19/2017 | 29.75 / 29.75 | - | 1 | 5,000,000 |
| 10/18/2017 | 27.375 / 21.496 | - | 20 | 1,650,000 |
| 10/17/2017 | 22.906 / 21.5 | - | 5 | 90,000 |
| 10/13/2017 | 30.375 / 23 | - | 8 | 4,295,000 |
| 10/12/2017 | 32.5 / 22.076 | - | 9 | 4,105,000 |
| 10/11/2017 | 30.65 / 30.65 | - | 1 | 130,000 |
| 10/10/2017 | 32.55 / 31.65 | - | 6 | 360,000 |
| 10/06/2017 | 32.11 / 30 | - | 3 | 110,000 |
| 10/05/2017 | 35 / 30.45 | - | 6 | 2,300,000 |
| 10/04/2017 | 36 / 29.5 | - | 12 | 31,185,000 |
| 10/03/2017 | 35 / 34.35 | - | 4 | 70,000 |
| 10/02/2017 | 39 / 36.75 | - | 7 | 370,000 |
| 09/29/2017 | 37.59 / 37.214 | - | 3 | 30,000 |
| 09/28/2017 | 42 / 40.447 | - | 11 | 675,000 |
| 09/27/2017 | 45.18 / 44.955 | - | 3 | 1,500,000 |
| 09/26/2017 | 45.125 / 44.5 | - | 5 | 220,000 |
| 09/25/2017 | 47 / 42.166 | - | 7 | 210,000 |

Displaying 201 to 300 of 1,907 results

First  Previous  1  2  3  4  5  ...  20  Next  Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA  Sitemap  Privacy Policy  Terms of Use  MSRB.org  MSRB Systems Status

MSRB

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S


**EMMA®** 10 **YEARS**
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |
|---|---|---|---|---|---|

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1** ͯ
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR) ͯ

| | |
|---|---|
| **Coupon:** | 6 % |
| **Maturity Date:** | 07/01/2039 |
| **Dated Date:** | 12/16/2009 |
| **Initial Offering Price/Yield:** | 97.301% |
| **Principal Amount at Issuance:** | $210,250,000 |
| **Closing Date:** | 12/16/2009 |



Trade Activity    Ratings    Disclosure Documents    Final Scale    Compare

View real-time price and yield information for trades in this security.

Trade Summary    Trade Details    Search Trades

Display 100 ▾ results   Search within list: [ ]    First Previous 1 2 3 4 5 … 20 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 12/04/2018 | 56.25 / 56.25 | - | 2 | 60,000 |
| + | 12/03/2018 | 56.25 / 53.5 | - | 7 | 340,000 |
| + | 11/30/2018 | 56.27 / 54.533 | - | 9 | 1,240,000 |
| + | 11/27/2018 | 56.5 / 53.3 | - | 13 | 475,000 |
| + | 11/26/2018 | 57.07 / 53.625 | - | 8 | 185,000 |
| + | 11/23/2018 | 56.25 / 56.25 | - | 2 | 20,000 |
| + | 11/20/2018 | 55.8 / 53.97 | - | 4 | 50,000 |
| + | 11/15/2018 | 57.25 / 56.25 | - | 6 | 210,000 |
| + | 11/14/2018 | 56.57 / 54.186 | - | 7 | 70,000 |
| + | 11/13/2018 | 58.17 / 56.802 | - | 7 | 285,000 |
| + | 11/09/2018 | 58.87 / 58.12 | - | 3 | 120,000 |
| + | 11/08/2018 | 58.77 / 58.645 | - | 4 | 200,000 |
| + | 11/07/2018 | 59.75 / 58.06 | - | 5 | 125,000 |
| + | 11/06/2018 | 59.5 / 57.625 | - | 8 | 325,000 |
| + | 11/02/2018 | 58.75 / 57.717 | - | 5 | 145,000 |
| + | 11/01/2018 | 59.25 / 57.5 | - | 11 | 230,000 |
| + | 10/31/2018 | 56.57 / 56.51 | - | 2 | 280,000 |
| + | 10/30/2018 | 56.911 / 56.125 | - | 3 | 175,000 |
| + | 10/29/2018 | 56.75 / 56.467 | - | 3 | 75,000 |
| + | 10/26/2018 | 56.88 / 56.88 | - | 1 | 75,000 |
| + | 10/23/2018 | 58.875 / 57.717 | - | 12 | 1,020,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/22/2018 | 62.5 / 56.6 | - | | 3,225,000 |
| 10/19/2018 | 52.781 / 50.824 | - | 4 | 80,000 |
| 10/18/2018 | 54.25 / 52.701 | - | 4 | 110,000 |
| 10/17/2018 | 53 / 52.9 | - | 2 | 70,000 |
| 10/16/2018 | 54.5 / 51.826 | - | 5 | 125,000 |
| 10/15/2018 | 54.875 / 51.538 | - | 10 | 425,000 |
| 10/11/2018 | 56.25 / 55.625 | - | 3 | 675,000 |
| 10/10/2018 | 54.899 / 53.799 | - | 10 | 850,000 |
| 10/09/2018 | 56.155 / 56.095 | - | 2 | 200,000 |
| 10/03/2018 | 58.25 / 58 | - | 4 | 70,000 |
| 10/02/2018 | 57.07 / 56.75 | - | 2 | 90,000 |
| 10/01/2018 | 56.355 / 55.855 | - | 2 | 50,000 |
| 09/26/2018 | 59.25 / 55.625 | - | 7 | 6,290,000 |
| 09/25/2018 | 57.355 / 56.45 | - | 6 | 300,000 |
| 09/24/2018 | 59.25 / 55.75 | - | 4 | 9,995,000 |
| 09/21/2018 | 57.5 / 55.039 | - | 10 | 6,605,000 |
| 09/20/2018 | 56.75 / 52.85 | - | 7 | 8,265,000 |
| 09/19/2018 | 53.3 / 53.1 | - | 2 | 80,000 |
| 09/17/2018 | 54 / 52.305 | - | 5 | 505,000 |
| 09/13/2018 | 53.25 / 51.604 | - | 7 | 180,000 |
| 09/12/2018 | 50.131 / 50.131 | - | 2 | 10,000 |
| 09/06/2018 | 54.5 / 54.25 | - | 2 | 9,750,000 |
| 09/04/2018 | 52.5 / 51.083 | - | 4 | 120,000 |
| 08/30/2018 | 52.5 / 52.44 | - | 3 | 765,000 |
| 08/29/2018 | 50.41 / 49.76 | - | 3 | 30,000 |
| 08/28/2018 | 51.25 / 51 | - | 2 | 20,000 |
| 08/27/2018 | 51.611 / 51.517 | - | 3 | 540,000 |
| 08/24/2018 | 50.097 / 49.497 | - | 2 | 60,000 |
| 08/23/2018 | 51.21 / 50.41 | - | 3 | 30,000 |
| 08/22/2018 | 51.41 / 50.577 | - | 4 | 60,000 |
| 08/16/2018 | 49.1 / 49.1 | - | 3 | 30,000 |
| 08/15/2018 | 51.25 / 49.6 | - | 5 | 740,000 |
| 08/14/2018 | 50 / 48.2 | - | 8 | 155,000 |
| 08/13/2018 | 48 / 47.9 | - | 3 | 75,000 |
| 08/07/2018 | 44 / 43.315 | - | 4 | 660,000 |
| 08/06/2018 | 42.5 / 42.5 | - | 1 | 700,000 |
| 08/02/2018 | 39.77 / 39.65 | - | 3 | 75,000 |
| 08/01/2018 | 39.5 / 39.5 | - | 1 | 30,000 |
| 07/31/2018 | 39.25 / 39.25 | - | 2 | 60,000 |
| 07/30/2018 | 36.555 / 36.555 | - | 3 | 75,000 |
| 07/26/2018 | 39.125 / 39.125 | - | 1 | 700,000 |
| 07/25/2018 | 38.27 / 38.145 | - | 2 | 150,000 |
| 07/18/2018 | 39.07 / 37.5 | - | 5 | 130,000 |
| 07/17/2018 | 40.5 / 38.722 | - | 5 | 300,000 |
| 07/16/2018 | 38.57 / 38.5 | - | 5 | 130,000 |
| 07/10/2018 | 37.799 / 37.375 | - | 3 | 30,000 |

Hein 00021

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| | 41.25 / 41.25 | - | | 1,015,000 |
| 07/03/2018 | | | | |
| 07/02/2018 | 37.37 / 37.245 | - | 2 | 100,000 |
| 06/29/2018 | 42.5 / 39.615 | - | 4 | 1,045,000 |
| 06/27/2018 | 40 / 40 | - | 1 | 35,000 |
| 06/26/2018 | 41.5 / 40.5 | - | 3 | 330,000 |
| 06/25/2018 | 41.5 / 40.25 | - | 5 | 110,000 |
| 06/21/2018 | 41.1 / 40.45 | - | 6 | 150,000 |
| 06/20/2018 | 41.75 / 40.033 | - | 7 | 430,000 |
| 06/19/2018 | 43 / 39.85 | - | 7 | 11,010,000 |
| 06/15/2018 | 40 / 39.5 | - | 5 | 120,000 |
| 06/12/2018 | 42 / 40.125 | - | 6 | 3,090,000 |
| 06/08/2018 | 40.25 / 38.43 | - | 6 | 3,731,000 |
| 06/07/2018 | 39.5 / 38.5 | - | 3 | 2,790,000 |
| 05/24/2018 | 41.75 / 41.75 | - | 2 | 100,000 |
| 05/23/2018 | 40.99 / 40.36 | - | 6 | 450,000 |
| 05/22/2018 | 45 / 41.75 | - | 3 | 6,025,000 |
| 05/18/2018 | 40.5 / 40.5 | - | 1 | 30,000 |
| 05/17/2018 | 40.3 / 37.9 | - | 6 | 135,000 |
| 05/16/2018 | 41.75 / 40.92 | - | 3 | 1,125,000 |
| 05/08/2018 | 41.5 / 40.733 | - | 3 | 215,000 |
| 05/07/2018 | 40.833 / 39.966 | - | 5 | 235,000 |
| 05/03/2018 | 41.5 / 41.5 | - | 1 | 60,000 |
| 05/02/2018 | 40.799 / 40.391 | - | 3 | 180,000 |
| 04/30/2018 | 41.75 / 41.332 | - | 4 | 150,000 |
| 04/27/2018 | 38 / 38 | - | 1 | 5,000 |
| 04/26/2018 | 41.9 / 41.415 | - | 3 | 300,000 |
| 04/24/2018 | 42 / 40.003 | - | 8 | 300,000 |
| 04/20/2018 | 40.17 / 39.75 | - | 3 | 30,000 |
| 04/19/2018 | 42.17 / 42.17 | - | 4 | 240,000 |
| 04/18/2018 | 38 / 38 | - | 1 | 129,000 |
| 04/17/2018 | 41 / 39.057 | - | 5 | 125,000 |
| 04/11/2018 | 44.75 / 40.967 | - | 5 | 2,180,000 |
| 04/11/2018 | 42.017 / 41.75 | - | 3 | 95,000 |

Displaying 101 to 200 of 1,907 results

First Previous 1 2 3 4 5 ... 20 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services and American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S

Hein 00022

1/3



**EMMA**
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A-  100%  A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LWA1**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS SERIES 2009C GENERAL OBLIGATION BONDS (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PB)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2039 |
| Dated Date: | 12/16/2009 |
| Initial Offering Price/Yield: | 97.301% |
| Principal Amount at Issuance: | $210,250,000 |
| Closing Date: | 12/16/2009 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary    Trade Details    Search Trades

Display 100 ▾ results   Search within list: [____]   First Previous 1 2 3 4 5 ... 20 Next Last

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/12/2019 | 73.087 / 72.387 | - | 3 | 270,000 |
| 06/11/2019 | 71 / 70.75 | - | 2 | 200,000 |
| 06/10/2019 | 70.68 / 70.08 | - | 4 | 130,000 |
| 06/07/2019 | 71.32 / 70.17 | - | 5 | 340,000 |
| 06/05/2019 | 71.31 / 70.21 | - | 4 | 290,000 |
| 05/30/2019 | 72.75 / 71.063 | - | 5 | 300,000 |
| 05/29/2019 | 72.699 / 69.863 | - | 11 | 340,000 |
| 05/28/2019 | 73.5 / 72.375 | - | 4 | 70,000 |
| 05/24/2019 | 72.75 / 72.617 | - | 3 | 45,000 |
| 05/23/2019 | 73.25 / 71.874 | - | 11 | 605,000 |
| 05/22/2019 | 73.5 / 73.5 | - | 1 | 60,000 |
| 05/21/2019 | 72.625 / 72.5 | - | 2 | 80,000 |
| 05/20/2019 | 75 / 72 | - | 6 | 5,115,000 |
| 05/17/2019 | 72.038 / 71.338 | - | 2 | 20,000 |
| 05/16/2019 | 74.5 / 70.5 | - | 9 | 6,420,000 |
| 05/15/2019 | 74.2 / 70.37 | - | 28 | 7,120,000 |
| 05/14/2019 | 73.5 / 70.71 | - | 33 | 1,990,000 |
| 05/13/2019 | 72.75 / 70.57 | - | 21 | 2,680,000 |
| 05/10/2019 | 72.5 / 72 | - | 3 | 495,000 |
| 05/09/2019 | 73.5 / 71.292 | - | 14 | 2,940,000 |
| 05/08/2019 | 70.81 / 69.833 | - | 7 | 130,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount (B) |
|---|---|---|---|---|
| 05/06/2019 | 72 / 70.179 | - | | 140,000 |
| 05/03/2019 | 71.5 / 70 | - | 13 | 645,000 |
| 05/02/2019 | 71.75 / 70.5 | - | 3 | 75,000 |
| 05/01/2019 | 72.5 / 72.5 | - | 1 | 2,368,000 |
| 04/30/2019 | 72.25 / 67 | - | 6 | 8,280,000 |
| 04/25/2019 | 64.15 / 63.15 | - | 12 | 255,000 |
| 04/24/2019 | 65.25 / 64 | - | 2 | 20,000 |
| 04/23/2019 | 65 / 64.75 | - | 3 | 75,000 |
| 04/22/2019 | 66.25 / 63.375 | - | 7 | 590,000 |
| 04/18/2019 | 64.375 / 64.375 | - | 1 | 10,000 |
| 04/17/2019 | 67.75 / 62 | - | 13 | 7,025,000 |
| 04/16/2019 | 64.75 / 64 | - | 3 | 180,000 |
| 04/15/2019 | 62.5 / 61.875 | - | 3 | 15,000 |
| 04/11/2019 | 62.65 / 62.125 | - | 3 | 60,000 |
| 04/10/2019 | 65.5 / 64.25 | - | 4 | 100,000 |
| 04/09/2019 | 64.312 / 61.1 | - | 7 | 135,000 |
| 04/03/2019 | 65 / 61.88 | - | 11 | 8,081,000 |
| 04/01/2019 | 61.5 / 60.25 | - | 7 | 55,000 |
| 03/28/2019 | 62.5 / 60.33 | - | 5 | 240,000 |
| 03/26/2019 | 62 / 60.795 | - | 6 | 450,000 |
| 03/25/2019 | 61.33 / 60.534 | - | 6 | 75,000 |
| 03/21/2019 | 61.77 / 61.375 | - | 3 | 90,000 |
| 03/19/2019 | 63.5 / 61.489 | - | 10 | 300,000 |
| 03/18/2019 | 63.5 / 61.913 | - | 8 | 80,000 |
| 03/15/2019 | 66 / 61.931 | - | 6 | 4,700,000 |
| 03/14/2019 | 63.5 / 62.125 | - | 7 | 270,000 |
| 03/13/2019 | 62.25 / 62.25 | - | 1 | 10,000 |
| 03/12/2019 | 62 / 60.4 | - | 4 | 40,000 |
| 03/11/2019 | 65.75 / 61.875 | - | 11 | 32,231,000 |
| 03/07/2019 | 65.625 / 62.605 | - | 15 | 7,770,000 |
| 03/06/2019 | 65 / 56.041 | - | 7 | 1,446,000 |
| 03/05/2019 | 63.375 / 63.125 | - | 2 | 6,000,000 |
| 03/04/2019 | 62.5 / 62.25 | - | 2 | 6,000,000 |
| 02/28/2019 | 59.875 / 59.4 | - | 3 | 30,000 |
| 02/27/2019 | 60.75 / 55.5 | - | 15 | 3,085,000 |
| 02/26/2019 | 58.25 / 55.357 | - | 9 | 1,815,000 |
| 02/25/2019 | 57.55 / 53.5 | - | 14 | 740,000 |
| 02/21/2019 | 55.5 / 54 | - | 5 | 145,000 |
| 02/20/2019 | 55.5 / 55 | - | 5 | 100,000 |
| 02/19/2019 | 56.65 / 54 | - | 12 | 255,000 |
| 02/14/2019 | 54.35 / 54.225 | - | 2 | 180,000 |
| 02/13/2019 | 59.375 / 59.375 | - | 1 | 720,000 |
| 02/12/2019 | 59.75 / 58.009 | - | 4 | 1,920,000 |
| 02/11/2019 | 59.5 / 59.125 | - | 2 | 2,370,000 |
| 02/08/2019 | 59.25 / 59 | - | 2 | 12,000,000 |
| 02/07/2019 | 59 / 57.025 | - | 7 | 930,000 |

Hein 00024

2/3

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| ✦ | 02/04/2019 | 57.25 / 53.125 | - | | 150,000 |
| ✦ | 02/01/2019 | 57.5 / 56.75 | - | 6 | 1,778,000 |
| ✦ | 01/31/2019 | 57.125 / 57.125 | - | 1 | 4,000,000 |
| ✦ | 01/29/2019 | 55.5 / 54.5 | - | 6 | 390,000 |
| ✦ | 01/28/2019 | 58 / 54.25 | - | 5 | 3,595,000 |
| ✦ | 01/24/2019 | 56.5 / 56.5 | - | 1 | 100,000 |
| ✦ | 01/23/2019 | 57 / 56.75 | - | 2 | 20,000 |
| ✦ | 01/22/2019 | 57 / 55.052 | - | 5 | 60,000 |
| ✦ | 01/18/2019 | 53.694 / 53.694 | - | 1 | 8,000 |
| ✦ | 01/17/2019 | 55 / 55 | - | 2 | 30,000 |
| ✦ | 01/16/2019 | 59.25 / 54.689 | - | 13 | 6,715,000 |
| ✦ | 01/15/2019 | 60.625 / 58.25 | - | 5 | 10,055,000 |
| ✦ | 01/14/2019 | 57.25 / 53.75 | - | 3 | 2,020,000 |
| ✦ | 01/11/2019 | 53.57 / 53.034 | - | 4 | 100,000 |
| ✦ | 01/10/2019 | 56.5 / 52 | - | 4 | 4,020,000 |
| ✦ | 01/09/2019 | 52.975 / 51.43 | - | 7 | 100,000 |
| ✦ | 01/07/2019 | 52.17 / 51.87 | - | 3 | 30,000 |
| ✦ | 01/03/2019 | 54.4 / 52.5 | - | 5 | 4,650,000 |
| ✦ | 01/02/2019 | 49.25 / 48.75 | - | 5 | 110,000 |
| ✦ | 12/31/2018 | 50 / 49.465 | - | 4 | 140,000 |
| ✦ | 12/28/2018 | 47.2 / 47.2 | - | 1 | 30,000 |
| ✦ | 12/27/2018 | 49.77 / 49.42 | - | 4 | 100,000 |
| ✦ | 12/26/2018 | 50.5 / 47.3 | - | 5 | 95,000 |
| ✦ | 12/21/2018 | 52.5 / 47.268 | - | 11 | 1,020,000 |
| ✦ | 12/20/2018 | 52.07 / 48 | - | 6 | 690,000 |
| ✦ | 12/19/2018 | 53.17 / 52.656 | - | 8 | 140,000 |
| ✦ | 12/18/2018 | 54.125 / 54.125 | - | 1 | 5,000 |
| ✦ | 12/13/2018 | 57.375 / 53.9 | - | 10 | 6,360,000 |
| ✦ | 12/12/2018 | 56.625 / 53.525 | - | 9 | 4,835,000 |
| ✦ | 12/11/2018 | 56.75 / 54.029 | - | 6 | 7,405,000 |
| ✦ | 12/10/2018 | 56.5 / 55.125 | - | 2 | 8,050,000 |
| ✦ | 12/07/2018 | 57.125 / 54.375 | - | 12 | 6,345,000 |
| ✦ | 12/06/2018 | 55.27 / 53.856 | - | 6 | 105,000 |

Displaying 1 to 100 of 1,907 results

First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 20 | Next | Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-243-S



Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74614LWZ6**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2011C (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

Trade Summary    Trade Details    Search Trades

Display 100 results    Search within list:    First Previous 1 2 3 4 5 ... 9 Next Last

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 12/09/2015 | 62 / 61.75 | 10.707 / 10.663 | 2 | 20,000 |
| 12/07/2015 | 62.09 / 61.497 | 10.752 / 10.646 | 2 | 20,000 |
| 12/02/2015 | 66 / 66 | 9.987 / 9.987 | 1 | 655,000 |
| 11/16/2015 | 61.503 / 61.003 | 10.833 / 10.743 | 3 | 60,000 |
| 11/12/2015 | 60.058 / 59.558 | 11.099 / 11.005 | 2 | 40,000 |
| 11/06/2015 | 62.65 / 62.65 | 10.539 / 10.539 | 1 | 10,000 |
| 11/05/2015 | 60.15 / 60.15 | 10.986 / 10.986 | 1 | 10,000 |
| 11/03/2015 | 63.5 / 62.625 | 10.541 / 10.391 | 3 | 435,000 |
| 11/02/2015 | 61.877 / 61.065 | 10.817 / 10.672 | 5 | 380,000 |
| 10/28/2015 | 61.099 / 60.51 | 10.917 / 10.81 | 5 | 65,000 |
| 10/19/2015 | 63.75 / 63.75 | 10.344 / 10.344 | 1 | 55,000 |
| 10/09/2015 | 63.25 / 62.75 | 10.513 / 10.427 | 6 | 90,000 |
| 10/07/2015 | 63.26 / 61.51 | 10.73 / 10.424 | 3 | 75,000 |
| 09/24/2015 | 64.25 / 62 | 10.639 / 10.254 | 8 | 340,000 |
| 09/22/2015 | 62.599 / 60.65 | 10.88 / 10.533 | 3 | 90,000 |
| 09/11/2015 | 63.5 / 63.44 | 10.386 / 10.376 | 2 | 300,000 |
| 09/09/2015 | 63.712 / 60.526 | 10.9 / 10.34 | 4 | 480,000 |
| 09/08/2015 | 61.4 / 61.4 | 10.741 / 10.741 | 1 | 30,000 |
| 09/01/2015 | 62.5 / 60.7 | 10.865 / 10.545 | 3 | 210,000 |
| 08/26/2015 | 61.5 / 61 | 10.81 / 10.72 | 2 | 60,000 |
| 08/20/2015 | 59.35 / 58.5 | 11.275 / 11.113 | 4 | 40,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 08/19/2015 | 58.875 / 58.875 | 11.203 / 11.203 | 1 | 5,000 |
| 08/12/2015 | 60.5 / 59.8 | 11.027 / 10.897 | 2 | 245,000 |
| 08/10/2015 | 59.75 / 58.625 | 11.248 / 11.034 | 5 | 230,000 |
| 08/06/2015 | 58.5 / 57.75 | 11.418 / 11.271 | 5 | 300,000 |
| 08/05/2015 | 58.5 / 56.715 | 11.624 / 11.271 | 7 | 245,000 |
| 08/04/2015 | 57.058 / 55.72 | 11.828 / 11.554 | 8 | 130,000 |
| 07/28/2015 | 59.599 / 59.099 | 11.154 / 11.06 | 3 | 150,000 |
| 07/23/2015 | 61.5 / 61.375 | 10.734 / 10.712 | 2 | 150,000 |
| 07/22/2015 | 61.275 / 60.775 | 10.842 / 10.752 | 2 | 100,000 |
| 07/21/2015 | 60 / 59.25 | 11.124 / 10.983 | 2 | 20,000 |
| 07/20/2015 | 63.458 / 59.89 | 11.004 / 10.371 | 4 | 230,000 |
| 07/16/2015 | 59.875 / 59.875 | 11.006 / 11.006 | 1 | 15,000 |
| 07/15/2015 | 61.496 / 61.496 | 10.711 / 10.711 | 1 | 100,000 |
| 07/13/2015 | 60.5 / 60.375 | 10.912 / 10.89 | 2 | 100,000 |
| 07/10/2015 | 60 / 59.9 | 11 / 10.981 | 2 | 100,000 |
| 07/09/2015 | 61.5 / 61.25 | 10.753 / 10.709 | 2 | 20,000 |
| 07/08/2015 | 61.75 / 59 | 11.169 / 10.665 | 5 | 80,000 |
| 07/07/2015 | 60.25 / 57.426 | 11.474 / 10.934 | 11 | 1,335,000 |
| 07/06/2015 | 61.5 / 60.695 | 10.853 / 10.708 | 4 | 670,000 |
| 07/01/2015 | 62.75 / 57.099 | 11.538 / 10.489 | 6 | 300,000 |
| 06/30/2015 | 55.058 / 54 | 12.188 / 11.959 | 3 | 300,000 |
| 06/29/2015 | 72.24 / 71.64 | 9.105 / 9.022 | 3 | 30,000 |
| 06/17/2015 | 67.067 / 66.399 | 9.883 / 9.778 | 2 | 30,000 |
| 06/15/2015 | 68.5 / 68.5 | 9.558 / 9.558 | 1 | 70,000 |
| 06/11/2015 | 67.996 / 67.746 | 9.672 / 9.634 | 2 | 40,000 |
| 06/10/2015 | 69.75 / 66.75 | 9.826 / 9.372 | 11 | 360,000 |
| 06/08/2015 | 67.6 / 67.6 | 9.693 / 9.693 | 1 | 20,000 |
| 05/26/2015 | 70.125 / 68 | 9.629 / 9.314 | 4 | 280,000 |
| 05/22/2015 | 67.315 / 66.815 | 9.811 / 9.733 | 3 | 15,000 |
| 05/21/2015 | 72.25 / 72.25 | 9.012 / 9.012 | 1 | 445,000 |
| 05/14/2015 | 68.5 / 64.599 | 10.163 / 9.551 | 6 | 145,000 |
| 05/13/2015 | 68.85 / 68.85 | 9.498 / 9.498 | 3 | 100,000 |
| 05/12/2015 | 68.65 / 68.65 | 9.527 / 9.527 | 5 | 175,000 |
| 05/11/2015 | 66.333 / 65.67 | 9.988 / 9.882 | 5 | 1,445,000 |
| 05/07/2015 | 66.5 / 63.25 | 10.386 / 9.855 | 6 | 90,000 |
| 05/06/2015 | 66.625 / 66.625 | 9.836 / 9.836 | 1 | 10,000 |
| 05/05/2015 | 67 / 65.25 | 10.054 / 9.776 | 4 | 130,000 |
| 05/04/2015 | 65.25 / 63.75 | 10.301 / 10.054 | 6 | 60,000 |
| 05/01/2015 | 64 / 62.75 | 10.47 / 10.258 | 4 | 80,000 |
| 04/28/2015 | 67.25 / 66.499 | 9.853 / 9.736 | 5 | 60,000 |
| 04/27/2015 | 65.65 / 65.4 | 10.028 / 9.987 | 3 | 75,000 |
| 04/24/2015 | 69.3 / 69 | 9.471 / 9.427 | 3 | 480,000 |
| 04/22/2015 | 69.4 / 69 | 9.47 / 9.412 | 2 | 20,000 |
| 04/21/2015 | 66.125 / 66.125 | 9.91 / 9.91 | 1 | 50,000 |
| 04/17/2015 | 69.01 / 69.01 | 9.468 / 9.468 | 1 | 170,000 |
| 04/09/2015 | 69.5 / 69.25 | 9.431 / 9.394 | 3 | 240,000 |

Hein 00027

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/07/2015 | 68.25 / 68 | 9.616 / 9.616 | 2 | 20,000 |
| 04/06/2015 | 67 / 65.326 | 10.034 / 9.769 | 2 | 20,000 |
| 03/31/2015 | 68.772 / 68.522 | 9.537 / 9.5 | 2 | 30,000 |
| 03/27/2015 | 68.42 / 68.42 | 9.553 / 9.553 | 1 | 20,000 |
| 03/26/2015 | 66.12 / 64.37 | 10.188 / 9.905 | 3 | 60,000 |
| 03/25/2015 | 68.965 / 68.965 | 9.47 / 9.47 | 1 | 30,000 |
| 03/24/2015 | 70 / 66.27 | 9.881 / 9.318 | 5 | 130,000 |
| 03/20/2015 | 71.4 / 70 | 9.317 / 9.118 | 2 | 30,000 |
| 03/18/2015 | 68.75 / 68.65 | 9.515 / 9.5 | 2 | 30,000 |
| 03/17/2015 | 70.5 / 70.25 | 9.28 / 9.245 | 2 | 40,000 |
| 03/16/2015 | 69.058 / 68.385 | 9.554 / 9.454 | 2 | 40,000 |
| 03/13/2015 | 70.125 / 68.427 | 9.548 / 9.298 | 6 | 310,000 |
| 03/12/2015 | 71 / 70.94 | 9.181 / 9.173 | 2 | 1,050,000 |
| 03/11/2015 | 70.875 / 70.25 | 9.28 / 9.19 | 4 | 1,880,000 |
| 03/10/2015 | 70.9 / 69.636 | 9.368 / 9.186 | 2 | 70,000 |
| 03/09/2015 | 68.35 / 66 | 9.92 / 9.558 | 6 | 115,000 |
| 03/05/2015 | 68.41 / 68.35 | 9.558 / 9.549 | 3 | 450,000 |
| 03/02/2015 | 67.42 / 66.92 | 9.775 / 9.697 | 4 | 400,000 |
| 02/27/2015 | 67.6 / 67.375 | 9.704 / 9.669 | 2 | 30,000 |
| 02/25/2015 | 68.25 / 66.911 | 9.775 / 9.571 | 4 | 200,000 |
| 02/24/2015 | 67 / 66 | 9.917 / 9.76 | 2 | 50,000 |
| 02/20/2015 | 68 / 67.355 | 9.705 / 9.607 | 2 | 50,000 |
| 02/05/2015 | 75.496 / 75.496 | 8.56 / 8.56 | 1 | 20,000 |
| 02/02/2015 | 75.491 / 75.491 | 8.562 / 8.56 | 2 | 50,000 |
| 01/29/2015 | 75.8 / 70.5 | 9.236 / 8.52 | 6 | 370,000 |
| 01/28/2015 | 75.6 / 72.95 | 8.895 / 8.546 | 3 | 140,000 |
| 01/23/2015 | 75.019 / 75.019 | 8.62 / 8.62 | 1 | 250,000 |
| 01/14/2015 | 73.487 / 73.299 | 8.846 / 8.821 | 2 | 250,000 |
| 01/07/2015 | 73.5 / 73.5 | 8.818 / 8.818 | 1 | 35,000 |
| 01/06/2015 | 73 / 71.04 | 9.155 / 8.885 | 3 | 280,000 |
| 01/05/2015 | 71.002 / 70.877 | 9.178 / 9.161 | 2 | 150,000 |
| 01/02/2015 | 70.15 / 69 | 9.45 / 9.282 | 4 | 180,000 |
| 12/31/2014 | 70 / 68.875 | 9.468 / 9.304 | 4 | 80,000 |

Displaying 301 to 400 of 875 results

First Previous 1 2 3 4 5 ... 9 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.



About EMMA Sitemap Privacy Policy Terms of Use MSRB.org MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1 0.7801-243-R

htt                                                 Hein 00028            1/3



| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWZ6"**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUDNING BONDS, SERIES 2011C (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C(PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

🔁 Trade Summary      ☰ Trade Details      🔍 Search Trades

Display 100 ▾ results   Search within list: [        ]   First Previous 1 2 3 4 5 ... 9 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 01/03/2017 | 60.375 / 59.625 | - | 3 | 60,000 |
| ✦ | 12/23/2016 | 60.65 / 59.8 | - | 2 | 100,000 |
| ✦ | 12/22/2016 | 58 / 57.275 | - | 3 | 15,000 |
| ✦ | 12/20/2016 | 59.375 / 59.375 | - | 1 | 10,000 |
| ✦ | 12/19/2016 | 59.29 / 58.842 | - | 3 | 60,000 |
| ✦ | 12/16/2016 | 59.633 / 58.733 | - | 3 | 75,000 |
| ✦ | 12/15/2016 | 59 / 58.705 | - | 2 | 40,000 |
| ✦ | 12/14/2016 | 60.11 / 60.11 | - | 2 | 40,000 |
| ✦ | 12/05/2016 | 62.222 / 61.042 | - | 4 | 60,000 |
| ✦ | 12/02/2016 | 64.5 / 62.4 | - | 7 | 2,710,000 |
| ✦ | 12/01/2016 | 66 / 63 | - | 3 | 2,315,000 |
| ✦ | 11/30/2016 | 62 / 61 | - | 2 | 60,000 |
| ✦ | 11/21/2016 | 63.125 / 62.5 | - | 4 | 200,000 |
| ✦ | 11/03/2016 | 64.7 / 63.75 | - | 4 | 80,000 |
| ✦ | 11/02/2016 | 64.75 / 64.75 | - | 1 | 1,860,000 |
| ✦ | 10/31/2016 | 62 / 61.442 | - | 4 | 80,000 |
| ✦ | 10/25/2016 | 62.5 / 61.875 | - | 4 | 500,000 |
| ✦ | 10/24/2016 | 61.41 / 60.174 | - | 6 | 500,000 |
| ✦ | 10/20/2016 | 61.875 / 61.375 | - | 6 | 410,000 |
| ✦ | 10/19/2016 | 61.375 / 60.822 | - | 6 | 1,045,000 |
| ✦ | 10/18/2016 | 59.899 / 59.799 | 11.163 / 11.163 | 2 | 30,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/14/2016 | 61.25 / 60.75 | - | 2 | 100,000 |
| 10/13/2016 | 60.5 / 60.44 | - | 3 | 315,000 |
| 10/06/2016 | 59.25 / 59.125 | - | 2 | 110,000 |
| 09/30/2016 | 58.63 / 57.88 | - | 3 | 90,000 |
| 09/23/2016 | 60 / 58.266 | - | 6 | 390,000 |
| 09/12/2016 | 62 / 62 | - | 1 | 30,000 |
| 09/09/2016 | 61.2 / 61 | - | 2 | 60,000 |
| 09/08/2016 | 61.875 / 60.41 | - | 3 | 495,000 |
| 08/26/2016 | 59.4 / 59.4 | - | 1 | 50,000 |
| 08/25/2016 | 60.25 / 59.55 | - | 3 | 750,000 |
| 08/24/2016 | 60.25 / 58.362 | - | 3 | 60,000 |
| 08/19/2016 | 61 / 58.9 | - | 7 | 170,000 |
| 08/18/2016 | 59.85 / 58.35 | - | 2 | 100,000 |
| 08/17/2016 | 60.166 / 59.496 | - | 4 | 220,000 |
| 08/16/2016 | 60.071 / 58.671 | - | 3 | 150,000 |
| 08/15/2016 | 58.89 / 58.79 | 11.336 / 11.336 | 2 | 30,000 |
| 08/12/2016 | 59.099 / 58.99 | - | 2 | 30,000 |
| 08/10/2016 | 59.985 / 58.82 | - | 6 | 300,000 |
| 08/09/2016 | 59.52 / 58.872 | - | 3 | 30,000 |
| 08/08/2016 | 59.05 / 58.3 | - | 4 | 100,000 |
| 08/03/2016 | 60.2 / 59.9 | - | 2 | 30,000 |
| 08/01/2016 | 61 / 57.667 | - | 5 | 80,000 |
| 07/21/2016 | 61.27 / 60 | - | 3 | 150,000 |
| 07/15/2016 | 63 / 61.9 | - | 3 | 405,000 |
| 07/12/2016 | 60.75 / 60.448 | - | 2 | 50,000 |
| 07/08/2016 | 61.05 / 60.397 | - | 2 | 50,000 |
| 07/07/2016 | 63.5 / 60.5 | - | 7 | 600,000 |
| 07/05/2016 | 61.599 / 61.25 | 10.816 / 10.816 | 4 | 120,000 |
| 07/01/2016 | 62 / 57.5 | 11.579 / 10.725 | 3 | 70,000 |
| 06/29/2016 | 61.59 / 61.47 | 10.821 / 10.799 | 2 | 40,000 |
| 06/28/2016 | 61.59 / 61.283 | 10.854 / 10.798 | 3 | 90,000 |
| 06/15/2016 | 63 / 62.925 | 10.556 / 10.543 | 2 | 740,000 |
| 06/14/2016 | 62.75 / 62.5 | 10.63 / 10.586 | 2 | 50,000 |
| 06/13/2016 | 62.59 / 61.75 | 10.763 / 10.613 | 7 | 1,455,000 |
| 06/07/2016 | 62.75 / 62.75 | 10.584 / 10.584 | 1 | 775,000 |
| 06/01/2016 | 60 / 59.75 | 11.128 / 11.081 | 2 | 80,000 |
| 05/31/2016 | 59.09 / 57.79 | 11.508 / 11.253 | 5 | 110,000 |
| 05/25/2016 | 59.75 / 59.5 | 11.173 / 11.126 | 2 | 20,000 |
| 05/24/2016 | 60.7 / 58.7 | 11.326 / 10.947 | 7 | 90,000 |
| 05/23/2016 | 59.59 / 59.375 | 11.196 / 11.154 | 2 | 30,000 |
| 05/20/2016 | 61.25 / 60.175 | 10.956 / 10.845 | 4 | 1,960,000 |
| 05/19/2016 | 58.5 / 57.75 | 11.511 / 11.363 | 4 | 40,000 |
| 05/17/2016 | 57.001 / 56.018 | 11.864 / 11.661 | 5 | 60,000 |
| 05/11/2016 | 57.25 / 51.59 | 12.852 / 11.609 | 9 | 340,000 |
| 05/10/2016 | 58 / 54.738 | 12.045 / 11.458 | 10 | 315,000 |
| 05/09/2016 | 56.5 / 55.5 | 11.97 / 11.76 | 5 | 170,000 |

Hein 00030

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/06/2016 | 56.5 / 55.224 | 12.028 / | | 310,000 |
| 05/05/2016 | 56.75 / 55.833 | 11.899 / 11.708 | 5 | 250,000 |
| 05/04/2016 | 58.734 / 56.75 | 11.708 / 11.321 | 2 | 50,000 |
| 05/03/2016 | 58.903 / 56.255 | 11.808 / 11.279 | 8 | 170,000 |
| 05/02/2016 | 55.05 / 54.53 | 12.176 / 12.063 | 4 | 100,000 |
| 04/28/2016 | 55.25 / 55.25 | 12.019 / 12.019 | 1 | 15,000 |
| 04/13/2016 | 57.79 / 57.5 | 11.548 / 11.49 | 2 | 30,000 |
| 04/11/2016 | 59 / 59 | 11.252 / 11.252 | 1 | 10,000 |
| 03/30/2016 | 60 / 60 | - | 1 | 775,000 |
| 03/29/2016 | 60 / 59.75 | 11.104 / 11.058 | 2 | 30,000 |
| 03/15/2016 | 59.299 / 59.049 | 11.234 / 11.186 | 2 | 30,000 |
| 03/08/2016 | 62.856 / 62.756 | 10.554 / 10.537 | 2 | 100,000 |
| 03/07/2016 | 61.5 / 61.25 | 10.821 / 10.776 | 2 | 40,000 |
| 03/02/2016 | 61.4 / 61.15 | 10.838 / 10.793 | 2 | 20,000 |
| 03/01/2016 | 63.375 / 60.576 | 10.943 / 10.445 | 6 | 540,000 |
| 02/18/2016 | 61.75 / 61.625 | 10.749 / 10.726 | 2 | 130,000 |
| 02/17/2016 | 61.5 / 61.375 | 10.793 / 10.771 | 2 | 150,000 |
| 02/16/2016 | 60.05 / 58.425 | 11.346 / 11.036 | 4 | 200,000 |
| 02/12/2016 | 59.599 / 58.849 | 11.264 / 11.12 | 2 | 50,000 |
| 02/10/2016 | 60.28 / 60.28 | 10.991 / 10.991 | 1 | 10,000 |
| 02/09/2016 | 61.75 / 60.695 | 10.915 / 10.723 | 6 | 200,000 |
| 02/08/2016 | 61.599 / 61.06 | 10.848 / 10.75 | 2 | 50,000 |
| 02/04/2016 | 61.899 / 61.199 | 10.822 / 10.696 | 4 | 80,000 |
| 02/03/2016 | 61.299 / 60.149 | 11.015 / 10.803 | 3 | 30,000 |
| 02/02/2016 | 60.799 / 60.299 | 10.986 / 10.893 | 3 | 30,000 |
| 01/22/2016 | 61 / 61 | 10.855 / 10.855 | 1 | 20,000 |
| 01/21/2016 | 59.75 / 57.81 | 11.46 / 11.086 | 6 | 60,000 |
| 01/06/2016 | 63.625 / 62.75 | 10.54 / 10.389 | 8 | 350,000 |
| 01/05/2016 | 62.15 / 61.65 | 10.733 / 10.644 | 5 | 140,000 |
| 01/04/2016 | 61.6 / 61.125 | 10.828 / 10.742 | 3 | 30,000 |
| 12/31/2015 | 61 / 60.695 | 10.906 / 10.85 | 2 | 40,000 |
| 12/21/2015 | 62.036 / 61.286 | 10.795 / 10.66 | 3 | 75,000 |
| 12/18/2015 | 63.75 / 61.75 | 10.711 / 10.363 | 2 | 50,000 |

Displaying 201 to 300 of 875 results

First  Previous  1  2  3  4  5  ...  9  Next  Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc. Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1 0.7801-243-R



Advanced Search　Browse Issuers　Tools and Resources　Market Activity　EMMA Help　A- 100% A+

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LWZ6**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2011C (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| **Coupon:** | 6 % |
| **Maturity Date:** | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



Trade Activity　Ratings　Disclosure Documents　Final Scale　Compare

View real-time price and yield information for trades in this security.

⇆ Trade Summary　≔ Trade Details　🔍 Search Trades

Display 100 ▼ results　Search within list: [        ]　First Previous 1 2 3 4 5 ... 9 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 12/21/2017 | 20 / 19.255 | - | 7 | 230,000 |
| + | 12/20/2017 | 19.25 / 18.613 | - | 6 | 750,000 |
| + | 12/19/2017 | 16.755 / 16.072 | - | 3 | 45,000 |
| + | 12/13/2017 | 19.5 / 19.154 | - | 5 | 1,000,000 |
| + | 12/06/2017 | 18.55 / 18.3 | - | 2 | 20,000 |
| + | 12/05/2017 | 17.5 / 17.5 | - | 2 | 20,000 |
| + | 12/01/2017 | 20.25 / 17.994 | - | 5 | 250,000 |
| + | 11/29/2017 | 18.975 / 17.923 | - | 8 | 560,000 |
| + | 11/28/2017 | 17.788 / 17.672 | - | 2 | 290,000 |
| + | 11/21/2017 | 19.777 / 19.43 | - | 2 | 80,000 |
| + | 11/20/2017 | 19.15 / 18 | - | 3 | 30,000 |
| + | 11/15/2017 | 21.61 / 21.05 | - | 3 | 60,000 |
| + | 11/07/2017 | 25.493 / 24.665 | - | 4 | 140,000 |
| + | 11/06/2017 | 25.333 / 25.083 | - | 3 | 120,000 |
| + | 10/27/2017 | 22.75 / 21.75 | - | 5 | 1,640,000 |
| + | 10/25/2017 | 25.5 / 25.25 | - | 2 | 330,000 |
| + | 10/24/2017 | 23.135 / 20.681 | - | 9 | 230,000 |
| + | 10/23/2017 | 28.375 / 22.85 | - | 4 | 320,000 |
| + | 10/20/2017 | 22.21 / 21.96 | - | 3 | 90,000 |
| + | 10/18/2017 | 22.51 / 22.19 | - | 3 | 70,000 |
| + | 10/16/2017 | 25 / 24.875 | - | 2 | 50,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/13/2017 | 26 / 25.12 | - | | 200,000 |
| 10/11/2017 | 30 / 29.07 | - | 3 | 60,000 |
| 10/10/2017 | 33.33 / 33 | - | 2 | 20,000 |
| 10/05/2017 | 30.89 / 30.79 | - | 3 | 30,000 |
| 09/27/2017 | 43.75 / 41.674 | - | 10 | 675,000 |
| 09/18/2017 | 51.875 / 47.559 | - | 7 | 295,000 |
| 09/15/2017 | 49.075 / 48.825 | - | 2 | 60,000 |
| 09/14/2017 | 51.599 / 50.15 | - | 3 | 255,000 |
| 09/13/2017 | 51.299 / 50.799 | - | 2 | 20,000 |
| 09/12/2017 | 54 / 52 | - | 2 | 20,000 |
| 09/11/2017 | 55.375 / 50.045 | - | 10 | 4,220,000 |
| 09/08/2017 | 49.599 / 49.005 | - | 8 | 320,000 |
| 08/16/2017 | 49.5 / 49.5 | - | 1 | 30,000 |
| 08/09/2017 | 51.5 / 51.5 | - | 2 | 50,000 |
| 08/08/2017 | 49.5 / 49.005 | - | 3 | 75,000 |
| 08/07/2017 | 51.75 / 50.4 | - | 2 | 200,000 |
| 07/27/2017 | 52 / 51.75 | - | 2 | 70,000 |
| 07/26/2017 | 51.35 / 50.337 | - | 3 | 60,000 |
| 07/25/2017 | 51.15 / 50.638 | - | 3 | 45,000 |
| 07/17/2017 | 55.173 / 53.875 | - | 4 | 40,000 |
| 07/14/2017 | 52.3 / 51.661 | - | 3 | 45,000 |
| 07/11/2017 | 53.625 / 52.4 | - | 7 | 225,000 |
| 07/10/2017 | 52.39 / 51.5 | - | 3 | 150,000 |
| 07/07/2017 | 53.5 / 52.65 | - | 3 | 30,000 |
| 07/06/2017 | 53.75 / 51.665 | - | 8 | 280,000 |
| 07/05/2017 | 53.661 / 53.661 | - | 1 | 5,000 |
| 06/27/2017 | 55.375 / 54.875 | - | 3 | 180,000 |
| 06/26/2017 | 54.199 / 54.009 | - | 3 | 150,000 |
| 06/21/2017 | 53 / 51.48 | - | 6 | 30,000 |
| 06/20/2017 | 55.75 / 54.9 | - | 6 | 130,000 |
| 06/19/2017 | 55.5 / 53.75 | - | 4 | 80,000 |
| 06/16/2017 | 53.875 / 51.399 | - | 9 | 345,000 |
| 06/01/2017 | 56.5 / 53.951 | - | 7 | 145,000 |
| 05/31/2017 | 54 / 52.955 | - | 3 | 30,000 |
| 05/30/2017 | 55.75 / 53.8 | - | 4 | 500,000 |
| 05/26/2017 | 52.85 / 52.586 | - | 3 | 75,000 |
| 05/25/2017 | 54.15 / 54.05 | - | 2 | 50,000 |
| 05/24/2017 | 56 / 52 | - | 13 | 540,000 |
| 05/23/2017 | 52.125 / 47.7 | - | 16 | 890,000 |
| 05/22/2017 | 51.333 / 51.293 | - | 2 | 200,000 |
| 05/12/2017 | 52.375 / 51.096 | - | 4 | 200,000 |
| 05/11/2017 | 54.625 / 54.625 | - | 8 | 1,755,000 |
| 05/10/2017 | 53.5 / 48.5 | - | 9 | 440,000 |
| 05/09/2017 | 52.5 / 52.5 | - | 3 | 150,000 |
| 05/08/2017 | 51.6 / 50.13 | - | 5 | 100,000 |
| 05/04/2017 | 58 / 56.75 | - | 2 | 240,000 |

Hein 00033

| | Trade Date* | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 04/24/2017 | 58 / 56.75 | - | | 100,000 |
| ⊕ | 04/19/2017 | 56.35 / 55.865 | - | 2 | 50,000 |
| ⊕ | 04/18/2017 | 57 / 57 | - | 1 | 25,000 |
| ⊕ | 04/13/2017 | 56.311 / 56.03 | - | 2 | 50,000 |
| ⊕ | 04/04/2017 | 58 / 55.011 | - | 6 | 155,000 |
| ⊕ | 04/03/2017 | 55.011 / 54.5 | - | 3 | 15,000 |
| ⊕ | 03/29/2017 | 52.25 / 52 | - | 2 | 20,000 |
| ⊕ | 03/21/2017 | 54.3 / 52.375 | - | 4 | 300,000 |
| ⊕ | 03/20/2017 | 55.3 / 54.65 | - | 4 | 100,000 |
| ⊕ | 03/17/2017 | 56.988 / 56.638 | - | 3 | 105,000 |
| ⊕ | 03/16/2017 | 57.625 / 57.375 | - | 2 | 30,000 |
| ⊕ | 03/13/2017 | 63.125 / 63.125 | - | 1 | 30,000 |
| ⊕ | 03/10/2017 | 60.66 / 60.258 | - | 4 | 200,000 |
| ⊕ | 03/09/2017 | 61.875 / 60.875 | - | 2 | 60,000 |
| ⊕ | 03/08/2017 | 63 / 60.222 | - | 6 | 895,000 |
| ⊕ | 03/06/2017 | 62.75 / 62.256 | - | 2 | 40,000 |
| ⊕ | 03/03/2017 | 63.737 / 63.487 | - | 2 | 30,000 |
| ⊕ | 02/17/2017 | 62 / 61.69 | - | 2 | 30,000 |
| ⊕ | 02/14/2017 | 66.75 / 66.75 | - | 1 | 530,000 |
| ⊕ | 02/09/2017 | 65.4 / 63.484 | - | 9 | 2,370,000 |
| ⊕ | 02/03/2017 | 63.111 / 62.637 | - | 3 | 60,000 |
| ⊕ | 01/31/2017 | 63.111 / 62.641 | - | 2 | 100,000 |
| ⊕ | 01/26/2017 | 64.125 / 62.2 | - | 11 | 475,000 |
| ⊕ | 01/24/2017 | 64 / 63.75 | - | 2 | 30,000 |
| ⊕ | 01/23/2017 | 62 / 61.31 | - | 2 | 30,000 |
| ⊕ | 01/20/2017 | 64.5 / 61.875 | - | 4 | 1,390,000 |
| ⊕ | 01/19/2017 | 60.625 / 60.25 | - | 2 | 60,000 |
| ⊕ | 01/12/2017 | 60.51 / 60.26 | - | 2 | 40,000 |
| ⊕ | 01/11/2017 | 60.399 / 59.583 | - | 3 | 90,000 |
| ⊕ | 01/09/2017 | 60.71 / 60.61 | - | 2 | 100,000 |
| ⊕ | 01/06/2017 | 61.25 / 60.004 | - | 5 | 100,000 |
| ⊕ | 01/05/2017 | 61.25 / 61.25 | - | 1 | 20,000 |
| ⊕ | 01/04/2017 | 60 / 59.7 | - | 3 | 60,000 |

Displaying 101 to 200 of 875 results

First  Previous  1  2  3  4  5  ...  9  Next  Last

**NOTICE: \*** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1 0.7801-243-R



**EMMA** 10 YEARS
Providing Market Transparency Since 2008

Advanced Search    Browse Issuers    Tools and Resources    Market Activity    EMMA Help    A- 100% A+

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP:** 74514LWZ6*
**COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUDNING BONDS, SERIES 2011C (PR)**
PUERTO RICO COMWLTH REF-PUB IMPT-SER C (PR)*

| | |
|---|---|
| Coupon: | 6 % |
| Maturity Date: | 07/01/2035 |
| Dated Date: | 03/17/2011 |
| Initial Offering Price/Yield: | 97.495% |
| Principal Amount at Issuance: | $35,000,000 |
| Closing Date: | 03/17/2011 |



Trade Activity    Ratings    Disclosure Documents    Final Scale    Compare

View real-time price and yield information for trades in this security.

≡ Trade Summary    ≡ Trade Details    🔍 Search Trades

Display 100 ▾ results    Search within list: [ ]    First Previous 1 2 3 4 5 ... 9 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 06/12/2019 | 67 / 63.85 | - | 4 | 430,000 |
| + | 06/11/2019 | 67.5 / 63.19 | - | 6 | 1,195,000 |
| + | 06/10/2019 | 63.51 / 63.133 | - | 4 | 500,000 |
| + | 06/06/2019 | 64 / 64 | - | 1 | 15,000 |
| + | 06/05/2019 | 62 / 61.375 | - | 5 | 95,000 |
| + | 05/23/2019 | 66.05 / 65.99 | - | 2 | 1,000,000 |
| + | 05/22/2019 | 64.67 / 64.023 | - | 5 | 95,000 |
| + | 05/21/2019 | 66.25 / 64.75 | - | 6 | 2,890,000 |
| + | 05/17/2019 | 65 / 63.25 | - | 3 | 30,000 |
| + | 05/13/2019 | 66.5 / 62.175 | - | 4 | 90,000 |
| + | 05/10/2019 | 69 / 64 | - | 9 | 4,050,000 |
| + | 05/08/2019 | 64.79 / 63.369 | - | 3 | 90,000 |
| + | 05/07/2019 | 65.07 / 64.636 | - | 3 | 90,000 |
| + | 05/03/2019 | 66 / 65.875 | - | 2 | 100,000 |
| + | 05/02/2019 | 65.75 / 65.5 | - | 5 | 13,910,000 |
| + | 05/01/2019 | 65.25 / 65.15 | - | 2 | 100,000 |
| + | 04/30/2019 | 66.25 / 66.125 | - | 2 | 180,000 |
| + | 04/26/2019 | 62.5 / 62.375 | - | 2 | 150,000 |
| + | 04/25/2019 | 61.381 / 60.826 | - | 5 | 130,000 |
| + | 04/23/2019 | 61.755 / 60 | - | 3 | 90,000 |
| + | 04/18/2019 | 61.355 / 61.23 | - | 2 | 120,000 |
| + | 04/16/2019 | 59.07 / 57.676 | - | 3 | 105,000 |
| + | 04/05/2019 | 56.189 / 55.628 | - | 3 | 150,000 |
| + | 04/02/2019 | 55.177 / 55.177 | - | 1 | 85,000 |
| + | 04/01/2019 | 55.39 / 54.085 | - | 6 | 255,000 |

Hein 00035

| Trade Date | High/Low Price ($) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/25/2019 | 53.59 / 53.054 | - | | 30,000 |
| 03/22/2019 | 58.5 / 58.5 | - | 1 | 105,000 |
| 03/15/2019 | 56.855 / 56.613 | - | 4 | 200,000 |
| 03/14/2019 | 56.85 / 56.75 | - | 3 | 210,000 |
| 03/08/2019 | 57 / 54.75 | - | 4 | 200,000 |
| 03/05/2019 | 57 / 55.665 | - | 4 | 135,000 |
| 03/04/2019 | 56.589 / 56.239 | - | 2 | 20,000 |
| 02/20/2019 | 53.599 / 52.9 | - | 6 | 195,000 |
| 02/11/2019 | 53.5 / 53.233 | - | 3 | 60,000 |
| 02/04/2019 | 52.6 / 52.375 | - | 3 | 285,000 |
| 01/23/2019 | 51.656 / 50.231 | - | 4 | 200,000 |
| 01/18/2019 | 50.75 / 50.75 | - | 1 | 35,000 |
| 01/16/2019 | 54.4 / 53.65 | - | 3 | 30,000 |
| 01/11/2019 | 52.5 / 52 | - | 3 | 30,000 |
| 01/08/2019 | 51 / 50.75 | - | 2 | 30,000 |
| 12/24/2018 | 47.5 / 47.025 | - | 4 | 60,000 |
| 12/12/2018 | 54.5 / 53.375 | - | 3 | 300,000 |
| 12/06/2018 | 55 / 53.15 | - | 4 | 100,000 |
| 11/09/2018 | 57.239 / 57.239 | - | 1 | 30,000 |
| 11/08/2018 | 57.21 / 57.21 | - | 1 | 30,000 |
| 11/05/2018 | 56.65 / 56.15 | - | 2 | 40,000 |
| 11/01/2018 | 58 / 58 | - | 1 | 110,000 |
| 10/30/2018 | 55.355 / 54.332 | - | 2 | 80,000 |
| 10/26/2018 | 56.833 / 56.333 | - | 2 | 140,000 |
| 10/23/2018 | 59.25 / 59.25 | - | 1 | 2,195,000 |
| 10/01/2018 | 57.75 / 57.75 | - | 1 | 100,000 |
| 09/25/2018 | 57.555 / 57.495 | - | 2 | 200,000 |
| 09/21/2018 | 55.75 / 55.25 | - | 6 | 540,000 |
| 09/20/2018 | 54.25 / 52.583 | - | 4 | 120,000 |
| 09/19/2018 | 52.399 / 51 | - | 3 | 30,000 |
| 09/18/2018 | 54.5 / 50.833 | - | 3 | 2,215,000 |
| 09/17/2018 | 53.5 / 52.44 | - | 7 | 1,020,000 |
| 09/14/2018 | 53.5 / 48.5 | - | 7 | 690,000 |
| 09/07/2018 | 52.75 / 52.355 | - | 4 | 1,080,000 |
| 08/29/2018 | 49.3 / 49.3 | - | 1 | 25,000 |
| 08/21/2018 | 50.875 / 50.875 | - | 1 | 355,000 |
| 08/20/2018 | 50.5 / 49.584 | - | 5 | 900,000 |
| 08/17/2018 | 48.755 / 47.755 | - | 2 | 20,000 |
| 08/16/2018 | 49.5 / 47.125 | - | 7 | 335,000 |
| 08/14/2018 | 50 / 47.16 | - | 4 | 1,360,000 |
| 08/10/2018 | 47.75 / 47.5 | - | 3 | 75,000 |
| 08/08/2018 | 41.888 / 40.948 | - | 4 | 100,000 |
| 07/27/2018 | 37.5 / 35.925 | - | 8 | 1,200,000 |
| 07/10/2018 | 37.5 / 37.25 | - | 2 | 90,000 |
| 07/09/2018 | 35.3 / 35.2 | - | 2 | 70,000 |
| 07/02/2018 | 39 / 37.8 | - | 5 | 250,000 |
| 06/28/2018 | 37.833 / 37.833 | - | 2 | 20,000 |
| 06/20/2018 | 39.5 / 39.44 | - | 2 | 550,000 |
| 05/14/2018 | 39 / 38.312 | - | 5 | 790,000 |
| 05/23/2018 | 38.333 / 38.083 | - | 2 | 40,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 05/16/2018 | 38 / 37.62 | | | 15,000 |
| + | 05/14/2018 | 39.862 / 39.612 | - | 2 | 20,000 |
| + | 04/09/2018 | 37 / 35.64 | - | 3 | 30,000 |
| + | 04/06/2018 | 40.25 / 40.25 | - | 1 | 55,000 |
| + | 04/03/2018 | 38.799 / 38.799 | - | 1 | 55,000 |
| + | 03/27/2018 | 41 / 41 | - | 1 | 110,000 |
| + | 03/20/2018 | 33.5 / 33.5 | - | 1 | 15,000 |
| + | 03/08/2018 | 28.375 / 28.375 | - | 1 | 100,000 |
| + | 03/05/2018 | 26.799 / 26.215 | - | 3 | 45,000 |
| + | 03/01/2018 | 31.5 / 31.5 | - | 1 | 5,365,000 |
| + | 02/20/2018 | 30 / 30 | - | 1 | 10,000 |
| + | 02/15/2018 | 33 / 32.75 | - | 2 | 3,575,000 |
| + | 02/06/2018 | 24.25 / 23.75 | - | 3 | 230,000 |
| + | 02/02/2018 | 23.599 / 23.482 | - | 3 | 120,000 |
| + | 01/30/2018 | 25.599 / 25.509 | - | 2 | 100,000 |
| + | 01/29/2018 | 24.4 / 24.278 | - | 3 | 15,000 |
| + | 01/26/2018 | 24.333 / 24.089 | - | 2 | 40,000 |
| + | 01/25/2018 | 26.625 / 25.799 | - | 5 | 1,400,000 |
| + | 01/12/2018 | 23 / 22.69 | - | 3 | 420,000 |
| + | 01/11/2018 | 23 / 22.75 | - | 2 | 30,000 |
| + | 01/10/2018 | 22.65 / 22.59 | - | 2 | 250,000 |
| + | 01/02/2018 | 21 / 19.899 | - | 4 | 290,000 |
| + | 12/28/2017 | 19.299 / 17 | - | 4 | 150,000 |
| + | 12/26/2017 | 19.3 / 19.3 | - | 2 | 40,000 |
| + | 12/22/2017 | 20.5 / 19.25 | - | 7 | 205,000 |

Displaying 1 to 100 of 875 results

First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 9 | Next | Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following, and are reprinted with permission, and copyright notices, for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright ©2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7601-243-R



Case:17-03283-LTS    Doc#:7540-1    Filed:06/17/19    Entered:06/21/19 16:42:04    Desc: Exhibit A    Page 38 of 70



## EMMA ® 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63**ª

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary    ☰ Trade Details    🔍 Search Trades

Display [100 ▾] results   Search within list: [＿＿＿＿]   First Previous 1 ... 9 10 11 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 07/07/2015 | 61 / 59.375 | 9.617 / 9.33 | 19 | 755,000 |
| ⊕ | 07/06/2015 | 61.75 / 59.3 | 9.603 / 9.213 | 19 | 2,810,000 |
| ⊕ | 07/02/2015 | 62.75 / 57.531 | 9.9 / 9.061 | 73 | 11,270,000 |
| ⊕ | 07/01/2015 | 62 / 56.599 | 10.062 / 9.175 | 43 | 2,875,000 |
| ⊕ | 06/30/2015 | 59.5 / 51.85 | 10.961 / 9.569 | 60 | 2,968,000 |
| ⊕ | 06/29/2015 | 60.25 / 56.145 | 10.142 / 9.448 | 25 | 1,900,000 |
| ⊕ | 06/26/2015 | 64 / 64 | 8.875 / 8.875 | 4 | 105,000 |
| ⊕ | 06/25/2015 | 66.048 / 61.68 | 9.223 / 8.583 | 14 | 1,710,000 |
| ⊕ | 06/24/2015 | 63.25 / 63.25 | 8.985 / 8.984 | 2 | 40,000 |
| ⊕ | 06/23/2015 | 66 / 63.691 | 8.919 / 8.589 | 14 | 880,000 |
| ⊕ | 06/22/2015 | 67.1 / 63.25 | 8.984 / 8.439 | 32 | 1,810,000 |
| ⊕ | 06/19/2015 | 66.79 / 63.1 | 9.006 / 8.479 | 8 | 475,000 |
| ⊕ | 06/18/2015 | 67.5 / 65.507 | 8.657 / 8.383 | 10 | 285,000 |
| ⊕ | 06/17/2015 | 68.75 / 65.15 | 8.707 / 8.218 | 17 | 3,580,000 |
| ⊕ | 06/16/2015 | 66.15 / 58.604 | 9.713 / 8.566 | 9 | 105,000 |
| ⊕ | 06/15/2015 | 68.375 / 60.581 | 9.391 / 8.266 | 15 | 15,615,000 |
| ⊕ | 06/12/2015 | 66.06 / 64.81 | 8.755 / 8.579 | 3 | 105,000 |
| ⊕ | 06/11/2015 | 66.05 / 64.99 | 8.729 / 8.579 | 18 | 1,045,000 |
| ⊕ | 06/10/2015 | 67 / 65.215 | 8.697 / 8.449 | 10 | 555,000 |
| ⊕ | 06/09/2015 | 66.34 / 65.102 | 8.712 / 8.538 | 5 | 50,000 |
| ⊕ | 06/05/2015 | 67.1 / 66.45 | 8.523 / 8.434 | 5 | 290,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✱ | 06/04/2015 | 68.75 / 66.665 | 8.493 / 8.211 | | 650,000 |
| ✱ | 06/03/2015 | 69 / 67.55 | 8.373 / 8.182 | 7 | 260,000 |
| ✱ | 06/02/2015 | 69.25 / 68 | 8.313 / 8.149 | 4 | 210,000 |
| ✱ | 06/01/2015 | 69.5 / 67.6 | 8.366 / 8.117 | 11 | 400,000 |
| ✱ | 05/29/2015 | 69 / 68.5 | 8.246 / 8.18 | 6 | 180,000 |
| ✱ | 05/28/2015 | 70 / 68.01 | 8.311 / 8.057 | 7 | 450,000 |
| ✱ | 05/27/2015 | 71 / 71 | 7.926 / 7.926 | 1 | 1,100,000 |
| ✱ | 05/26/2015 | 70.25 / 67.347 | 8.399 / 8.02 | 12 | 1,780,000 |
| ✱ | 05/22/2015 | 68.15 / 67.25 | 8.411 / 8.291 | 4 | 80,000 |
| ✱ | 05/21/2015 | 68 / 67.75 | 8.344 / 8.311 | 2 | 60,000 |
| ✱ | 05/20/2015 | 67.25 / 67.1 | 8.431 / 8.411 | 3 | 410,000 |
| ✱ | 05/19/2015 | 68.75 / 64.5 | 8.793 / 8.211 | 11 | 425,000 |
| ✱ | 05/18/2015 | 68.75 / 66.465 | 8.517 / 8.211 | 9 | 1,590,000 |
| ✱ | 05/15/2015 | 65.56 / 64 | 8.865 / 8.642 | 9 | 265,000 |
| ✱ | 05/14/2015 | 66 / 63.581 | 8.926 / 8.58 | 9 | 215,000 |
| ✱ | 05/13/2015 | 66.375 / 64.587 | 8.779 / 8.528 | 12 | 1,005,000 |
| ✱ | 05/12/2015 | 67.625 / 63.022 | 9.007 / 8.358 | 14 | 5,685,000 |
| ✱ | 05/11/2015 | 67.5 / 63.8 | 8.892 / 8.375 | 20 | 9,845,000 |
| ✱ | 05/08/2015 | 65.375 / 59.099 | 9.621 / 8.666 | 10 | 2,165,000 |
| ✱ | 05/07/2015 | 65.75 / 57.723 | 9.851 / 8.614 | 17 | 325,000 |
| ✱ | 05/06/2015 | 65.79 / 61.5 | 9.237 / 8.608 | 15 | 1,135,000 |
| ✱ | 05/05/2015 | 64.15 / 63.16 | 8.985 / 8.84 | 6 | 840,000 |
| ✱ | 05/04/2015 | 63 / 62.3 | 9.114 / 9.008 | 7 | 350,000 |
| ✱ | 05/01/2015 | 63.89 / 63.827 | 8.887 / 8.877 | 2 | 790,000 |
| ✱ | 04/30/2015 | 64.51 / 60 | 9.472 / 8.788 | 16 | 985,000 |
| ✱ | 04/29/2015 | 64.5 / 57.75 | 9.844 / 8.789 | 14 | 450,000 |
| ✱ | 04/28/2015 | 64.75 / 59 | 9.633 / 8.752 | 24 | 672,000 |
| ✱ | 04/27/2015 | 62.75 / 62.25 | 9.12 / 9.044 | 2 | 40,000 |
| ✱ | 04/24/2015 | 65.75 / 62.5 | 9.082 / 8.611 | 11 | 8,990,000 |
| ✱ | 04/23/2015 | 63.5 / 63.375 | 8.951 / 8.932 | 2 | 120,000 |
| ✱ | 04/22/2015 | 63.51 / 62.9 | 9.021 / 8.93 | 7 | 195,000 |
| ✱ | 04/21/2015 | 64.2 / 63.183 | 8.978 / 8.829 | 5 | 375,000 |
| ✱ | 04/20/2015 | 67.057 / 63.55 | 8.924 / 8.43 | 14 | 545,000 |
| ✱ | 04/17/2015 | 64.59 / 64.59 | 8.773 / 8.773 | 1 | 25,000 |
| ✱ | 04/16/2015 | 67.5 / 64.25 | 8.822 / 8.37 | 9 | 1,200,000 |
| ✱ | 04/15/2015 | 65.39 / 65.09 | 8.702 / 8.659 | 3 | 330,000 |
| ✱ | 04/14/2015 | 67.59 / 63 | 9.004 / 8.357 | 18 | 3,635,000 |
| ✱ | 04/13/2015 | 65.807 / 64.125 | 8.839 / 8.6 | 17 | 1,885,000 |
| ✱ | 04/10/2015 | 66.75 / 64.125 | 8.839 / 8.47 | 5 | 930,000 |
| ✱ | 04/09/2015 | 65 / 64.01 | 8.855 / 8.712 | 4 | 80,000 |
| ✱ | 04/08/2015 | 65.75 / 64.5 | 8.784 / 8.607 | 7 | 700,000 |
| ✱ | 04/07/2015 | 65 / 64.75 | 8.747 / 8.712 | 2 | 20,000 |
| ✱ | 04/06/2015 | 65 / 63.75 | 8.892 / 8.711 | 4 | 80,000 |
| ✱ | 04/03/2015 | 65.75 / 65.75 | 8.607 / 8.607 | 1 | 15,000 |
| ✱ | 04/02/2015 | 66.218 / 64.5 | 8.783 / 8.541 | 10 | 815,000 |
| ✱ | 04/01/2015 | 66.25 / 63.68 | 8.901 / 8.537 | 6 | 1,265,000 |

http

Hein 00039

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/31/2015 | 64.25 / 62 | 9.152 / 8.781 | 7 | 165,000 |
| 03/30/2015 | 63.61 / 62.61 | 9.059 / 8.91 | 5 | 200,000 |
| 03/27/2015 | 65.377 / 64.25 | 8.817 / 8.657 | 4 | 140,000 |
| 03/26/2015 | 64.5 / 62.55 | 9.068 / 8.781 | 15 | 855,000 |
| 03/25/2015 | 64.5 / 63.058 | 13.041 / 8.781 | 24 | 995,000 |
| 03/24/2015 | 64.5 / 63.51 | 8.924 / 8.78 | 6 | 345,000 |
| 03/23/2015 | 65.26 / 61.798 | 9.181 / 8.673 | 6 | 110,000 |
| 03/20/2015 | 67.25 / 64.375 | 8.798 / 8.399 | 7 | 1,930,000 |
| 03/19/2015 | 65.88 / 63.61 | 8.909 / 8.585 | 16 | 405,000 |
| 03/18/2015 | 68 / 64.152 | 8.859 / 8.298 | 13 | 385,000 |
| 03/17/2015 | 67.02 / 65.633 | 8.619 / 8.428 | 13 | 785,000 |
| 03/16/2015 | 67.38 / 65.3 | 8.665 / 8.38 | 8 | 505,000 |
| 03/13/2015 | 66.325 / 66.075 | 8.557 / 8.522 | 2 | 30,000 |
| 03/12/2015 | 67 / 66.125 | 8.55 / 8.431 | 3 | 130,000 |
| 03/11/2015 | 67.375 / 65.25 | 8.672 / 8.38 | 11 | 525,000 |
| 03/10/2015 | 67.75 / 65.2 | 8.678 / 8.33 | 7 | 7,275,000 |
| 03/09/2015 | 66.31 / 65.31 | 8.663 / 8.523 | 8 | 380,000 |
| 03/06/2015 | 67.125 / 65.08 | 8.695 / 8.413 | 5 | 490,000 |
| 03/05/2015 | 65.12 / 64.55 | 8.77 / 8.688 | 8 | 140,000 |
| 03/04/2015 | 66.699 / 65.25 | 8.671 / 8.47 | 7 | 295,000 |
| 03/03/2015 | 66.5 / 64.81 | 8.732 / 8.497 | 12 | 440,000 |
| 03/02/2015 | 67 / 64 | 8.848 / 8.429 | 14 | 1,415,000 |
| 02/27/2015 | 67.05 / 64.927 | 8.715 / 8.421 | 4 | 85,000 |
| 02/26/2015 | 66.625 / 64.675 | 8.751 / 8.479 | 6 | 110,000 |
| 02/25/2015 | 65.13 / 63.91 | 8.861 / 8.686 | 3 | 45,000 |
| 02/24/2015 | 66.09 / 64.675 | 8.75 / 8.551 | 8 | 350,000 |
| 02/23/2015 | 66.7 / 63.905 | 8.86 / 8.467 | 22 | 1,060,000 |
| 02/20/2015 | 65 / 64.5 | 8.774 / 8.703 | 4 | 20,000 |
| 02/19/2015 | 66.29 / 65.04 | 8.696 / 8.523 | 5 | 350,000 |
| 02/18/2015 | 67.19 / 66.664 | 8.472 / 8.4 | 2 | 40,000 |
| 02/17/2015 | 66.06 / 65.56 | 8.624 / 8.554 | 3 | 30,000 |
| 02/13/2015 | 65.69 / 64.462 | 8.779 / 8.605 | 7 | 150,000 |
| 02/12/2015 | 66.69 / 66.065 | 8.553 / 8.467 | 3 | 60,000 |

**Displaying 901 to 1,000 of 1,715 results**

First Previous 1 ... 9 **10** 11 ... 18 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S") All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.



1.0.7801-241-S



EMMA® 10 YEARS
Providing Market Transparency Since 2008

Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63ª**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PB)ª

| | |
|---|---|
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |



Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary　≡ **Trade Details**　🔍 Search Trades

Display [100 ▾] results　Search within list: [_____]　First | Previous | 1 | ... | 8 | 9 | 10 | ... | 18 | Next | Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 12/02/2015 | 64.5 / 60.84 | 9.392 / 8.836 | 14 | 2,910,000 |
| ⊕ | 12/01/2015 | 64.5 / 60.211 | 9.491 / 8.836 | 15 | 4,945,000 |
| ⊕ | 11/30/2015 | 61.25 / 60.2 | 9.493 / 9.325 | 15 | 420,000 |
| ⊕ | 11/25/2015 | 61.4 / 61.09 | 9.35 / 9.301 | 4 | 510,000 |
| ⊕ | 11/24/2015 | 62.5 / 61.371 | 9.305 / 9.131 | 5 | 300,000 |
| ⊕ | 11/23/2015 | 61.875 / 60.859 | 9.386 / 9.226 | 7 | 465,000 |
| ⊕ | 11/20/2015 | 61.825 / 59.67 | 9.576 / 9.233 | 8 | 340,000 |
| ⊕ | 11/19/2015 | 61.75 / 60 | 9.523 / 9.245 | 12 | 430,000 |
| ⊕ | 11/18/2015 | 61.75 / 60.609 | 9.424 / 9.245 | 8 | 5,000,000 |
| ⊕ | 11/17/2015 | 61.875 / 60.5 | 9.441 / 9.225 | 7 | 370,000 |
| ⊕ | 11/16/2015 | 62.534 / 60.218 | 9.486 / 9.123 | 15 | 3,730,000 |
| ⊕ | 11/13/2015 | 61 / 59.842 | 9.546 / 9.36 | 3 | 60,000 |
| ⊕ | 11/12/2015 | 62.5 / 59 | 9.685 / 9.128 | 8 | 4,410,000 |
| ⊕ | 11/10/2015 | 61.8 / 60 | 9.52 / 9.235 | 7 | 250,000 |
| ⊕ | 11/09/2015 | 62.25 / 60.375 | 9.459 / 9.165 | 21 | 5,015,000 |
| ⊕ | 11/06/2015 | 62.3 / 59.099 | 9.667 / 9.157 | 13 | 700,000 |
| ⊕ | 11/05/2015 | 62.2 / 58.989 | 9.684 / 9.172 | 11 | 345,000 |
| ⊕ | 11/04/2015 | 61.75 / 61.299 | 9.311 / 9.241 | 4 | 105,000 |
| ⊕ | 11/03/2015 | 62.5 / 59.849 | 9.542 / 9.125 | 7 | 260,000 |
| ⊕ | 11/02/2015 | 61.3 / 60.05 | 9.509 / 9.31 | 6 | 190,000 |
| ⊕ | 10/30/2015 | 62.25 / 60.687 | 9.407 / 9.162 | 7 | 485,000 |

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 10/29/2015 | 61.2 / 60.25 | 9.476 / 9.375 | 2 | 135,000 |
| 10/28/2015 | 61.5 / 59.666 | 9.571 / 9.278 | 6 | 165,000 |
| 10/27/2015 | 62.75 / 60.599 | 9.42 / 9.086 | 4 | 1,805,000 |
| 10/26/2015 | 61.625 / 60.746 | 9.396 / 9.257 | 19 | 985,000 |
| 10/23/2015 | 60.5 / 60.198 | 9.483 / 9.434 | 2 | 40,000 |
| 10/22/2015 | 61.75 / 60.875 | 9.375 / 9.238 | 2 | 2,320,000 |
| 10/21/2015 | 62.99 / 60.46 | 9.441 / 9.048 | 21 | 2,355,000 |
| 10/20/2015 | 63.258 / 61.769 | 9.234 / 9.007 | 9 | 305,000 |
| 10/19/2015 | 62.95 / 61 | 9.354 / 9.054 | 4 | 740,000 |
| 10/15/2015 | 63 / 62.94 | 9.054 / 9.045 | 2 | 360,000 |
| 10/14/2015 | 63.25 / 61.69 | 9.245 / 9.008 | 8 | 840,000 |
| 10/13/2015 | 63.375 / 61.69 | 9.244 / 8.989 | 7 | 370,000 |
| 10/09/2015 | 63.5 / 61.449 | 9.282 / 8.97 | 14 | 3,080,000 |
| 10/08/2015 | 63.25 / 63.099 | 9.029 / 9.007 | 3 | 70,000 |
| 10/07/2015 | 64 / 62.649 | 9.097 / 8.895 | 10 | 1,050,000 |
| 10/06/2015 | 63.875 / 63.75 | 8.931 / 8.913 | 2 | 190,000 |
| 10/05/2015 | 62.599 / 62.599 | 9.103 / 9.103 | 2 | 10,000 |
| 10/02/2015 | 64.25 / 62.125 | 9.175 / 8.858 | 7 | 580,000 |
| 10/01/2015 | 64 / 63.3 | 8.998 / 8.894 | 5 | 3,495,000 |
| 09/30/2015 | 64.199 / 62.188 | 9.165 / 8.864 | 12 | 785,000 |
| 09/29/2015 | 64.299 / 63.799 | 8.923 / 8.849 | 2 | 60,000 |
| 09/28/2015 | 64.875 / 62.685 | 9.089 / 8.766 | 17 | 385,000 |
| 09/25/2015 | 65.25 / 63.99 | 8.894 / 8.712 | 4 | 560,000 |
| 09/24/2015 | 63.8 / 62.25 | 9.154 / 8.922 | 13 | 480,000 |
| 09/23/2015 | 63.9 / 62.539 | 9.11 / 8.907 | 6 | 270,000 |
| 09/22/2015 | 63.65 / 63.176 | 9.013 / 8.943 | 2 | 70,000 |
| 09/21/2015 | 64.75 / 60.875 | 9.366 / 8.783 | 13 | 580,000 |
| 09/18/2015 | 64.05 / 61.158 | 9.322 / 8.884 | 4 | 80,000 |
| 09/17/2015 | 64 / 63.94 | 8.899 / 8.891 | 2 | 200,000 |
| 09/16/2015 | 63.375 / 61.4 | 9.283 / 8.983 | 8 | 140,000 |
| 09/15/2015 | 62.4 / 62.15 | 9.167 / 9.129 | 3 | 75,000 |
| 09/14/2015 | 62.599 / 61.658 | 9.242 / 9.098 | 10 | 190,000 |
| 09/11/2015 | 61.375 / 61.375 | 9.286 / 9.286 | 1 | 40,000 |
| 09/10/2015 | 63.125 / 61.5 | 9.266 / 9.019 | 12 | 270,000 |
| 09/09/2015 | 63.5 / 63.25 | 9 / 8.963 | 2 | 40,000 |
| 09/08/2015 | 64.3 / 61.35 | 9.289 / 8.845 | 4 | 65,000 |
| 09/04/2015 | 63.75 / 61 | 9.343 / 8.925 | 6 | 205,000 |
| 09/03/2015 | 65.75 / 63.092 | 9.023 / 8.638 | 6 | 365,000 |
| 09/02/2015 | 62.39 / 61.99 | 9.189 / 9.128 | 3 | 75,000 |
| 09/01/2015 | 64.25 / 60.26 | 9.46 / 8.851 | 12 | 2,520,000 |
| 08/31/2015 | 63.375 / 61.11 | 9.325 / 8.979 | 7 | 3,765,000 |
| 08/28/2015 | 63 / 60.532 | 9.416 / 9.035 | 9 | 3,595,000 |
| 08/27/2015 | 60.69 / 60.109 | 9.483 / 9.39 | 6 | 180,000 |
| 08/26/2015 | 60.4 / 59.52 | 9.579 / 9.436 | 7 | 510,000 |
| 08/25/2015 | 60.15 / 58.045 | 9.824 / 9.475 | 9 | 270,000 |
| 08/24/2015 | 59.15 / 58.207 | 9.796 / 9.638 | 3 | 330,000 |

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 08/21/2015 | 60.5 / 60.375 | 9.439 / 9.454 | | 120,000 |
| ⊕ | 08/20/2015 | 60.4 / 59.55 | 9.572 / 9.435 | 12 | 400,000 |
| ⊕ | 08/19/2015 | 60.5 / 58.499 | 9.746 / 9.419 | 10 | 155,000 |
| ⊕ | 08/18/2015 | 60.5 / 59.103 | 9.645 / 9.418 | 18 | 1,340,000 |
| ⊕ | 08/17/2015 | 60.076 / 59.625 | 9.559 / 9.486 | 3 | 30,000 |
| ⊕ | 08/14/2015 | 60.4 / 59.231 | 9.623 / 9.433 | 9 | 180,000 |
| ⊕ | 08/13/2015 | 61 / 59.785 | 9.532 / 9.338 | 9 | 635,000 |
| ⊕ | 08/12/2015 | 61.25 / 59.054 | 9.652 / 9.299 | 13 | 730,000 |
| ⊕ | 08/11/2015 | 62.5 / 58.63 | 9.722 / 9.106 | 10 | 5,160,000 |
| ⊕ | 08/10/2015 | 60 / 59.125 | 9.639 / 9.496 | 10 | 405,000 |
| ⊕ | 08/07/2015 | 61 / 58.176 | 9.798 / 9.337 | 15 | 525,000 |
| ⊕ | 08/06/2015 | 61.75 / 57.308 | 9.946 / - | 35 | 1,315,000 |
| ⊕ | 08/05/2015 | 61.5 / 57.681 | 9.882 / 9.259 | 30 | 10,510,000 |
| ⊕ | 08/04/2015 | 59.9 / 55.72 | 10.227 / 9.511 | 32 | 1,310,000 |
| ⊕ | 08/03/2015 | 60.75 / 58.25 | 9.784 / 9.375 | 11 | 1,405,000 |
| ⊕ | 07/31/2015 | 60.25 / 58.3 | 9.775 / 9.455 | 10 | 695,000 |
| ⊕ | 07/30/2015 | 62.565 / 54 | 10.545 / 9.094 | 32 | 5,155,000 |
| ⊕ | 07/29/2015 | 61.25 / 58 | 9.825 / 9.296 | 20 | 320,000 |
| ⊕ | 07/28/2015 | 62.07 / 59.3 | 9.608 / 9.168 | 17 | 1,125,000 |
| ⊕ | 07/27/2015 | 61.325 / 55.18 | 10.323 / 9.284 | 18 | 1,005,000 |
| ⊕ | 07/24/2015 | 63.566 / 59.5 | 9.575 / 8.944 | 16 | 885,000 |
| ⊕ | 07/23/2015 | 61.79 / 59.3 | 9.607 / 9.211 | 18 | 670,000 |
| ⊕ | 07/22/2015 | 62.75 / 60.85 | 9.358 / 9.065 | 12 | 820,000 |
| ⊕ | 07/21/2015 | 64 / 60.875 | 9.353 / 8.879 | 18 | 1,530,000 |
| ⊕ | 07/20/2015 | 65.125 / 60.142 | 9.469 / 8.717 | 11 | 2,950,000 |
| ⊕ | 07/17/2015 | 65 / 60.938 | 9.343 / 8.735 | 31 | 7,915,000 |
| ⊕ | 07/16/2015 | 62.25 / 61.5 | 9.255 / 9.139 | 9 | 435,000 |
| ⊕ | 07/15/2015 | 65 / 60.399 | 9.428 / 8.734 | 24 | 16,015,000 |
| ⊕ | 07/14/2015 | 63.5 / 60.32 | 9.44 / 8.951 | 22 | 2,960,000 |
| ⊕ | 07/13/2015 | 63 / 59.349 | 9.597 / 9.025 | 20 | 2,820,000 |
| ⊕ | 07/10/2015 | 61.799 / 60.375 | 9.43 / 9.207 | 14 | 1,405,000 |
| ⊕ | 07/09/2015 | 62 / 60.05 | 9.482 / 9.176 | 30 | 1,460,000 |
| ⊕ | 07/08/2015 | 63.25 / 59 | 9.653 / 8.988 | 33 | 15,935,000 |

Displaying 801 to 900 of 1,715 results

[First] [Previous] [1] ... [8] [9] [10] ... [18] [Next] [Last]

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA") All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S

htt

Hein 00043

1/3



**EMMA** ® | **YEARS**
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63**ᵃ

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ᵃ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary     ☰ Trade Details     🔍 Search Trades

Display 100 ▾ results   Search within list: [        ]   First Previous 1 ... 7 8 9 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 05/06/2016 | 57.25 / 54.28 | 10.576 / 10.032 | 28 | 1,195,000 |
| + | 05/05/2016 | 56.29 / 54.709 | 10.494 / 10.202 | 10 | 145,000 |
| + | 05/04/2016 | 59 / 55.554 | 10.336 / 9.731 | 13 | 2,395,000 |
| + | 05/03/2016 | 56.499 / 52.238 | 10.976 / 10.163 | 17 | 255,000 |
| + | 05/02/2016 | 57.75 / 54.4 | 10.551 / 9.943 | 9 | 410,000 |
| + | 04/29/2016 | 55.25 / 53.548 | 10.715 / 10.391 | 6 | 400,000 |
| + | 04/28/2016 | 56 / 54.375 | 10.555 / 10.252 | 4 | 55,000 |
| + | 04/27/2016 | 57.09 / 54.75 | 10.484 / 10.057 | 9 | 180,000 |
| + | 04/26/2016 | 58.375 / 57.358 | 10.009 / 9.833 | 12 | 620,000 |
| + | 04/25/2016 | 59 / 58.45 | 9.821 / 9.728 | 5 | 175,000 |
| + | 04/22/2016 | 59.31 / 59.25 | 9.686 / 9.676 | 2 | 200,000 |
| + | 04/21/2016 | 58.656 / 58.596 | 9.795 / 9.785 | 4 | 400,000 |
| + | 04/20/2016 | 59 / 57.445 | 9.993 / 9.727 | 5 | 85,000 |
| + | 04/19/2016 | 59.5 / 57.468 | 9.988 / 9.643 | 8 | 345,000 |
| + | 04/18/2016 | 58.39 / 57.69 | 9.949 / 9.828 | 2 | 100,000 |
| + | 04/15/2016 | 58.29 / 57.06 | 10.059 / 9.845 | 6 | 165,000 |
| + | 04/14/2016 | 60 / 57.777 | 9.934 / 9.56 | 7 | 26,555,000 |
| + | 04/13/2016 | 58.75 / 58.099 | 9.878 / 9.767 | 9 | 460,000 |
| + | 04/12/2016 | 58.29 / 57.074 | 10.055 / 9.844 | 13 | 260,000 |
| + | 04/11/2016 | 58.5 / 54.671 | 10.493 / 9.808 | 11 | 625,000 |
| + | 04/08/2016 | 58 / 56.75 | 10.111 / 9.893 | 9 | 1,190,000 |

Hein 00044

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/07/2016 | 55.6 / 54 | 10.62 / 10.412 | 3 | 275,000 |
| 04/06/2016 | 56 / 55.15 | 10.402 / 10.245 | 3 | 600,000 |
| 04/05/2016 | 58 / 57.75 | 9.934 / 9.891 | 2 | 90,000 |
| 03/31/2016 | 60 / 57.965 | 9.897 / 9.556 | 6 | 450,000 |
| 03/30/2016 | 59.5 / 49 | 11.655 / 9.638 | 16 | 981,000 |
| 03/29/2016 | 59.75 / 58.625 | 9.783 / 9.596 | 11 | 5,555,000 |
| 03/24/2016 | 59.8 / 57.495 | 9.977 / 9.588 | 5 | 450,000 |
| 03/23/2016 | 58.699 / 57.15 | 10.035 / 9.77 | 10 | 160,000 |
| 03/22/2016 | 59 / 55.65 | 10.306 / 9.719 | 10 | 160,000 |
| 03/17/2016 | 59.55 / 59.49 | 9.636 / 9.626 | 3 | 13,240,000 |
| 03/16/2016 | 59.925 / 59.925 | 9.565 / 9.565 | 1 | 55,000 |
| 03/15/2016 | 59.299 / 59.074 | 9.704 / 9.666 | 5 | 685,000 |
| 03/14/2016 | 60.125 / 57.8 | 9.933 / 9.531 | 9 | 2,910,000 |
| 03/11/2016 | 60.125 / 58.375 | 9.822 / 9.531 | 5 | 4,985,000 |
| 03/10/2016 | 59.5 / 59.5 | 9.633 / 9.633 | 1 | 2,016,000 |
| 03/09/2016 | 59.899 / 58.25 | 9.842 / 9.567 | 8 | 175,000 |
| 03/08/2016 | 60.251 / 59.099 | 9.698 / 9.509 | 3 | 315,000 |
| 03/07/2016 | 61.006 / 59.75 | 9.591 / 9.388 | 14 | 345,000 |
| 03/04/2016 | 61 / 61 | 9.389 / 9.389 | 1 | 5,195,000 |
| 03/03/2016 | 60.3 / 60 | 9.549 / 9.5 | 3 | 75,000 |
| 03/02/2016 | 60.25 / 59.99 | 9.551 / 9.508 | 4 | 35,000 |
| 03/01/2016 | 60.79 / 59.149 | 9.688 / 9.42 | 8 | 280,000 |
| 02/29/2016 | 60.799 / 59.5 | 9.63 / 9.419 | 3 | 50,000 |
| 02/26/2016 | 62.75 / 62.05 | 9.222 / 9.115 | 4 | 8,630,000 |
| 02/25/2016 | 61 / 59.15 | 9.687 / 9.386 | 7 | 350,000 |
| 02/24/2016 | 59.85 / 59.7 | 9.596 / 9.571 | 2 | 100,000 |
| 02/23/2016 | 60.5 / 60.375 | 9.485 / 9.465 | 3 | 975,000 |
| 02/22/2016 | 60.625 / 60.55 | 9.457 / 9.445 | 2 | 2,130,000 |
| 02/19/2016 | 60.25 / 59.75 | 9.587 / 9.505 | 2 | 130,000 |
| 02/18/2016 | 61 / 60.125 | 9.525 / 9.384 | 11 | 13,835,000 |
| 02/17/2016 | 60.25 / 59.65 | 9.602 / 9.504 | 5 | 350,000 |
| 02/16/2016 | 60.25 / 60.19 | 9.513 / 9.503 | 2 | 3,050,000 |
| 02/12/2016 | 60 / 58.349 | 9.819 / 9.544 | 9 | 550,000 |
| 02/11/2016 | 60.299 / 57.696 | 9.93 / 9.495 | 7 | 320,000 |
| 02/10/2016 | 61 / 59.149 | 9.684 / 9.383 | 5 | 9,555,000 |
| 02/09/2016 | 61.25 / 60.447 | 9.47 / 9.343 | 3 | 255,000 |
| 02/04/2016 | 63 / 61.812 | 9.254 / 9.072 | 7 | 465,000 |
| 02/03/2016 | 62 / 60.4 | 9.477 / 9.224 | 10 | 295,000 |
| 02/02/2016 | 61.875 / 59.86 | 9.564 / 9.243 | 7 | 420,000 |
| 02/01/2016 | 61.75 / 60.55 | 9.452 / 9.262 | 10 | 920,000 |
| 01/29/2016 | 62.5 / 59.262 | 9.662 / 9.147 | 6 | 1,305,000 |
| 01/28/2016 | 62.75 / 59 | 9.705 / 9.109 | 10 | 2,680,000 |
| 01/27/2016 | 62.25 / 62.25 | 9.185 / 9.185 | 1 | 1,000,000 |
| 01/26/2016 | 62.5 / 59.84 | 9.566 / 9.146 | 13 | 11,430,000 |
| 01/25/2016 | 62.5 / 57.93 | 9.885 / 9.146 | 14 | 7,725,000 |
| 01/22/2016 | 62 / 60.1 | 9.523 / 9.222 | 8 | 6,140,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 01/21/2016 | 60.575 / 59.4 | 9.637 / 9.52 | 11 | 880,000 |
| 01/20/2016 | 60.5 / 59.099 | 9.687 / 9.458 | 7 | 295,000 |
| 01/19/2016 | 61.038 / 57.35 | 9.984 / 9.371 | 7 | 75,000 |
| 01/15/2016 | 61.5 / 60 | 9.538 / 9.299 | 3 | 35,000 |
| 01/14/2016 | 62 / 59.5 | 9.62 / 9.22 | 11 | 450,000 |
| 01/13/2016 | 63.25 / 60.422 | 9.469 / 9.031 | 10 | 325,000 |
| 01/12/2016 | 63.25 / 61.14 | 9.354 / 9.03 | 12 | 4,015,000 |
| 01/11/2016 | 63 / 60.384 | 9.474 / 9.067 | 16 | 4,210,000 |
| 01/08/2016 | 61.625 / 61.098 | 9.36 / 9.278 | 7 | 365,000 |
| 01/07/2016 | 63.026 / 61.599 | 9.282 / 9.062 | 5 | 180,000 |
| 01/06/2016 | 63.56 / 62.485 | 9.145 / 8.982 | 4 | 190,000 |
| 01/05/2016 | 64 / 61.54 | 9.29 / 8.917 | 20 | 3,345,000 |
| 01/04/2016 | 64.25 / 63.75 | 8.954 / 8.88 | 4 | 9,885,000 |
| 12/31/2015 | 61.625 / 55.56 | 10.3 / 9.276 | 9 | 80,000 |
| 12/30/2015 | 62.5 / 59.057 | 9.689 / 9.141 | 14 | 1,900,000 |
| 12/29/2015 | 61.26 / 59.203 | 9.665 / 9.332 | 16 | 925,000 |
| 12/28/2015 | 61.2 / 58.952 | 14.832 / 9.342 | 23 | 1,495,000 |
| 12/24/2015 | 62.31 / 61 | 9.374 / 9.169 | 3 | 175,000 |
| 12/23/2015 | 61.25 / 58.5 | 9.781 / 9.333 | 17 | 890,000 |
| 12/22/2015 | 62.007 / 59.9 | 9.549 / 9.215 | 10 | 470,000 |
| 12/21/2015 | 61.5 / 60 | 9.532 / 9.293 | 17 | 620,000 |
| 12/18/2015 | 63 / 60 | 9.531 / 9.062 | 12 | 1,340,000 |
| 12/17/2015 | 61 / 59.949 | 9.539 / 9.37 | 8 | 180,000 |
| 12/16/2015 | 62.55 / 59.545 | 9.603 / 9.13 | 30 | 1,390,000 |
| 12/15/2015 | 62.5 / 60.695 | 9.418 / 9.136 | 7 | 635,000 |
| 12/14/2015 | 62.599 / 61.099 | 9.354 / 9.121 | 6 | 225,000 |
| 12/11/2015 | 62.75 / 60.2 | 9.497 / 9.098 | 9 | 390,000 |
| 12/10/2015 | 63.5 / 59.525 | 9.606 / 8.985 | 13 | 470,000 |
| 12/09/2015 | 64.75 / 61.233 | 9.332 / 8.802 | 21 | 6,825,000 |
| 12/08/2015 | 64.75 / 62.099 | 9.196 / 8.801 | 5 | 1,495,000 |
| 12/07/2015 | 63.125 / 60.5 | 9.447 / 9.039 | 28 | 975,000 |
| 12/04/2015 | 64.75 / 61.012 | 9.365 / 8.801 | 12 | 5,345,000 |
| 12/03/2015 | 63.75 / 61.69 | 9.258 / 8.946 | 9 | 245,000 |

Displaying 701 to 800 of 1,715 results

First | Previous | 1 | ... | 7 | 8 | 9 | ... | 18 | Next | Last

**NOTICE: *** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.



1.0.7801-241-S



| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63ᵃ**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ᵃ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |

Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary   ≣ Trade Details   🔍 Search Trades

Display 100 ▾ results   Search within list: [____]   First Previous 1 … 6 7 8 … 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ⊕ | 09/30/2016 | 59.75 / 58.58 | - | 5 | 235,000 |
| ⊕ | 09/29/2016 | 59.44 / 58.19 | - | 5 | 110,000 |
| ⊕ | 09/28/2016 | 60.25 / 58.608 | - | 9 | 835,000 |
| ⊕ | 09/27/2016 | 59.65 / 59.202 | 9.689 / 9.689 | 8 | 480,000 |
| ⊕ | 09/26/2016 | 60.15 / 58.336 | - | 9 | 825,000 |
| ⊕ | 09/23/2016 | 59.299 / 58.549 | - | 5 | 110,000 |
| ⊕ | 09/21/2016 | 60.33 / 59.778 | - | 9 | 645,000 |
| ⊕ | 09/20/2016 | 60.55 / 59.566 | - | 5 | 65,000 |
| ⊕ | 09/19/2016 | 60.85 / 60.225 | - | 6 | 75,000 |
| ⊕ | 09/16/2016 | 60.79 / 60.638 | - | 3 | 75,000 |
| ⊕ | 09/15/2016 | 61.5 / 59.25 | - | 5 | 380,000 |
| ⊕ | 09/14/2016 | 60.8 / 59.948 | - | 5 | 235,000 |
| ⊕ | 09/13/2016 | 62.25 / 62.25 | - | 1 | 2,000,000 |
| ⊕ | 09/12/2016 | 62.06 / 62 | - | 2 | 210,000 |
| ⊕ | 09/09/2016 | 61.777 / 60.45 | - | 5 | 265,000 |
| ⊕ | 09/08/2016 | 63.125 / 61.093 | - | 8 | 7,435,000 |
| ⊕ | 09/07/2016 | 62.25 / 59.3 | - | 12 | 4,450,000 |
| ⊕ | 09/06/2016 | 62 / 59.694 | - | 7 | 890,000 |
| ⊕ | 09/02/2016 | 61.56 / 59.86 | - | 2 | 380,000 |
| ⊕ | 09/01/2016 | 60.75 / 60.25 | - | 3 | 85,000 |
| ⊕ | 08/31/2016 | 61 / 59.4 | - | 5 | 1,790,000 |

Hein 00047

1/3

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount($) |
|---|---|---|---|---|
| 08/30/2016 | 59.81 / 58.114 | - | | 590,000 |
| 08/29/2016 | 59.875 / 58.459 | - | 6 | 155,000 |
| 08/26/2016 | 60.15 / 59.5 | - | 4 | 65,000 |
| 08/25/2016 | 60.25 / 58.625 | - | 9 | 1,175,000 |
| 08/24/2016 | 60.75 / 58.827 | - | 13 | 1,815,000 |
| 08/23/2016 | 60 / 57.95 | 9.941 / 9.941 | 14 | 815,000 |
| 08/22/2016 | 61 / 57.892 | - | 16 | 1,340,000 |
| 08/19/2016 | 60 / 56.77 | - | 5 | 115,000 |
| 08/18/2016 | 61 / 59.375 | - | 5 | 1,450,000 |
| 08/17/2016 | 60.073 / 58.561 | - | 4 | 190,000 |
| 08/16/2016 | 60.236 / 58.472 | - | 13 | 310,000 |
| 08/15/2016 | 60.06 / 58.85 | - | 13 | 475,000 |
| 08/12/2016 | 59.75 / 59.13 | - | 3 | 125,000 |
| 08/11/2016 | 60.125 / 58.75 | - | 9 | 480,000 |
| 08/10/2016 | 60 / 57.87 | - | 12 | 790,000 |
| 08/09/2016 | 59.85 / 57.894 | - | 15 | 370,000 |
| 08/08/2016 | 59.625 / 58 | - | 10 | 260,000 |
| 08/05/2016 | 58.709 / 58.709 | - | 1 | 20,000 |
| 08/04/2016 | 59.4 / 58.39 | - | 9 | 160,000 |
| 08/03/2016 | 59.1 / 57.585 | - | 2 | 10,000 |
| 08/02/2016 | 60.51 / 58.613 | - | 12 | 2,380,000 |
| 08/01/2016 | 59.875 / 58.636 | - | 7 | 490,000 |
| 07/29/2016 | 59.5 / 59.205 | - | 2 | 20,000 |
| 07/28/2016 | 60.15 / 57.83 | - | 7 | 170,000 |
| 07/26/2016 | 61 / 60.125 | - | 9 | 220,000 |
| 07/25/2016 | 61.333 / 61 | - | 3 | 300,000 |
| 07/22/2016 | 61.5 / 60.675 | - | 11 | 570,000 |
| 07/21/2016 | 61.875 / 60.581 | - | 11 | 790,000 |
| 07/20/2016 | 61.8 / 60 | - | 21 | 670,000 |
| 07/19/2016 | 63.75 / 60.433 | - | 9 | 480,000 |
| 07/18/2016 | 63.75 / 60.5 | - | 11 | 580,000 |
| 07/15/2016 | 61.7 / 58.97 | - | 16 | 470,000 |
| 07/14/2016 | 62.45 / 60.184 | - | 13 | 1,095,000 |
| 07/13/2016 | 62 / 60.7 | 9.125 / 9.125 | 9 | 260,000 |
| 07/12/2016 | 62.25 / 60.05 | - | 18 | 1,705,000 |
| 07/11/2016 | 63 / 61.611 | - | 18 | 1,000,000 |
| 07/08/2016 | 62.56 / 60.143 | 9.562 / 8.948 | 15 | 395,000 |
| 07/07/2016 | 63.05 / 61.083 | 9.41 / 8.879 | 33 | 1,465,000 |
| 07/06/2016 | 64 / 61.687 | 9.068 / - | 29 | 2,015,000 |
| 07/05/2016 | 64.5 / 62.09 | 9.069 / - | 18 | 995,000 |
| 07/01/2016 | 62 / 60 | 9.584 / 9.264 | 4 | 175,000 |
| 06/30/2016 | 62.79 / 62.29 | 9.218 / 9.142 | 3 | 30,000 |
| 06/29/2016 | 64 / 60.875 | 9.441 / 8.96 | 8 | 545,000 |
| 06/28/2016 | 63.875 / 60.994 | 9.422 / 8.977 | 19 | 15,485,000 |
| 06/27/2016 | 62.75 / 60.25 | 9.54 / 9.147 | 8 | 2,650,000 |
| 06/24/2016 | 63.338 / 61.5 | 9.341 / 9.057 | 10 | 540,000 |

Hein 00048

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount($) |
|---|---|---|---|---|
| 06/23/2016 | 64.75 / 62.25 | 9.223 / 9.471 | | 3,225,000 |
| 06/22/2016 | 63.25 / 61.29 | 9.373 / 9.069 | 7 | 390,000 |
| 06/21/2016 | 64.25 / 61.868 | 9.281 / 8.92 | 9 | 5,915,000 |
| 06/20/2016 | 62.56 / 61.321 | 9.367 / 9.173 | 3 | 180,000 |
| 06/17/2016 | 62.89 / 60.675 | 9.47 / 9.123 | 12 | 630,000 |
| 06/16/2016 | 62.6 / 62.1 | 9.244 / 9.167 | 3 | 210,000 |
| 06/15/2016 | 63.125 / 61.467 | 9.343 / 9.086 | 10 | 1,750,000 |
| 06/14/2016 | 62.656 / 61.406 | 9.352 / 9.157 | 3 | 45,000 |
| 06/13/2016 | 63.75 / 61.85 | 9.282 / 8.992 | 13 | 3,290,000 |
| 06/10/2016 | 63 / 60.75 | 9.455 / 9.104 | 7 | 510,000 |
| 06/09/2016 | 62.5 / 60 | 9.577 / 9.18 | 24 | 630,000 |
| 06/08/2016 | 60.55 / 58.749 | 9.784 / 9.487 | 2 | 10,000 |
| 06/07/2016 | 62.25 / 59 | 9.741 / 9.218 | 12 | 980,000 |
| 06/06/2016 | 60.5 / 58.906 | 9.757 / 9.493 | 6 | 540,000 |
| 06/03/2016 | 59.09 / 58.59 | 9.81 / 9.725 | 2 | 20,000 |
| 06/02/2016 | 61.25 / 59.25 | 9.698 / 9.373 | 6 | 345,000 |
| 06/01/2016 | 60 / 58.3 | 9.858 / 9.574 | 5 | 90,000 |
| 05/31/2016 | 59.5 / 59.375 | 9.676 / 9.655 | 2 | 100,000 |
| 05/27/2016 | 59.75 / 59.25 | 9.697 / 9.613 | 2 | 40,000 |
| 05/26/2016 | 60.5 / 57.53 | 9.99 / 9.491 | 6 | 130,000 |
| 05/25/2016 | 60.875 / 54.625 | 10.517 / 9.431 | 5 | 110,000 |
| 05/24/2016 | 60.625 / 58.906 | 9.753 / 9.47 | 5 | 420,000 |
| 05/23/2016 | 60.625 / 59.4 | 9.67 / 9.47 | 7 | 700,000 |
| 05/20/2016 | 61 / 60.25 | 9.53 / 9.409 | 5 | 2,625,000 |
| 05/19/2016 | 60.5 / 57.2 | 10.045 / 9.489 | 17 | 3,455,000 |
| 05/18/2016 | 57.79 / 55.95 | 10.269 / 9.941 | 13 | 225,000 |
| 05/17/2016 | 58.05 / 56.59 | 10.152 / 9.896 | 15 | 410,000 |
| 05/16/2016 | 59 / 55.699 | 10.312 / 9.734 | 8 | 680,000 |
| 05/13/2016 | 59 / 55.368 | 10.374 / 9.734 | 19 | 5,880,000 |
| 05/12/2016 | 56.5 / 56.5 | 10.167 / 10.167 | 2 | 40,000 |
| 05/11/2016 | 57.5 / 55.01 | 10.44 / 9.99 | 8 | 430,000 |
| 05/10/2016 | 55.55 / 53.3 | 10.767 / 10.338 | 13 | 200,000 |
| 05/09/2016 | 56.252 / 54.22 | 10.588 / 10.21 | 14 | 245,000 |

Displaying 601 to 700 of 1,715 results    First Previous 1 … 6 7 8 … 18 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S



## EMMA® | 10 YEARS
Providing Market Transparency Since 2008

Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63**ᵃ
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ᵃ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary | ≡ Trade Details | 🔍 Search Trades

Display 100 ▼ results  Search within list: [        ]  First Previous 1 ... 5 6 7 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 03/03/2017 | 63.625 / 62.167 | - | 15 | 545,000 |
| + | 03/01/2017 | 65.25 / 62.409 | - | 15 | 5,885,000 |
| + | 02/28/2017 | 62.299 / 61.799 | - | 3 | 170,000 |
| + | 02/27/2017 | 63.81 / 63 | - | 3 | 75,000 |
| + | 02/24/2017 | 63.333 / 63.083 | - | 4 | 40,000 |
| + | 02/23/2017 | 64 / 63.199 | - | 4 | 135,000 |
| + | 02/21/2017 | 64.25 / 62.356 | - | 6 | 50,000 |
| + | 02/17/2017 | 64.833 / 62.322 | - | 11 | 670,000 |
| + | 02/16/2017 | 64 / 61.75 | - | 6 | 380,000 |
| + | 02/15/2017 | 63.111 / 62.611 | - | 4 | 40,000 |
| + | 02/14/2017 | 63.556 / 62.75 | - | 4 | 55,000 |
| + | 02/13/2017 | 65.25 / 62.5 | - | 9 | 145,000 |
| + | 02/10/2017 | 65.626 / 64.58 | - | 8 | 415,000 |
| + | 02/09/2017 | 65.75 / 63.875 | - | 4 | 1,670,000 |
| + | 02/08/2017 | 63.75 / 61.323 | - | 12 | 1,180,000 |
| + | 02/07/2017 | 64.5 / 63.255 | - | 6 | 4,530,000 |
| + | 02/06/2017 | 63.255 / 63.255 | - | 2 | 30,000 |
| + | 02/03/2017 | 63.625 / 62.797 | - | 10 | 530,000 |
| + | 02/02/2017 | 62.95 / 62.59 | - | 6 | 60,000 |
| + | 02/01/2017 | 63.3 / 63 | - | 4 | 90,000 |
| + | 01/31/2017 | 63.09 / 62.244 | - | 2 | 120,000 |

 Hein 00050 1/3

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 01/30/2017 | 63.626 / 62.12 | - | | 910,000 |
| 01/27/2017 | 64 / 62.777 | - | 4 | 4,030,000 |
| 01/26/2017 | 64.625 / 62.55 | - | 13 | 3,900,000 |
| 01/25/2017 | 64.25 / 62.512 | - | 19 | 1,140,000 |
| 01/24/2017 | 63.422 / 60.577 | - | 5 | 165,000 |
| 01/23/2017 | 64.25 / 61.538 | - | 8 | 1,400,000 |
| 01/20/2017 | 64 / 61.75 | - | 6 | 4,715,000 |
| 01/19/2017 | 62.75 / 59.111 | - | 11 | 6,100,000 |
| 01/18/2017 | 60.95 / 60.01 | - | 7 | 195,000 |
| 01/17/2017 | 60.625 / 60.375 | - | 2 | 80,000 |
| 01/13/2017 | 60.62 / 59.455 | - | 5 | 95,000 |
| 01/12/2017 | 60.61 / 60.485 | - | 2 | 130,000 |
| 01/11/2017 | 60.599 / 59.842 | - | 3 | 75,000 |
| 01/10/2017 | 61 / 60.017 | - | 11 | 165,000 |
| 01/09/2017 | 61.5 / 58.315 | - | 7 | 625,000 |
| 01/06/2017 | 62.5 / 60.249 | - | 8 | 9,385,000 |
| 01/04/2017 | 61 / 58.5 | - | 9 | 430,000 |
| 01/03/2017 | 60.75 / 58.529 | - | 8 | 545,000 |
| 12/30/2016 | 58.39 / 58.14 | - | 3 | 45,000 |
| 12/29/2016 | 59.79 / 58.75 | - | 12 | 225,000 |
| 12/28/2016 | 61.2 / 57.351 | - | 14 | 1,315,000 |
| 12/27/2016 | 61.2 / 56.053 | - | 8 | 200,000 |
| 12/23/2016 | 60.5 / 58.5 | - | 5 | 155,000 |
| 12/22/2016 | 61 / 58.316 | - | 9 | 560,000 |
| 12/21/2016 | 60 / 59.26 | - | 8 | 440,000 |
| 12/20/2016 | 59.855 / 58.39 | - | 6 | 425,000 |
| 12/19/2016 | 60.099 / 59.06 | 9.697 / 9.697 | 28 | 775,000 |
| 12/16/2016 | 60.625 / 59.021 | - | 9 | 300,000 |
| 12/15/2016 | 62.75 / 57.599 | 9.866 / 9.866 | 12 | 380,000 |
| 12/14/2016 | 60.25 / 60.25 | - | 1 | 25,000 |
| 12/13/2016 | 60.199 / 58.3 | - | 8 | 120,000 |
| 12/12/2016 | 61.875 / 60.099 | - | 9 | 555,000 |
| 12/09/2016 | 61.1 / 60.028 | - | 10 | 385,000 |
| 12/08/2016 | 61.5 / 60.65 | - | 7 | 150,000 |
| 12/07/2016 | 63.125 / 61.722 | - | 7 | 635,000 |
| 12/06/2016 | 63.25 / 62 | - | 4 | 110,000 |
| 12/05/2016 | 63.375 / 62.1 | - | 13 | 1,840,000 |
| 12/02/2016 | 63.165 / 61.93 | - | 3 | 300,000 |
| 12/01/2016 | 64.25 / 61.822 | - | 10 | 430,000 |
| 11/30/2016 | 64.875 / 60 | - | 20 | 905,000 |
| 11/29/2016 | 64 / 60.347 | - | 12 | 570,000 |
| 11/28/2016 | 63.099 / 60.811 | - | 12 | 330,000 |
| 11/23/2016 | 63.5 / 63.44 | - | 2 | 230,000 |
| 11/22/2016 | 63.625 / 63.309 | - | 3 | 410,000 |
| 11/21/2016 | 65.75 / 62.439 | - | 6 | 1,320,000 |
| 11/18/2016 | 64.399 / 64.199 | - | 2 | 50,000 |

Hein 00051

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/17/2016 | 61.55 / 61.05 | - | | 15,000 |
| 11/16/2016 | 65.75 / 63.025 | - | 12 | 280,000 |
| 11/15/2016 | 65.5 / 65.25 | - | 2 | 20,000 |
| 11/14/2016 | 66.25 / 63.152 | - | 7 | 550,000 |
| 11/11/2016 | 65.5 / 63.5 | - | 2 | 50,000 |
| 11/10/2016 | 66.375 / 63.549 | - | 6 | 100,000 |
| 11/09/2016 | 66.125 / 64.21 | - | 11 | 2,360,000 |
| 11/08/2016 | 65 / 63.06 | - | 4 | 2,065,000 |
| 11/07/2016 | 63.95 / 62.125 | - | 11 | 280,000 |
| 11/04/2016 | 64.75 / 64.5 | - | 2 | 140,000 |
| 11/03/2016 | 64.099 / 61.58 | - | 10 | 345,000 |
| 11/02/2016 | 64.099 / 62.875 | - | 8 | 360,000 |
| 11/01/2016 | 63.5 / 63.5 | - | 1 | 1,070,000 |
| 10/31/2016 | 63.5 / 61.575 | - | 5 | 4,160,000 |
| 10/28/2016 | 62.5 / 60.5 | - | 6 | 145,000 |
| 10/27/2016 | 62.75 / 61.324 | - | 12 | 1,090,000 |
| 10/26/2016 | 62 / 61.538 | - | 4 | 110,000 |
| 10/25/2016 | 63.5 / 61.375 | - | 9 | 400,000 |
| 10/24/2016 | 62.5 / 61.021 | - | 9 | 470,000 |
| 10/21/2016 | 62.5 / 60.098 | - | 26 | 4,065,000 |
| 10/20/2016 | 62.75 / 60.7 | - | 13 | 3,420,000 |
| 10/19/2016 | 62 / 61.5 | - | 2 | 2,670,000 |
| 10/18/2016 | 61.75 / 60.5 | - | 4 | 6,100,000 |
| 10/17/2016 | 59.89 / 59.277 | - | 2 | 100,000 |
| 10/13/2016 | 60.625 / 58.793 | - | 5 | 410,000 |
| 10/12/2016 | 62.5 / 62.5 | - | 1 | 5,000,000 |
| 10/11/2016 | 62 / 58.9 | - | 13 | 4,495,000 |
| 10/10/2016 | 58.5 / 58.5 | - | 2 | 50,000 |
| 10/07/2016 | 59.45 / 58.5 | - | 2 | 60,000 |
| 10/06/2016 | 59.29 / 58.549 | - | 3 | 30,000 |
| 10/05/2016 | 59.59 / 57.831 | - | 8 | 205,000 |
| 10/04/2016 | 59.35 / 58.459 | - | 5 | 95,000 |
| 10/03/2016 | 60.01 / 58.76 | - | 7 | 140,000 |

Displaying 501 to 600 of 1,715 results

First Previous 1 ... 5 6 7 ... 18 Next Last

**NOTICE: \*** CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-S



Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

 **CUSIP: 74514LB63ª**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

**View real-time price and yield information for trades in this security.**

⇄ Trade Summary      ☰ **Trade Details**      🔍 Search Trades

Display 100 ▼ results   Search within list: [_____]   First  Previous  [1] ... [4] [5] [6] ... [18] Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 08/04/2017 | 52.5 / 49.538 | - | 9 | 1,080,000 |
| ✦ | 08/03/2017 | 52.188 / 49.995 | - | 8 | 490,000 |
| ✦ | 08/01/2017 | 53.15 / 51.863 | - | 11 | 435,000 |
| ✦ | 07/31/2017 | 52.138 / 52.037 | - | 2 | 100,000 |
| ✦ | 07/27/2017 | 53.4 / 53.275 | - | 2 | 130,000 |
| ✦ | 07/26/2017 | 53.39 / 51.59 | - | 14 | 265,000 |
| ✦ | 07/25/2017 | 53.625 / 51 | - | 16 | 1,850,000 |
| ✦ | 07/24/2017 | 52.89 / 50.49 | - | 11 | 460,000 |
| ✦ | 07/21/2017 | 54.29 / 52.5 | - | 11 | 280,000 |
| ✦ | 07/20/2017 | 54.25 / 53.207 | - | 10 | 470,000 |
| ✦ | 07/19/2017 | 54.299 / 52.249 | - | 5 | 175,000 |
| ✦ | 07/18/2017 | 54.375 / 52.965 | - | 9 | 575,000 |
| ✦ | 07/17/2017 | 55.265 / 53.39 | - | 10 | 330,000 |
| ✦ | 07/14/2017 | 55.25 / 54.019 | - | 5 | 95,000 |
| ✦ | 07/13/2017 | 54.1 / 53.5 | - | 8 | 110,000 |
| ✦ | 07/12/2017 | 55 / 52.775 | - | 12 | 455,000 |
| ✦ | 07/11/2017 | 54.75 / 52.055 | - | 17 | 715,000 |
| ✦ | 07/10/2017 | 54.625 / 52.479 | - | 24 | 640,000 |
| ✦ | 07/07/2017 | 55 / 51.97 | - | 5 | 820,000 |
| ✦ | 07/06/2017 | 54.5 / 53.955 | - | 6 | 615,000 |
| ✦ | 06/30/2017 | 54.625 / 53.213 | - | 13 | 370,000 |

Hein 00053

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/29/2017 | 56 / 53.625 | - | | 740,000 |
| 06/28/2017 | 55 / 53.211 | - | 14 | 350,000 |
| 06/27/2017 | 56.625 / 55.42 | - | 3 | 455,000 |
| 06/26/2017 | 55.75 / 55.472 | - | 3 | 75,000 |
| 06/23/2017 | 55.75 / 55.55 | - | 3 | 60,000 |
| 06/22/2017 | 56.333 / 56.052 | - | 3 | 60,000 |
| 06/20/2017 | 57 / 55.094 | - | 25 | 1,305,000 |
| 06/19/2017 | 57.75 / 53.75 | - | 10 | 1,350,000 |
| 06/16/2017 | 57.875 / 53.75 | - | 5 | 9,860,000 |
| 06/15/2017 | 55.625 / 51.599 | - | 7 | 5,130,000 |
| 06/14/2017 | 53.625 / 52.479 | - | 15 | 385,000 |
| 06/13/2017 | 55.25 / 49.999 | - | 17 | 3,250,000 |
| 06/12/2017 | 54.399 / 53.247 | - | 6 | 390,000 |
| 06/09/2017 | 55.5 / 54.25 | - | 7 | 14,720,000 |
| 06/08/2017 | 55.016 / 53.398 | - | 23 | 675,000 |
| 06/07/2017 | 54.35 / 53.527 | - | 8 | 265,000 |
| 06/06/2017 | 56.625 / 54.6 | - | 4 | 2,575,000 |
| 06/05/2017 | 55.375 / 54.008 | - | 10 | 655,000 |
| 06/02/2017 | 55.333 / 54.191 | - | 10 | 460,000 |
| 06/01/2017 | 56.25 / 52.768 | - | 34 | 1,615,000 |
| 05/31/2017 | 56.25 / 54.008 | - | 41 | 2,310,000 |
| 05/30/2017 | 56.25 / 53.399 | - | 14 | 750,000 |
| 05/25/2017 | 55 / 53.15 | - | 11 | 665,000 |
| 05/24/2017 | 56 / 50.917 | - | 5 | 55,000 |
| 05/23/2017 | 57 / 52.756 | - | 10 | 3,550,000 |
| 05/22/2017 | 53.5 / 52.288 | - | 8 | 265,000 |
| 05/19/2017 | 54 / 51.905 | - | 12 | 675,000 |
| 05/18/2017 | 53.5 / 51.64 | - | 10 | 660,000 |
| 05/17/2017 | 54.1 / 52.584 | - | 8 | 530,000 |
| 05/16/2017 | 54.75 / 52.405 | - | 18 | 1,540,000 |
| 05/15/2017 | 54 / 51.872 | - | 13 | 440,000 |
| 05/12/2017 | 54.7 / 52.5 | - | 14 | 770,000 |
| 05/11/2017 | 54.333 / 52.875 | - | 16 | 860,000 |
| 05/10/2017 | 55.627 / 52.33 | - | 21 | 3,290,000 |
| 05/09/2017 | 59.5 / 52.389 | - | 44 | 2,870,000 |
| 05/08/2017 | 56.26 / 53.09 | - | 26 | 965,000 |
| 05/05/2017 | 57.5 / 55.172 | - | 20 | 940,000 |
| 05/04/2017 | 58.333 / 52.324 | - | 26 | 1,835,000 |
| 05/03/2017 | 61 / 54.13 | - | 20 | 1,265,000 |
| 05/02/2017 | 59.26 / 57.858 | - | 6 | 60,000 |
| 05/01/2017 | 61.75 / 57.25 | - | 20 | 3,495,000 |
| 04/28/2017 | 57.75 / 54.8 | - | 7 | 275,000 |
| 04/27/2017 | 58.01 / 57.596 | - | 5 | 275,000 |
| 04/26/2017 | 59.5 / 57.779 | - | 7 | 215,000 |
| 04/25/2017 | 60.75 / 56.661 | - | 15 | 7,000,000 |
| 04/24/2017 | 58.75 / 56.169 | - | 15 | 1,100,000 |

Hein 00054

6/14

| Trade Date | High/Low Price (%) | (Unknown) Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 04/21/2017 | 56 / 55.125 | - |  | 315,000 |
| 04/20/2017 | 56.75 / 54.794 | - | 8 | 465,000 |
| 04/18/2017 | 57.25 / 53.645 | - | 23 | 1,650,000 |
| 04/17/2017 | 56.899 / 53.917 | - | 8 | 430,000 |
| 04/13/2017 | 58 / 57.9 | - | 2 | 220,000 |
| 04/12/2017 | 60 / 53.5 | - | 21 | 670,000 |
| 04/11/2017 | 59.86 / 57.125 | - | 14 | 420,000 |
| 04/10/2017 | 62 / 58.414 | - | 20 | 2,190,000 |
| 04/07/2017 | 60 / 58.5 | - | 9 | 305,000 |
| 04/06/2017 | 58.91 / 57.95 | - | 10 | 285,000 |
| 04/05/2017 | 61.625 / 55 | - | 8 | 5,130,000 |
| 04/04/2017 | 56.75 / 54.611 | - | 14 | 1,485,000 |
| 04/03/2017 | 55.37 / 53.5 | - | 5 | 360,000 |
| 03/31/2017 | 59.125 / 54.069 | - | 3 | 5,020,000 |
| 03/30/2017 | 55.125 / 51.75 | - | 14 | 1,210,000 |
| 03/29/2017 | 55 / 51.5 | - | 9 | 495,000 |
| 03/28/2017 | 52.9 / 50.813 | - | 15 | 625,000 |
| 03/27/2017 | 52.8 / 49.989 | - | 17 | 505,000 |
| 03/24/2017 | 50.9 / 50 | - | 4 | 100,000 |
| 03/23/2017 | 54.05 / 50.047 | - | 21 | 975,000 |
| 03/22/2017 | 57.031 / 51 | - | 11 | 387,882 |
| 03/21/2017 | 54.26 / 51 | - | 15 | 420,000 |
| 03/20/2017 | 56.375 / 52.974 | - | 15 | 640,000 |
| 03/17/2017 | 57.75 / 55.584 | - | 5 | 300,000 |
| 03/16/2017 | 57.888 / 55.781 | - | 12 | 270,000 |
| 03/15/2017 | 58.333 / 57.5 | - | 6 | 195,000 |
| 03/14/2017 | 60.189 / 59.5 | - | 8 | 785,000 |
| 03/13/2017 | 63 / 62.75 | - | 3 | 240,000 |
| 03/10/2017 | 62.26 / 61.233 | - | 10 | 305,000 |
| 03/09/2017 | 63.5 / 61 | - | 17 | 1,020,000 |
| 03/08/2017 | 63.125 / 61.25 | - | 9 | 390,000 |
| 03/07/2017 | 63 / 58.61 | - | 14 | 402,500 |
| 03/06/2017 | 63.875 / 59 | - | 9 | 1,365,000 |

Displaying 401 to 500 of 1,715 results

First Previous 1 ... 4 5 6 ... 18 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc, Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.



1.0.7801-241-5

htt

Hein 00055

1/3



EMMA 10 YEARS

Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63ᵃ**

COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ᵃ

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⇄ Trade Summary    ☰ Trade Details    🔍 Search Trades

Display 100 ▼ results    Search within list: [        ]    First  Previous  1  2  3  4  5  ...  18  Next  Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 01/08/2018 | 23.75 / 23.75 | - | 2 | 20,000 |
| + | 01/05/2018 | 23.5 / 22.299 | - | 9 | 250,000 |
| + | 01/04/2018 | 22.07 / 21.07 | - | 5 | 55,000 |
| + | 01/02/2018 | 21.375 / 20.412 | - | 7 | 645,000 |
| + | 12/29/2017 | 20 / 19 | - | 22 | 705,000 |
| + | 12/28/2017 | 20.25 / 17.644 | - | 31 | 710,000 |
| + | 12/27/2017 | 20.25 / 18.499 | - | 28 | 985,000 |
| + | 12/26/2017 | 19.65 / 16.8 | - | 40 | 2,000,000 |
| + | 12/22/2017 | 21.25 / 19.15 | - | 13 | 345,000 |
| + | 12/21/2017 | 22 / 16.5 | - | 16 | 6,040,000 |
| + | 12/20/2017 | 20.5 / 18.65 | - | 32 | 1,085,000 |
| + | 12/19/2017 | 20 / 17.37 | - | 32 | 3,630,000 |
| + | 12/18/2017 | 19.995 / 17.977 | - | 26 | 1,430,000 |
| + | 12/15/2017 | 21.5 / 19.553 | - | 10 | 2,645,000 |
| + | 12/14/2017 | 21.5 / 18.031 | - | 19 | 7,860,000 |
| + | 12/13/2017 | 20.014 / 18.677 | - | 12 | 340,000 |
| + | 12/12/2017 | 20 / 18 | - | 10 | 260,000 |
| + | 12/11/2017 | 21.5 / 18.533 | - | 26 | 1,520,000 |
| + | 12/08/2017 | 19.77 / 19 | - | 8 | 310,000 |
| + | 12/07/2017 | 19.75 / 18.226 | - | 11 | 185,000 |
| + | 12/06/2017 | 21 / 17.82 | - | 15 | 315,000 |

| | Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| ✦ | 12/05/2017 | 20 / 17.872 | - | | 500,000 |
| ✦ | 12/04/2017 | 21.75 / 18.263 | - | 12 | 48,363,000 |
| ✦ | 12/01/2017 | 19.07 / 18.68 | - | 3 | 30,000 |
| ✦ | 11/30/2017 | 20 / 17.82 | - | 7 | 215,000 |
| ✦ | 11/29/2017 | 22 / 18.308 | - | 11 | 2,225,000 |
| ✦ | 11/28/2017 | 20 / 18.12 | - | 8 | 425,000 |
| ✦ | 11/27/2017 | 20 / 18.408 | - | 8 | 315,000 |
| ✦ | 11/21/2017 | 18.7 / 17.9 | - | 5 | 125,000 |
| ✦ | 11/20/2017 | 21 / 18.7 | - | 9 | 410,000 |
| ✦ | 11/17/2017 | 21 / 19.9 | - | 7 | 490,000 |
| ✦ | 11/16/2017 | 20.75 / 19.775 | - | 5 | 190,000 |
| ✦ | 11/15/2017 | 22.559 / 18.79 | - | 25 | 1,080,000 |
| ✦ | 11/14/2017 | 22.78 / 22.02 | - | 8 | 240,000 |
| ✦ | 11/13/2017 | 24.25 / 22.7 | - | 17 | 1,365,000 |
| ✦ | 11/10/2017 | 23.555 / 23.319 | - | 2 | 60,000 |
| ✦ | 11/09/2017 | 24.294 / 23.33 | - | 21 | 1,265,000 |
| ✦ | 11/08/2017 | 25.047 / 24.22 | - | 5 | 400,000 |
| ✦ | 11/07/2017 | 25.583 / 23.75 | - | 18 | 435,000 |
| ✦ | 11/06/2017 | 25.656 / 20.11 | - | 7 | 70,000 |
| ✦ | 11/03/2017 | 27.5 / 27.5 | - | 1 | 510,000 |
| ✦ | 11/02/2017 | 26.5 / 23.949 | - | 3 | 40,000 |
| ✦ | 11/01/2017 | 29 / 25.622 | - | 14 | 13,910,000 |
| ✦ | 10/31/2017 | 25.2 / 23.813 | - | 5 | 125,000 |
| ✦ | 10/30/2017 | 27 / 24 | - | 5 | 5,450,000 |
| ✦ | 10/27/2017 | 25.75 / 22.745 | - | 8 | 2,375,000 |
| ✦ | 10/26/2017 | 25.5 / 21.1 | - | 14 | 3,340,000 |
| ✦ | 10/25/2017 | 25.25 / 22.4 | - | 6 | 2,640,000 |
| ✦ | 10/24/2017 | 25.5 / 20.963 | - | 11 | 5,155,000 |
| ✦ | 10/23/2017 | 28.375 / 22.656 | - | 8 | 1,360,000 |
| ✦ | 10/20/2017 | 23.5 / 22.905 | - | 2 | 70,000 |
| ✦ | 10/19/2017 | 29.75 / 23.231 | - | 11 | 6,170,000 |
| ✦ | 10/18/2017 | 30 / 22.1 | - | 28 | 34,520,000 |
| ✦ | 10/17/2017 | 22.65 / 19.65 | - | 20 | 355,000 |
| ✦ | 10/16/2017 | 29.875 / 25 | - | 5 | 9,295,000 |
| ✦ | 10/12/2017 | 25.41 / 25.35 | - | 2 | 290,000 |
| ✦ | 10/11/2017 | 31.599 / 31 | - | 7 | 210,000 |
| ✦ | 10/10/2017 | 32.633 / 30.03 | - | 19 | 520,000 |
| ✦ | 10/09/2017 | 29.59 / 29.294 | - | 4 | 20,000 |
| ✦ | 10/06/2017 | 32.05 / 30.65 | - | 3 | 60,000 |
| ✦ | 10/05/2017 | 32.75 / 30.99 | - | 14 | 690,000 |
| ✦ | 10/04/2017 | 36 / 29.5 | - | 14 | 8,210,000 |
| ✦ | 10/03/2017 | 36.25 / 34.996 | - | 9 | 670,000 |
| ✦ | 10/02/2017 | 38.58 / 35.992 | - | 8 | 130,000 |
| ✦ | 09/29/2017 | 40.25 / 37.2 | - | 6 | 90,000 |
| ✦ | 09/28/2017 | 41.333 / 33.499 | - | 17 | 490,000 |
| ✦ | 09/27/2017 | 43.39 / 42 | - | 8 | 120,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 09/26/2017 | 46.35 / 43.158 | - |  | 580,000 |
| 09/25/2017 | 46.75 / 45.129 | - | 13 | 4,015,000 |
| 09/22/2017 | 49.1 / 46 | - | 10 | 670,000 |
| 09/21/2017 | 50.75 / 49.444 | - | 10 | 390,000 |
| 09/20/2017 | 51.015 / 49.724 | - | 11 | 260,000 |
| 09/19/2017 | 52.5 / 49.551 | - | 13 | 360,000 |
| 09/18/2017 | 53.5 / 51.34 | - | 10 | 150,000 |
| 09/15/2017 | 53 / 51.75 | - | 6 | 120,000 |
| 09/14/2017 | 54.125 / 51.4 | - | 4 | 130,000 |
| 09/13/2017 | 54.25 / 52.709 | - | 19 | 1,160,000 |
| 09/12/2017 | 54.5 / 52.315 | - | 11 | 400,000 |
| 09/11/2017 | 56 / 51.75 | - | 15 | 15,295,000 |
| 09/08/2017 | 50.625 / 50 | - | 6 | 100,000 |
| 09/07/2017 | 50.299 / 49.034 | - | 4 | 40,000 |
| 09/06/2017 | 51.29 / 50.665 | - | 6 | 195,000 |
| 09/05/2017 | 51.5 / 50.25 | - | 16 | 1,110,000 |
| 08/31/2017 | 51.29 / 51.29 | - | 2 | 40,000 |
| 08/30/2017 | 51.51 / 49.599 | - | 16 | 530,000 |
| 08/29/2017 | 51.09 / 49.765 | - | 11 | 230,000 |
| 08/28/2017 | 51.09 / 49.521 | - | 13 | 215,000 |
| 08/24/2017 | 52 / 50.379 | - | 8 | 200,000 |
| 08/23/2017 | 51.15 / 49.725 | - | 14 | 635,000 |
| 08/22/2017 | 51.5 / 50.295 | - | 3 | 175,000 |
| 08/21/2017 | 51.5 / 48.39 | - | 31 | 1,950,000 |
| 08/18/2017 | 51.05 / 48.608 | - | 10 | 260,000 |
| 08/17/2017 | 49.15 / 48.104 | - | 6 | 60,000 |
| 08/16/2017 | 51 / 46.5 | - | 9 | 265,000 |
| 08/15/2017 | 50.5 / 48.75 | - | 10 | 490,000 |
| 08/14/2017 | 51.138 / 50.883 | - | 3 | 300,000 |
| 08/11/2017 | 51.76 / 50.413 | - | 2 | 170,000 |
| 08/09/2017 | 52.58 / 49.765 | - | 14 | 620,000 |
| 08/08/2017 | 51.55 / 50.5 | - | 9 | 260,000 |
| 08/07/2017 | 53.5 / 51.088 | - | 10 | 845,000 |

Displaying 301 to 400 of 1,715 results        First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 18 | Next | Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA | Sitemap | Privacy Policy | Terms of Use | MSRB.org | MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5



**EMMA** 10 YEARS
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63ª**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |



Trade Activity    Ratings    Disclosure Documents    Final Scale    Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary     ☰ Trade Details     🔍 Search Trades

Display [100 ▼] results    Search within list: [_____]    First | Previous | 1 | 2 | 3 | 4 | 5 | ... | 18 | Next | Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 07/10/2018 | 37.57 / 37.147 | - | 8 | 125,000 |
| + | 07/09/2018 | 37.599 / 37.399 | - | 2 | 20,000 |
| + | 07/03/2018 | 35.41 / 35.095 | - | 4 | 60,000 |
| + | 07/02/2018 | 38.25 / 33.5 | - | 5 | 340,000 |
| + | 06/29/2018 | 38.8 / 38.3 | - | 2 | 10,000 |
| + | 06/25/2018 | 40 / 39.75 | - | 2 | 100,000 |
| + | 06/22/2018 | 39.8 / 39.3 | - | 2 | 40,000 |
| + | 06/21/2018 | 39.77 / 39.373 | - | 6 | 120,000 |
| + | 06/20/2018 | 41 / 40.875 | - | 2 | 160,000 |
| + | 06/19/2018 | 39.85 / 39 | - | 5 | 195,000 |
| + | 06/18/2018 | 39.91 / 39.91 | - | 1 | 30,000 |
| + | 06/12/2018 | 41 / 38.5 | - | 7 | 2,215,000 |
| + | 06/11/2018 | 39.5 / 38.412 | - | 6 | 100,000 |
| + | 06/08/2018 | 39.5 / 37.5 | - | 4 | 290,000 |
| + | 06/07/2018 | 38.5 / 36.912 | - | 3 | 110,000 |
| + | 06/06/2018 | 40.5 / 37.799 | - | 4 | 11,110,000 |
| + | 06/05/2018 | 40.25 / 38.349 | - | 5 | 3,060,000 |
| + | 06/04/2018 | 39.57 / 38.75 | - | 6 | 150,000 |
| + | 06/01/2018 | 39.87 / 38.202 | - | 7 | 1,015,000 |
| + | 05/31/2018 | 38.799 / 38.411 | - | 3 | 60,000 |
| + | 05/30/2018 | 39.4 / 39.4 | - | 1 | 25,000 |

Hein 00059

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/29/2018 | 38.555 / 38.555 | - | 4 | 10,000 |
| 05/24/2018 | 40.875 / 40.875 | - | 2 | 20,000 |
| 05/23/2018 | 40.099 / 39.125 | - | 6 | 90,000 |
| 05/22/2018 | 40.07 / 38.699 | - | 6 | 225,000 |
| 05/21/2018 | 40.17 / 39.31 | - | 5 | 125,000 |
| 05/18/2018 | 39.61 / 39.295 | - | 4 | 60,000 |
| 05/16/2018 | 39.77 / 39.373 | - | 3 | 30,000 |
| 05/14/2018 | 40.07 / 39.669 | - | 4 | 40,000 |
| 05/11/2018 | 39.77 / 39.67 | - | 4 | 40,000 |
| 05/09/2018 | 39.33 / 39 | - | 2 | 20,000 |
| 05/08/2018 | 40.75 / 39.46 | - | 5 | 260,000 |
| 05/07/2018 | 40.17 / 36.63 | - | 11 | 125,000 |
| 05/04/2018 | 40.3 / 39.8 | - | 6 | 75,000 |
| 04/30/2018 | 40.35 / 39.946 | - | 6 | 75,000 |
| 04/27/2018 | 40.35 / 39.855 | - | 5 | 50,000 |
| 04/26/2018 | 40.25 / 40.049 | - | 5 | 60,000 |
| 04/25/2018 | 40.855 / 39.899 | - | 5 | 110,000 |
| 04/24/2018 | 41.25 / 39.825 | - | 7 | 640,000 |
| 04/23/2018 | 41.25 / 40.051 | - | 8 | 345,000 |
| 04/20/2018 | 40.57 / 39.095 | - | 8 | 500,000 |
| 04/19/2018 | 42 / 40.5 | - | 4 | 430,000 |
| 04/17/2018 | 40.012 / 38.485 | - | 10 | 300,000 |
| 04/16/2018 | 39.07 / 39.07 | - | 3 | 45,000 |
| 04/12/2018 | 41 / 39 | - | 11 | 715,000 |
| 04/11/2018 | 41.75 / 36.403 | - | 15 | 1,160,000 |
| 04/10/2018 | 39.77 / 39.373 | - | 4 | 300,000 |
| 04/09/2018 | 41 / 38.321 | - | 8 | 130,000 |
| 04/06/2018 | 43.5 / 39.25 | - | 9 | 2,175,000 |
| 04/05/2018 | 39.07 / 37 | - | 5 | 190,000 |
| 04/04/2018 | 40.25 / 40 | - | 3 | 30,000 |
| 04/03/2018 | 40.27 / 39 | - | 10 | 570,000 |
| 04/02/2018 | 41.5 / 38.317 | - | 10 | 1,250,000 |
| 03/29/2018 | 41.55 / 39.021 | - | 6 | 630,000 |
| 03/28/2018 | 43.25 / 40.189 | - | 4 | 220,000 |
| 03/27/2018 | 45 / 42.595 | - | 15 | 4,550,000 |
| 03/26/2018 | 44.5 / 42.05 | - | 14 | 8,835,000 |
| 03/23/2018 | 36.5 / 35.451 | - | 8 | 200,000 |
| 03/22/2018 | 37 / 34.5 | - | 7 | 2,420,000 |
| 03/21/2018 | 35.07 / 34.445 | - | 3 | 30,000 |
| 03/20/2018 | 35.5 / 34.25 | - | 2 | 860,000 |
| 03/19/2018 | 32 / 31.75 | - | 2 | 40,000 |
| 03/16/2018 | 30.589 / 30.339 | - | 3 | 45,000 |
| 03/15/2018 | 31.77 / 31.395 | - | 3 | 60,000 |
| 03/14/2018 | 31.77 / 31.395 | - | 3 | 75,000 |
| 03/12/2018 | 27.515 / 26.842 | - | 3 | 15,000 |
| 03/09/2018 | 30 / 30 | - | 1 | 130,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/08/2018 | 29.3 / 28.511 | - |  | 350,000 |
| 03/07/2018 | 29.875 / 29.875 | - | 2 | 400,000 |
| 03/06/2018 | 29.875 / 28.856 | - | 6 | 590,000 |
| 03/01/2018 | 28.77 / 27.375 | - | 6 | 235,000 |
| 02/28/2018 | 31.25 / 29.4 | - | 5 | 3,957,000 |
| 02/27/2018 | 31.25 / 31 | - | 2 | 27,818,000 |
| 02/21/2018 | 32 / 30.645 | - | 7 | 20,200,000 |
| 02/15/2018 | 33 / 29.5 | - | 5 | 855,000 |
| 02/14/2018 | 29.75 / 27.047 | - | 5 | 6,045,000 |
| 02/13/2018 | 27 / 22.918 | - | 9 | 5,490,000 |
| 02/12/2018 | 24.5 / 24.5 | - | 2 | 30,000 |
| 02/09/2018 | 24.57 / 23 | - | 12 | 690,000 |
| 02/08/2018 | 23.75 / 23.5 | - | 2 | 50,000 |
| 02/07/2018 | 23.3 / 22.5 | - | 8 | 170,000 |
| 02/06/2018 | 24.5 / 23 | - | 4 | 440,000 |
| 02/05/2018 | 23.699 / 23.16 | - | 3 | 75,000 |
| 02/02/2018 | 23.599 / 22.875 | - | 8 | 140,000 |
| 02/01/2018 | 24.2 / 24.079 | - | 3 | 60,000 |
| 01/31/2018 | 23.055 / 22.655 | - | 2 | 20,000 |
| 01/30/2018 | 25.099 / 24.848 | - | 3 | 105,000 |
| 01/29/2018 | 26 / 24.763 | - | 5 | 120,000 |
| 01/26/2018 | 25.599 / 25.096 | - | 3 | 90,000 |
| 01/25/2018 | 27.25 / 25.449 | - | 6 | 4,420,000 |
| 01/24/2018 | 27 / 24.749 | - | 11 | 17,475,000 |
| 01/23/2018 | 25.07 / 24.375 | - | 10 | 605,000 |
| 01/22/2018 | 25.07 / 20.522 | - | 11 | 1,020,000 |
| 01/19/2018 | 23.75 / 21.899 | - | 13 | 290,000 |
| 01/18/2018 | 22.6 / 22.6 | - | 2 | 20,000 |
| 01/17/2018 | 23.17 / 23.07 | - | 3 | 345,000 |
| 01/16/2018 | 23.07 / 23.005 | - | 4 | 400,000 |
| 01/12/2018 | 21.375 / 21.375 | - | 3 | 45,000 |
| 01/11/2018 | 23.375 / 22.52 | - | 11 | 805,000 |
| 01/10/2018 | 23.25 / 21.7 | - | 4 | 100,000 |

Displaying 201 to 300 of 1,715 results

First Previous 1 2 3 4 5 ... 18 Next Last

NOTICE: * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5



**EMMA** 10 YEARS
Providing Market Transparency Since 2008

Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details

**CUSIP: 74514LB63ª**
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR) PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)ª

| | |
|---|---|
| Coupon: | 5.125 % |
| Maturity Date: | 07/01/2037 |
| Dated Date: | 04/03/2012 |
| Initial Offering Price/Yield: | 98.254% |
| Principal Amount at Issuance: | $263,540,000 |
| Closing Date: | 04/03/2012 |



Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare

View real-time price and yield information for trades in this security.

⇄ Trade Summary | ≔ Trade Details | 🔍 Search Trades

Display 100 ▾ results  Search within list: [        ]  First Previous 1 2 3 4 5 ... 18 Next Last

| | Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|---|
| + | 01/03/2019 | 50.375 / 49.44 | - | 4 | 105,000 |
| + | 01/02/2019 | 52.25 / 49.625 | - | 8 | 3,325,000 |
| + | 12/31/2018 | 49.599 / 49 | - | 5 | 145,000 |
| + | 12/27/2018 | 51.099 / 47.5 | - | 15 | 855,000 |
| + | 12/26/2018 | 48 / 42.481 | - | 5 | 50,000 |
| + | 12/21/2018 | 52.5 / 50 | - | 5 | 600,000 |
| + | 12/20/2018 | 54.5 / 53.94 | - | 3 | 1,650,000 |
| + | 12/19/2018 | 53.75 / 51.26 | - | 17 | 690,000 |
| + | 12/18/2018 | 53.25 / 51.49 | - | 6 | 220,000 |
| + | 12/17/2018 | 53.799 / 53.25 | - | 5 | 200,000 |
| + | 12/14/2018 | 54.5 / 52.658 | - | 15 | 850,000 |
| + | 12/13/2018 | 53.755 / 53.55 | - | 6 | 260,000 |
| + | 12/12/2018 | 54.5 / 51.482 | - | 12 | 420,000 |
| + | 12/11/2018 | 54.875 / 53.346 | - | 14 | 680,000 |
| + | 12/10/2018 | 55.375 / 53.4 | - | 18 | 735,000 |
| + | 12/07/2018 | 55.75 / 54.25 | - | 8 | 875,000 |
| + | 12/06/2018 | 55 / 53.25 | - | 9 | 215,000 |
| + | 12/04/2018 | 54.75 / 53.77 | - | 8 | 135,000 |
| + | 12/03/2018 | 56.25 / 53.682 | - | 7 | 370,000 |
| + | 11/29/2018 | 54.7 / 54.45 | - | 2 | 60,000 |
| + | 11/28/2018 | 54.4 / 54.4 | - | 2 | 50,000 |

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 11/27/2018 | 56.75 / 53.856 | - | | 795,000 |
| 11/23/2018 | 55.233 / 55.233 | - | 2 | 40,000 |
| 11/21/2018 | 55.25 / 54.7 | - | 4 | 40,000 |
| 11/20/2018 | 55.888 / 53.057 | - | 8 | 200,000 |
| 11/19/2018 | 56.099 / 55.399 | - | 6 | 120,000 |
| 11/16/2018 | 56.75 / 52.507 | - | 9 | 215,000 |
| 11/15/2018 | 55.799 / 55.158 | - | 5 | 225,000 |
| 11/14/2018 | 56.5 / 55.496 | - | 5 | 125,000 |
| 11/13/2018 | 57.399 / 55.643 | - | 12 | 460,000 |
| 11/07/2018 | 60.25 / 57 | - | 17 | 10,915,000 |
| 11/05/2018 | 58.25 / 58 | - | 2 | 120,000 |
| 11/02/2018 | 60.5 / 58.76 | - | 2 | 2,745,000 |
| 11/01/2018 | 60.5 / 58.5 | - | 8 | 9,140,000 |
| 10/31/2018 | 57.625 / 53.31 | - | 6 | 140,000 |
| 10/30/2018 | 57 / 55.655 | - | 9 | 165,000 |
| 10/29/2018 | 56.038 / 56.038 | - | 2 | 30,000 |
| 10/26/2018 | 55.138 / 54.538 | - | 4 | 20,000 |
| 10/23/2018 | 61 / 59.5 | - | 3 | 5,100,000 |
| 10/22/2018 | 61.3 / 53 | - | 18 | 9,040,000 |
| 10/18/2018 | 52.381 / 51.369 | - | 2 | 40,000 |
| 10/17/2018 | 52.375 / 52.375 | - | 1 | 30,000 |
| 10/16/2018 | 53.6 / 52.439 | - | 9 | 1,175,000 |
| 10/12/2018 | 54.1 / 53.261 | - | 4 | 180,000 |
| 10/11/2018 | 55 / 53.826 | - | 7 | 225,000 |
| 10/10/2018 | 53.799 / 53.799 | - | 2 | 50,000 |
| 10/09/2018 | 56.777 / 54.072 | - | 11 | 800,000 |
| 10/05/2018 | 56.95 / 55.25 | - | 7 | 140,000 |
| 10/04/2018 | 56.73 / 56.73 | - | 1 | 25,000 |
| 10/03/2018 | 57.5 / 56.82 | - | 7 | 330,000 |
| 10/02/2018 | 57.099 / 56.75 | - | 2 | 50,000 |
| 09/28/2018 | 58 / 57.69 | - | 4 | 1,480,000 |
| 09/27/2018 | 56 / 55.5 | - | 2 | 10,000 |
| 09/26/2018 | 57.3 / 56.505 | - | 7 | 680,000 |
| 09/25/2018 | 57.501 / 55.751 | - | 12 | 770,000 |
| 09/24/2018 | 57.355 / 56.318 | - | 5 | 170,000 |
| 09/21/2018 | 56.3 / 55.245 | - | 5 | 125,000 |
| 09/20/2018 | 54.5 / 54.375 | - | 2 | 160,000 |
| 09/19/2018 | 54.625 / 54.375 | - | 2 | 6,485,000 |
| 09/18/2018 | 54.375 / 53.125 | - | 5 | 11,205,000 |
| 09/17/2018 | 53.25 / 52.25 | - | 5 | 50,000 |
| 09/14/2018 | 54.5 / 52.399 | - | 4 | 5,075,000 |
| 09/13/2018 | 53.775 / 52 | - | 3 | 250,000 |
| 09/12/2018 | 52.675 / 50.835 | - | 5 | 210,000 |
| 09/10/2018 | 53.39 / 52.8 | - | 4 | 1,605,000 |
| 09/07/2018 | 52.6 / 51.039 | - | 3 | 100,000 |
| 09/06/2018 | 52.51 / 51.777 | - | 4 | 650,000 |

Hein 00063

1/3

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 09/05/2018 | 53.099 / 51.5 | - | | 130,000 |
| 08/31/2018 | 53 / 51.805 | - | 4 | 80,000 |
| 08/30/2018 | 52.255 / 50.124 | - | 4 | 70,000 |
| 08/29/2018 | 51.355 / 50.442 | - | 3 | 60,000 |
| 08/28/2018 | 51.355 / 50.8 | - | 3 | 40,000 |
| 08/27/2018 | 51.455 / 50.253 | - | 11 | 125,000 |
| 08/24/2018 | 51.5 / 49.3 | - | 9 | 180,000 |
| 08/23/2018 | 51.355 / 50.605 | - | 8 | 370,000 |
| 08/22/2018 | 51.255 / 50.755 | - | 2 | 20,000 |
| 08/21/2018 | 53.75 / 49.405 | - | 23 | 12,295,000 |
| 08/20/2018 | 50.875 / 48.375 | - | 10 | 2,535,000 |
| 08/16/2018 | 51.375 / 48.5 | - | 9 | 22,705,000 |
| 08/15/2018 | 50 / 48.5 | - | 8 | 270,000 |
| 08/14/2018 | 50 / 46.5 | - | 11 | 605,000 |
| 08/13/2018 | 49.5 / 47.915 | - | 8 | 705,000 |
| 08/10/2018 | 50.25 / 47.763 | - | 9 | 4,430,000 |
| 08/09/2018 | 56 / 46.833 | - | 16 | 1,890,000 |
| 08/08/2018 | 45.175 / 42.47 | - | 9 | 40,150,000 |
| 08/07/2018 | 41.799 / 39.709 | - | 13 | 620,000 |
| 08/06/2018 | 42 / 39 | - | 8 | 18,590,000 |
| 08/03/2018 | 39.625 / 39.375 | - | 2 | 20,000 |
| 08/02/2018 | 38.25 / 38 | - | 2 | 30,000 |
| 08/01/2018 | 37 / 37 | - | 1 | 25,000 |
| 07/31/2018 | 40.125 / 36 | - | 17 | 1,600,000 |
| 07/30/2018 | 35.75 / 35.393 | - | 3 | 45,000 |
| 07/27/2018 | 36.35 / 35.567 | - | 4 | 100,000 |
| 07/26/2018 | 36.77 / 36.215 | - | 4 | 200,000 |
| 07/25/2018 | 38 / 37.5 | - | 4 | 40,000 |
| 07/20/2018 | 37.19 / 36.818 | - | 3 | 60,000 |
| 07/17/2018 | 38.5 / 38.25 | - | 2 | 20,000 |
| 07/16/2018 | 39.25 / 37.77 | - | 8 | 4,800,000 |
| 07/13/2018 | 36.2 / 36.2 | - | 1 | 25,000 |
| 07/12/2018 | 37.223 / 36.52 | - | 4 | 180,000 |

Displaying 101 to 200 of 1,715 results   First Previous 1 2 3 4 5 ... 18 Next Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows. Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5

htl   Hein 00064   1/3



EMMA®
Providing Market Transparency Since 2008

| Advanced Search | Browse Issuers | Tools and Resources | Market Activity | EMMA Help | A- 100% A+ |

Home > Issuers By State > Puerto Rico > Issuer Homepage > Issue Details > Security Details

## Security Details



**CUSIP: 74514LB63***
COMMONWEALTH OF PUERTO RICO PUBLIC IMPROVEMENT REFUNDING BONDS, SERIES 2012 A (GENERAL OBLIGATION BONDS) (PR)
PUERTO RICO COMWLTH REF-PUB IMPT-SER A (PR)*

| | |
|---|---|
| **Coupon:** | 5.125 % |
| **Maturity Date:** | 07/01/2037 |
| **Dated Date:** | 04/03/2012 |
| **Initial Offering Price/Yield:** | 98.254% |
| **Principal Amount at Issuance:** | $263,540,000 |
| **Closing Date:** | 04/03/2012 |



| Trade Activity | Ratings | Disclosure Documents | Final Scale | Compare |

View real-time price and yield information for trades in this security.

⌁ Trade Summary    ≡ Trade Details    🔍 Search Trades

Display [100 ▾] results    Search within list: [            ]    First Previous 1 2 3 4 5 ... 18 Next Last

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 06/14/2019 | 56.63 / 54.421 | - | 5 | 360,000 |
| 06/13/2019 | 58 / 55.875 | - | 6 | 4,330,000 |
| 06/12/2019 | 55.2 / 54.579 | - | 6 | 240,000 |
| 06/11/2019 | 56 / 54.7 | - | 8 | 800,000 |
| 06/10/2019 | 55.525 / 55.025 | - | 2 | 260,000 |
| 06/06/2019 | 55.333 / 55.083 | - | 4 | 110,000 |
| 06/05/2019 | 55.3 / 54.677 | - | 2 | 50,000 |
| 06/04/2019 | 55.13 / 54.509 | - | 2 | 90,000 |
| 06/03/2019 | 55.125 / 54.625 | - | 2 | 20,000 |
| 05/31/2019 | 54.026 / 53.776 | - | 3 | 120,000 |
| 05/30/2019 | 55.5 / 55.25 | - | 2 | 90,000 |
| 05/29/2019 | 54.35 / 53.385 | - | 3 | 45,000 |
| 05/28/2019 | 55.45 / 54.279 | - | 7 | 155,000 |
| 05/23/2019 | 56 / 55.9 | - | 2 | 340,000 |
| 05/22/2019 | 55.625 / 54.3 | - | 4 | 345,000 |
| 05/21/2019 | 55.355 / 55.255 | - | 3 | 135,000 |
| 05/20/2019 | 56.25 / 56.25 | - | 2 | 180,000 |
| 05/17/2019 | 55.125 / 55.125 | - | 2 | 40,000 |
| 05/16/2019 | 55.875 / 54.372 | - | 9 | 215,000 |
| 05/14/2019 | 54.311 / 53.469 | - | 3 | 30,000 |
| 05/13/2019 | 55.5 / 54.5 | - | 3 | 245,000 |

| Trade Date | High/Low Price(%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 05/10/2019 | 54.4 / 53.15 | - | | 95,000 |
| 05/09/2019 | 54.5 / 54.25 | - | 2 | 80,000 |
| 05/08/2019 | 54.75 / 51.99 | - | 4 | 520,000 |
| 05/07/2019 | 53.381 / 53.231 | - | 2 | 100,000 |
| 05/06/2019 | 54.5 / 52.599 | - | 9 | 205,000 |
| 05/03/2019 | 54.5 / 52.806 | - | 4 | 150,000 |
| 05/02/2019 | 54.75 / 52.111 | - | 7 | 851,000 |
| 04/30/2019 | 52.75 / 50.25 | - | 15 | 3,600,000 |
| 04/29/2019 | 54.65 / 54 | - | 3 | 135,000 |
| 04/26/2019 | 55.026 / 54.752 | - | 2 | 40,000 |
| 04/25/2019 | 55.27 / 53.46 | - | 14 | 2,145,000 |
| 04/24/2019 | 55.75 / 54.335 | - | 6 | 645,000 |
| 04/23/2019 | 62.28 / 53.45 | - | 11 | 1,070,000 |
| 04/22/2019 | 56.18 / 53.347 | - | 10 | 325,000 |
| 04/18/2019 | 56.026 / 55.526 | - | 4 | 100,000 |
| 04/17/2019 | 57.5 / 55.223 | - | 10 | 5,300,000 |
| 04/16/2019 | 55.75 / 54 | - | 9 | 205,000 |
| 04/15/2019 | 55.75 / 52.955 | - | 19 | 10,240,000 |
| 04/12/2019 | 55.375 / 54.173 | - | 7 | 9,070,000 |
| 04/10/2019 | 55 / 53.46 | - | 12 | 3,550,000 |
| 04/09/2019 | 54.812 / 52.45 | - | 17 | 393,000 |
| 04/08/2019 | 53.625 / 52.825 | - | 6 | 135,000 |
| 04/05/2019 | 53.656 / 52.817 | - | 20 | 280,000 |
| 04/04/2019 | 53.76 / 53.019 | - | 16 | 200,000 |
| 04/03/2019 | 54.125 / 52.222 | - | 10 | 1,640,000 |
| 04/02/2019 | 53.75 / 51.05 | - | 8 | 2,680,000 |
| 04/01/2019 | 51.75 / 50.115 | - | 10 | 385,000 |
| 03/29/2019 | 51.625 / 50.392 | - | 14 | 490,000 |
| 03/28/2019 | 51.6 / 50 | - | 31 | 1,130,000 |
| 03/27/2019 | 51.625 / 51.107 | - | 3 | 75,000 |
| 03/26/2019 | 52.25 / 51.5 | - | 5 | 370,000 |
| 03/25/2019 | 50.755 / 50.25 | - | 5 | 60,000 |
| 03/22/2019 | 51.37 / 49.997 | - | 18 | 630,000 |
| 03/21/2019 | 52.5 / 51.054 | - | 11 | 1,130,000 |
| 03/20/2019 | 52.1 / 50.71 | - | 13 | 345,000 |
| 03/19/2019 | 53.27 / 51.5 | - | 21 | 2,890,000 |
| 03/18/2019 | 54 / 50.612 | - | 27 | 2,295,000 |
| 03/15/2019 | 52.8 / 51.6 | - | 3 | 35,000 |
| 03/14/2019 | 52.17 / 51.117 | - | 16 | 1,235,000 |
| 03/13/2019 | 51.75 / 49.518 | - | 21 | 1,160,000 |
| 03/12/2019 | 50.75 / 50 | - | 7 | 360,000 |
| 03/11/2019 | 51.265 / 49.951 | - | 17 | 710,000 |
| 03/08/2019 | 51.75 / 50.299 | - | 6 | 1,990,000 |
| 03/07/2019 | 51.125 / 49.524 | - | 13 | 3,930,000 |
| 03/06/2019 | 50.5 / 46.308 | - | 14 | 485,000 |
| 03/05/2019 | 48.59 / 48 | - | 12 | 270,000 |

Hein 00066

6/

| Trade Date | High/Low Price (%) | High/Low Yield (%) | Trade Count | Total Trade Amount ($) |
|---|---|---|---|---|
| 03/04/2019 | 48.75 / 46.425 | - | | 1,115,000 |
| 03/01/2019 | 47.15 / 46.647 | - | 4 | 57,000 |
| 02/28/2019 | 48.625 / 48.375 | - | 2 | 10,000,000 |
| 02/27/2019 | 50.25 / 49 | - | 8 | 180,000 |
| 02/26/2019 | 51 / 48.438 | - | 6 | 300,000 |
| 02/25/2019 | 49.099 / 48.875 | - | 2 | 80,000 |
| 02/22/2019 | 48.25 / 47.517 | - | 5 | 50,000 |
| 02/21/2019 | 48.25 / 45.919 | - | 6 | 230,000 |
| 02/20/2019 | 46.89 / 45.76 | - | 14 | 280,000 |
| 02/19/2019 | 45.59 / 44.78 | - | 5 | 40,000 |
| 02/14/2019 | 45.5 / 45.5 | - | 2 | 20,000 |
| 02/13/2019 | 49.25 / 48.5 | - | 4 | 20,445,000 |
| 02/12/2019 | 50.5 / 47.689 | - | 8 | 12,710,000 |
| 02/11/2019 | 48.25 / 47 | - | 7 | 1,120,000 |
| 02/07/2019 | 48 / 47.275 | - | 6 | 200,000 |
| 02/06/2019 | 46.57 / 46.245 | - | 3 | 255,000 |
| 02/04/2019 | 47 / 43.709 | - | 11 | 575,000 |
| 02/01/2019 | 46.75 / 45.75 | - | 4 | 4,160,000 |
| 01/31/2019 | 45.57 / 45 | - | 6 | 550,000 |
| 01/29/2019 | 46.21 / 44.35 | - | 18 | 1,665,000 |
| 01/25/2019 | 45.35 / 44.35 | - | 3 | 90,000 |
| 01/23/2019 | 47.75 / 47.074 | - | 5 | 355,000 |
| 01/22/2019 | 47.7 / 47 | - | 12 | 210,000 |
| 01/18/2019 | 47.6 / 46.25 | - | 18 | 410,000 |
| 01/17/2019 | 48.25 / 45.15 | - | 29 | 985,000 |
| 01/16/2019 | 47.57 / 44.449 | - | 40 | 1,160,000 |
| 01/15/2019 | 49.5 / 45.9 | - | 15 | 4,405,000 |
| 01/11/2019 | 55.125 / 53.265 | - | 9 | 945,000 |
| 01/10/2019 | 52.899 / 52.123 | - | 6 | 105,000 |
| 01/09/2019 | 54.5 / 51.145 | - | 4 | 1,675,000 |
| 01/08/2019 | 52.625 / 51.75 | - | 5 | 2,470,000 |
| 01/07/2019 | 51.77 / 50.193 | - | 9 | 405,000 |
| 01/04/2019 | 51.77 / 50.05 | - | 7 | 2,870,000 |

Displaying 1 to 100 of 1,715 results

First   Previous   1   2   3   4   5   ...   18   Next   Last

**NOTICE:** * CUSIP numbers and certain related descriptive information are copyrighted by the American Bankers Association (ABA) and are used with permission from CUSIP Global Services managed on behalf of the ABA by Standard & Poor's. © 2019 ABA See EMMA's Terms and Conditions of Use for a description of proprietary rights in and restrictions on use of such data. "CUSIP" is a registered trademark of ABA.

About EMMA   Sitemap   Privacy Policy   Terms of Use   MSRB.org   MSRB Systems Status

© 2019 Municipal Securities Rulemaking Board (MSRB)

EMMA is a service of the Municipal Securities Rulemaking Board, which protects investors, state and local governments, and the public interest. Portions of EMMA data provided by Standard & Poor's Securities Evaluations, Inc., CUSIP Global Services & American Bankers Association.

Ratings data are provided by the following and are reprinted with permission, and copyright notices for the respective owners are as follows: Copyright © 2019, Fitch, Inc. All rights reserved. Copyright © 2019, Kroll Bond Rating Agency, Inc., and/or its licensors and affiliates (together, "KBRA"). All rights reserved. Copyright © 2019, Moody's Corporation, Moody's Investors Service, Inc., Moody's Analytics, Inc. and/or their licensors and affiliates (collectively, "MOODY'S"). All rights reserved. Copyright © 2019, Standard and Poor's Financial Services LLC. All rights reserved.

1.0.7801-241-5



Puerto Rico **Fiscal Agency** and **Financial Advisory** Authority

# *Puerto Rico Department of Treasury*

## *Treasury Single Account ("TSA") FY 2019 Cash Flow*

### *As of May 31, 2019*

Exhibit E to Response to #7154   **1**

Hein 00068

**As of May 31, 2019**

**Puerto Rico Department of Treasury | AAFAF**
*Executive Summary - TSA Cash Flow Actual Results*
(figures in Millions)

| $6,886 | ($142) | $44 | $3,788 | $2,358 |
|--------|--------|-----|--------|--------|
| Bank Cash Position | Weekly Cash Flow | Weekly Variance | YTD Net Cash Flow | YTD Net Cash Flow Variance |

**Bridge from Liquidity Plan projected cash balance and actual ending cash balance as of May 31, 2019**

| Cash Flow line item | Variance Bridge | Comments |
|---------------------|-----------------|----------|
| Liquidity Plan Projected Cash Balance at 5/31/2019: | $ 4,528 | 1. COFINA Plan of Adjustment settlement amounts were received throughout the week ended February 15, 2019 in accordance with the approved Title III COFINA Adjustment Plan. This variance is mostly temporary, as these inflows were originally projected in June (pg. 12). |
| 1 State Collections: COFINA Plan of Adjustment settlement | 412 | |
| 2 State Collections: All Other | 930 | 2. State collections which primarily consist of the General Fund revenues (excluding SUT $412M in COFINA Plan of Adjustment settlement amounts) are ahead of plan. |
| 3 Federal Fund Net Cash Flow Variance | 599 | 3. Total difference between projected and actual Federal Fund net cash flows (FF inflows less FF outflows) is driven by temporary variances due to receiving funds for Medicaid, Nutritional Assistance, disaster-related expenditures, and other federal programs in advance of their subsequent disbursement. |
| 4 PREPA Loan Repayment | 147 | |
| 5 PayGo Receipts | 126 | |
| 6 All Other | 144 | |
| Actual Cash Balance at 5/31/2019: | $ 6,886 | 4. YTD variance due to excess revenues collected by PREPA that were applied to the repayment of the $300M loan extended to PREPA by the Central Government. As of the date of this report, the full loan amount has been repaid. |

5. Paygo receipts reflect a $126M positive variance as public corporations and municipalities pay current and prior year past-due amounts (prior year debt not included in forecast). Also contributing to the positive variance, FY19 municipality receipts were not included in the budget and therefore not included in the Liquidity Plan.

Source: DTPR

5

Hein 00069

**As of May 31, 2019**

## Puerto Rico Department of Treasury | AAFAF
### *YTD TSA Cash Flow Summary - Actual vs LP*



TSA Cumulative YTD Net Cash Flow ($M)

| | |
|---|---|
| Actual Bank Cash Balance: | $6,886 |
| LP Bank Cash Balance: | $4,528 |

$2,358

**YTD Actuals vs. Liquidity Plan**
YTD net cash flow is $3,788M and cash flow variance to the Liquidity Plan is +$2,358M. The cash build in FY19 is largely due to strong General Fund collections; on track spending; temporary surplus of federal funds received in advance of disbursement; $412M in COFINA Plan of Adjustment settlement amounts;  and enhanced federal Medicaid support at ASES, resulting in less required General Fund / TSA support.

Source: DTPR

Hein 00070