# EXHIBIT A

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮ | | | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮ | | | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮ | | | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮ | | | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮▮ | ▮▮▮ | ▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | |
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮ | | | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮▮ | | | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | ▮▮▮ |

[1] ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

[2] ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Confidential

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ██ | ████ | ███████ | ██████ | ██ | ████████ | █ | ████ |
| ███ | | █ | ███ | ███ | | █ | ██████ | █ | ████ |
| ██████ | | ██ | ███ | ████ | ██████ | █ | ████ | █ | ████ |
| ███ | | ██ | ████ | ██████ | ██████ | █ | █████ | █ | ████ |
| █ | | ██ | ████ | ████████ | ████████ | █ | ███████ | █ | ████ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▅▅▅▅ | | | | |
| ▅▅▅ | | ▅ | ▅▅▅ | ▅▅▅ | ▅▅▅▅ | ▅ | ▅▅▅ | ▅▅ | ▅▅ |
| ▅▅▅ | | ▅ | ▅▅ | ▅▅ | ▅▅▅▅ | | ▅▅▅ | ▅ | |
| ▅▅▅ | | ▅ | ▅▅▅ | | | ▅ | ▅▅▅ | ▅▅ | |
| ▅▅▅ | | ▅ | ▅▅▅ | | | ▅ | ▅▅▅ | ▅▅ | |
| ▅▅▅ | | ▅ | ▅▅▅ | | | ▅ | ▅▅▅ | ▅▅ | |
| ▅▅▅ | | ▅ | ▅▅▅ | | | ▅ | ▅▅▅ | ▅ | |
| ▅▅▅ | | ▅ | ▅▅▅ | | | ▅ | ▅▅▅ | ▅ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)    Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)    Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)           Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)                                                         Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | ▮▮▮▮ |  |  |  |  |  |
| ▮▮▮ |  | ▮ | ▮▮ | ▮▮▮ | ▮▮▮▮ | ▮ | ▮▮▮▮ | ▮ |  |
| ▮▮ |  | ▮ | ▮ | ▮▮▮ | ▮▮▮▮ | ▮ | ▮▮▮ |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)    Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)    Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| █ | | █ | █ | █ | █ | █ | █ | | |
| █ | | █ | █ | █ | █ | █ | █ | | |
| █ | | █ | █ | █ | █ | █ | █ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | | |
| ▇ | | ▇ | ▇ | ▇ | | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | ▇ | ▇ | | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | requesting adequate protection and | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)     Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)          Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)                                                        Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄▄▄▄ | ▄▄▄ | |
| ▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄▄▄▄ | ▄▄ | |
| ▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄▄▄▄ | ▄▄ | |
| ▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄▄▄▄ | ▄▄ | |
| ▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄▄▄▄ | ▄▄ | |
| ▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄▄▄▄ | ▄▄ | ▄▄▄ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)          Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)          Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ▄▄▄▄▄ | ▄▄▄▄▄ | | | | |
| ▄▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄▄▄ | | ▄▄ | ▄▄▄▄ | | |
| ▄▄▄▄ | | ▄▄ | ▄▄▄▄ | ▄▄▄▄▄ | ▄▄▄▄▄ | ▄▄ | ▄▄▄▄ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | | ▮▮▮ | | ▮▮▮▮ | | ▮ | ▮▮▮▮▮▮ | ▮▮ | |
| ▮▮▮▮▮ | | ▮▮▮ | ▮▮▮▮ | | | ▮ | ▮▮▮▮▮ | ▮▮ | |
| ▮▮▮▮▮ | | ▮▮▮ | ▮▮▮ | | | ▮ | ▮▮▮▮▮▮ | ▮▮ | |
| ▮▮▮▮▮ | | ▮▮▮ | | | | ▮ | ▮▮▮▮▮▮ | ▮▮ | |
| ▮▮▮▮▮ | | ▮▮▮ | | | | ▮ | ▮▮▮▮▮ | ▮▮ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆▆ | | ▆ | | | | ▆ | ▆▆▆▆ | ▆ | |
| ▆▆▆▆ | | ▆ | | | | ▆ | ▆▆▆▆ | ▆ | |
| ▆▆▆ | | ▆ | ▆▆ | ▆▆▆ | ▆▆▆▆ | ▆ | ▆▆▆ | | |
| | | ▆ | ▆▆ | ▆▆▆ | ▆▆▆▆ | ▆ | ▆▆▆ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮▮ | | ▮▮▮▮ |
| ▮▮▮▮ | | ▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮▮ | ▮▮ | ▮▮▮▮ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ██ | ████ | ████ | ████ | ██ | ████ | | ████ |
| ███ | | ██ | ████ | ████ | ████ | ██ | ████ | █ | |
| ███ | | ██ | ████ | ████ | ████ | ██ | ████ | █ | ████ |
| ███ | | ██ | ████ | ████ | ████ | █ | | | ████ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | ███ | ██████ | ████ | ████████ | ██ | █████████ | | |
| ███████ | | ███ | █████████ | ██████ | █████████ | ██ | █████████ | ██ | |
| ███████ | | ████ | | ██████████ | | ██ | ███████ | ██████ | |
| ██████ | | ███ | ██████ | | | ██ | ████████ | | |
| ████ | | ███ | ██████ | ██████ | █████████ | ██ | ██████████ | | . |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)     Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | ███ | ██████ | | | ██ | ████████████ | ███ | |
| ████████ | | ███ | | | | ██ | ██████████ | ████ | |
| ██████ | | ███ | ████████ | ████████████ | ████████████ | ██ | ████████████ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)     Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ███ | | | | | |
| ███ | | ███ | | | | ██ | ███ | ██ | |
| ███ | | ███ | | | | ██ | | ██ | |
| ███ | | ███ | ███ | ███ | ███ | █ | ███ | ██ | |
| ███ | | ███ | ███ | ███ | ███ | █ | ███ | ██ | |
| ███ | | ███ | ███ | ███ | ███ | █ | ███ | ██ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ███ | | | | |
| ███ | | ███ | ███ | ███ | | ██ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | | ██ | ███ | ███ | |
| ███ | | | | ███ | ███ | ██ | ███ | ██ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – April 29, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▄▄ | | ▄ | ▄▄ | ▄▄▄ | ▄▄▄▄ | ▄ | ▄▄▄ | | |
| ▄▄ | | ▄ | ▄▄ | ▄▄ | | ▄ | ▄▄▄ | | |
| ▄▄ | | ▄ | ▄▄ | ▄▄ | | ▄ | ▄▄▄ | | |
| ▄▄ | | ▄ | ▄▄ | ▄▄ | | ▄ | ▄▄▄ | | |
| ▄▄ | | ▄ | ▄▄ | ▄▄ | | ▄ | ▄▄▄ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▬ | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | | ▬ |
| ▬ | | ▬ | | ▬ | ▬ | ▬ | ▬ | | ▬ |
| ▬ | | ▬ | | ▬ | ▬ | ▬ | ▬ | | |
| ▬ | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | |
| ▬ | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |