# EXHIBIT C

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ████ | | | ██ | ████ | ██ | ████ |
| ███ | ███ | ███ | ████ | | | ██ | ████ | ██ | ████ |
| ███ | ███ | ███ | ████ | | | ██ | ████ | ██ | ████ |
| ███ | ███ | ███ | ████ | | | ██ | ████ | ██ | ████ |
| ███ | ███ | ███ | ████ | ███ | ████ | ██ | ████ | ██ | ████ |
| ███ | ████ | ███ | | | | ██ | ████ | ██ | |

___

[1] ████████████████████████████████

[2] ███████████████████████

[3] ████████████████████████████████████████████████████████

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ▆▆▆▆ | | |
| | | | | | | | ▆▆▆▆▆▆ | | ▆▆▆ |
| ▆▆▆▆ | ▆▆ | ▆▆ | | | ▆▆▆▆ | ▆ | ▆▆▆▆ | ▆ | |
| | | | | ▆▆▆ | ▆▆▆▆ | | | | ▆▆▆ |
| ▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆ | ▆▆▆▆ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ███ | | |
| ███ | | ███ | ███ | | | ███ | ███ | ███ | |
| ███ | | ███ | ███ | | | | ███ | ███ | |
| ███ | ███ | ███ | ███ | | | ███ | ███ | ███ | ███ |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▨ | | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | | |
| ▨ | | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | |
| ▨ | | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | |
| ▨ | | ▨ | ▨ | ▨ | ▨ | ▨ | ▨ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – June 12, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ███ ███ | ███ | | ███ | ███ ████ | ██ | |
| ███ | | ███ ███ | ███ | | ███ | ███ ████ | ██ | |
| ███ | | ███ ███ | ███ | | ███ | ████ | ██ | |
| ███ | | ███ ███ | ███ | | ███ | ████ | ██ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)  
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)  
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico  
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ■■■ | | ■■ | ■■■ | ■■■■ | | ■■ | ■■■■■ | | |
| ■■■ | | ■■ | ■■■ | ■■■ | ■■■ | ■ | ■■■■ | | |
| ■■■ | | ■■ | ■■■ | ■■■ | | ■■ | ■■■■ | | |
| ■■■ | | ■■ | ■■■■ | ■■■■ | | ■■ | ■■■■ | | |
| ■■ | | ■■ | ■■■ | | ■■■■ | ■■ | ■■■■ | ■■ | |
| ■■■ | | ■■ | ■■■■ | ■ | ■■■■ | ■■ | ■■■■ | ■■ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – June 12, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)    Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)    Supplemental and Amended Privilege Log – June 12, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | ██ | ███████ | █████ | ██████ | ███ | ██████████ | | |
| ███████ | | ██ | ██████ | █████ | ██ | ███ | ██████████ | | |
| ███████ | | ██ | ████ | ███████ | ██████ | ███ | ██████████ | | |
| ███████ | | ██ | ████ | ███████ | ██ | ███ | ██████████ | | |
| ███████ | | ██ | ██████ | ████████ | ██████ | ███ | ██████████ | ████ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ██ | ███ | █████ | █████ | ██ | ██████ | | ████ |
| ███ | | ██ | ███ | █████ | | ██ | ██████ | ██ | |
| ███ | | ██ | ███ | ████ | █████ | █ | ██████ | ██ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▮ | | | | ▮ |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▇ | | ▇ | | | | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | | | | ▇ | ▇ | ▇ | |
| ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | | |
| ▇ | | ▇ | ▇ | ▇ | ▇ | ▇ | ▇ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| █████████ | | ████ | ████████ | ████████ | ████████ | ██ | ████████ | | |
| █████████ | | ████ | ████████ | ████████ | ████████ | ██ | ████████ | | |
| █████████ | | ████ | ████████ | ████████ | ████████ | ██ | ████████ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Supplemental and Amended Privilege Log – June 12, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | | ███ | ██████ | █████ | | ██ | ███████ | ████ | |
| ██████ | | ███ | ███████ | █████ | | ██ | ███████ | ████ | |
| ██████ | | ███ | ██████ | ████ | ████████████ | ██ | ████████ | ████ | |
| ██████ | | ███ | ██████ | ████ | ████████████ | ██ | ████████ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ██████ | | | | |
| ████ | | ██ | ████ | ████ | ████████ | █ | ████ | | ███ |
| ████ | | ██ | ████ | ████ | | █ | ████ | ██ | ███ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮ | | ▮▮ | ▮▮▮▮▮ | | | ▮ | ▮▮▮▮ | ▮▮ | |
| ▮▮▮▮ | | ▮▮ | ▮▮▮ | | | ▮ | ▮▮▮ | ▮▮ | |
| ▮▮▮▮ | | ▮ | | | | ▮ | ▮▮▮ | ▮▮ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 12, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | | ██ | ████ | ██████ | ██████ | ██ | ██████ | | |
| ██████ | | ██ | ████ | ██████ | ██████ | ██ | ██████ | | ████ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ███ | ████ | ████ | | █ | ████ | ██ | |
| ███ | | ██ | ████ | ████ | | ██ | ████ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ███ | | | | |
| ███ | | ███ | | ███ | | ███ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | | ███ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – June 12, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ███ | | ███ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | | ▮ | ▮ | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 12, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████ | ██ | | | | ██ | ███████ | ████ | |
| ██████ | ████ | ██ | | | | ██ | ███████ | ███ | |