# EXHIBIT D

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ████ | ████ | ████ | ██████ | | | ███ | ████████████ | ███ | ████████ |
| ████ | ████ | ████ | █████ | | | ███ | ████████████ | ███ | ████████ |
| ████ | ████ | ████ | █████ | | | ███ | ████████████ | ███ | ████████ |
| ████ | ████ | ████ | █████ | | | ███ | ████████████ | ███ | ████████ |
| ████ | ████ | ████ | ██████ | █████ | ███████ | ███ | ████████████ | ███ | ████████ |
| ████ | ████ | ████ | | | | ███ | ████████████ | ███ | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▬ | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |
| ▬ | | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |
| ▬ | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |
| ▬ | | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ▮ | | |
| ▮ | | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | | ▮ | ▮ | | | ▮ | ▮ | | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | ▮ |
| | | | | | ▮ | | | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▌▌▌ | | | | |
| ▌ | | ▌ | ▌ | | | ▌ | ▌ | ▌ | ▌ |
| ▌ | | ▌ | | | | ▌ | ▌ | ▌ | ▌ |
| ▌ | | ▌ | ▌ | ▌ | ▌▌▌ | ▌ | ▌ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▇ | | | | |
| | | | | ▇ | | | ▇ | | ▇ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | ██ | ████████ | ████████ | ████████ | ██ | ████████ | | |
| ███████ | | ██ | ████████ | ████████ | ████████ | ██ | ████████ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▬ | | ▬ ▬ | ▬ | ▬ | | ▬ | ▬ | ▬ | |
| ▬ ▬ | | ▬ ▬ | ▬ | ▬ | | ▬ | ▬ | ▬ | |
| ▬ ▬ | | ▬ ▬ | ▬ | ▬ | | ▬ | ▬ | ▬ | |
| ▬ ▬ | | ▬ ▬ | ▬ | ▬ | | ▬ | ▬ | ▬ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |
| ▮ | | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)   Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)   Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▉ | | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | | |
| ▉ | | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | | |
| ▉ | | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | | |
| ▉ | | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| ▉ | | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆ | | ▆ | ▆▆▆ | ▆ | ▆▆ |
| ▆ | | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆▆ | ▆ | ▆▆▆ | | |
| ▆ | | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆▆ | ▆ | ▆▆▆ | | |
| ▆▆ | | ▆▆ | ▆▆▆ | ▆▆ | ▆▆ | ▆ | ▆▆▆ | | |
| ▆▆ | | ▆▆ | ▆▆▆ | ▆▆ | | ▆ | ▆▆▆ | | |
| | | ▆▆ | ▆▆▆ | ▆▆ | ▆▆▆▆ | ▆ | ▆▆▆ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆ | | ▆▆ | ▆▆▆▆ | ▆▆▆▆ | | ▆ | ▆▆▆▆▆ | | |
| ▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆▆ | | ▆ | ▆▆▆▆▆ | | |
| ▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆▆ | | ▆▆▆▆▆ | ▆▆ | |
| ▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆▆ | ▆ | ▆▆▆ | ▆ | |
| ▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆▆ | ▆ | ▆▆▆▆ | ▆ | |
| | | ▆▆ | ▆▆▆ | ▆▆▆ | | ▆ | ▆▆▆▆ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)        Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)        Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | | ███ | ███ | | | ███ | ███ | | |
| ███ | | ███ | | | | ███ | ███ | | |
| ███ | | ███ | | | | ███ | ███ | ███ | |
| ███ | | ███ | ███ | ███ | ███ | ███ | ███ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)     Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ██ | ████ | ████ | ███████ | █ █ | ██████ | ██ | |
| ███ | | ██ | ████ | ████ | ███████ | █ █ | ██████ | ██ | ████ |
| ███ | | ██ | ████ | ████ | ███████ | █ █ | ██████ | ██ | ███ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)                                                   Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ | ██ | ███ | | ███ |
| ███ | | ███ | ███ | ███ | ███ | ██ | ███ | | ███ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)     Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▇▇▇▇▇▇▇▇ | | | | |
| ▇▇▇▇▇▇▇ | | ▇▇▇ | ▇▇▇▇ | ▇▇▇ | ▇▇▇▇▇ | ▇▇ | ▇▇▇▇▇ | | |
| ▇▇▇▇▇ | | ▇▇ | ▇▇▇ | ▇▇▇▇▇▇ | ▇▇▇▇▇▇ | ▇▇ | ▇▇▇▇▇ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)     Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)     Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆▆ | | ▆▆ | ▆▆▆ | ▆▆▆▆ | ▆▆▆▆ | ▆▆ | ▆▆▆▆ | | |
| ▆▆▆▆ | | ▆▆ | ▆▆▆▆ | ▆▆▆ | ▆▆▆▆ | ▆▆ | ▆▆▆▆ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ███ | | | | |
| ███ | | ██ | ███ | ███ | | █ | ███ | █ | |
| ███ | | ██ | ███ | ███ | | █ | ███ | █ | |
| ███ | | ██ | ███ | ███ | | █ | ███ | █ | |
| | | ██ | ███ | ███ | ███ | █ | ███ | █ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | ▬ | ▬ | ▬ | ▬ | | |
| | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | | ██ | ██████ | ████ | █████ | █ | █████ | ██ | |
| ███████ | | ██ | ████ | ████ | | █ | █████ | ██ | |
| | | | | ██████ | ██████ | | █████ | | |
| ███████ | | ██ | █████ | | | █ | ███ | █ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 17, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)    Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)    Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ███████ ███ | | | | | |
| ████████ | | ███ ████ | | | | ██ █ █ | █████████ ███ | ██ ██ | |
| ██████ | | ███ | | | | ██ █ █ | █████████ ██ | ██ ██ | |
| | | | | | ███████ ███████ ██████ █████ ████ ██████ ██████ █████ █████ ███████ | | | | |
| | | | | ██████ ███ ██████ ██ ████ | | | | | |
| ██████ | | ███ | ██████ ███ | ████ | | ██ | █████████ ██ | | |
| | | | | ███ ██████ | ██████ ████ | █ █ | ████████ ██ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▮▮▮ | | | | ▮▮ |
| FOMB ▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮▮ | | |
| ▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮ | ▮▮▮ | | ▮▮ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 17, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Supplemental and Amended Privilege Log – June 17, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| FOMB ▌ | | ▌ | ▌ | ▌ | ▌ | ▌ | ▌ | | ▌ |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

Financial Oversight and Management Board for Puerto Rico

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Supplemental and Amended Privilege Log – June 17, 2019

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ██ | ████ | ████ | | ██ | ████ | ██ | |
| ███ | | ██ | ████ | ████ | ████ | ██ | ████ | ██ | |
| ███ | | ██ | ████ | ████ | | ██ | ████ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▮▮▮▮▮ | | ▮▮▮▮▮ | | ▮▮▮ |
| ▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮▮ | | ▮ | ▮▮▮▮ | | ▮▮ |
| ▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮ | | ▮ | ▮▮▮▮ | | |
| ▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮▮▮ | ▮ | ▮▮▮▮ | | |
| ▮▮▮ | | ▮▮ | ▮▮▮ | ▮▮▮ | | ▮ | ▮▮▮ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▬▬▬ | | ▬ | ▬▬ | ▬▬▬ | | ▬ | ▬▬▬▬▬ | | |
| ▬▬▬ | | ▬ | ▬▬ | ▬▬▬ | | ▬ | ▬▬▬▬▬ | | |
| ▬▬▬ | | ▬ | ▬▬▬ | ▬▬▬ | ▬▬▬▬▬ | ▬ | ▬▬▬▬▬ | | |
| ▬▬▬ | | ▬ | ▬ | ▬▬▬ | ▬▬▬▬▬ | ▬ | ▬▬▬▬▬ | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ███ | | ██ | ███ | ████ | | █ | ████ | | ██ |
| ███ | | ██ | ███ | ████ | | █ | ████ | ██ | ██ |
| ███ | | ██ | ████ | ███ | ████ | █ | ████ | ██ | |
| ███ | | ██ | ████ | ███ | ████ | █ | ████ | ██ | |
| ███ | | ██ | ███ | ████ | ███ | █ | ████ | ██ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |
| ▮ | ▮ | ▮ | ▮ | | | ▮ | ▮ | ▮ | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – June 17, 2019

| Privilege ID[1] | Beginning Bates Number (if redacted) | Date | Author/From | Email To | Email CC | Privileges Asserted[2] | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |