# EXHIBIT 30

*Requirement 6*



*PayGo*

*PayGo and Individual Contribution Debt by Entity*

*April 15, 2019*

Confidential

**Disclaimer**

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- This document does not constitute an audit of compliance with any federal law, rule or regulation.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Post Hurricane Maria has affected systems, communications or management availability due to prioritization of recovery and reconstruction activities in some

- This is affecting timing, reliability and, therefore, integrity of information and data.

- Continuous efforts are being made to enhance data integrity progressively.

- The classification of government entities included in this document and the debts attributed to each one are subject to review and could be revised in subsequent reports.

Confidential

## Summary of Top 5 of YTD PayGo and Individual Contribution

March 31, 2018

### PayGo

**Top 5 YTD PayGo Invoices Public Corporations**

| | | |
|---|---:|---:|
| CORP. FOND. SEG. ESTADO | $ 64,265,006 | 28% |
| A.A.A. | 62,770,516 | 28% |
| AUT. PUERTOS | 16,749,435 | 7% |
| AUT. CARRETERAS | 16,733,906 | 7% |
| AUT. EDIFICIO PÚBLICOS | 15,470,058 | 7% |
| OTHER | 51,197,374 | 23% |
| **TOTAL** | **$ 227,186,295** | **100%** |

**Top 5 YTD PayGo Invoices Municipalities**

| | | |
|---|---:|---:|
| MUNICIPIO SAN JUAN | $ 37,536,220 | 33% |
| MUNICIPIO CAROLINA | 6,251,595 | 6% |
| MUNICIPIO BAYAMÓN | 6,072,144 | 5% |
| MUNICIPIO GUAYNABO | 5,603,114 | 5% |
| MUNICIPIO PONCE | 5,184,386 | 5% |
| OTHER | 52,111,023 | 46% |
| **TOTAL** | **$ 112,758,481** | **100%** |

**Top 5 YTD PayGo Collected Public Corporations**

| | | |
|---|---:|---:|
| CORP. FOND. SEG. ESTADO | $ 47,071,806 | 41% |
| AUT. CARRETERAS | 16,733,906 | 15% |
| AUT. EDIFICIO PÚBLICOS | 13,571,426 | 12% |
| AUT. PUERTOS | 8,920,795 | 8% |
| A.C.A.A. | 7,425,821 | 7% |
| OTHER | 20,235,872 | 17.8% |
| **TOTAL** | **$ 113,959,626** | **100%** |

**Top 5 YTD PayGo Collected Municipalities**

| | | |
|---|---:|---:|
| MUNICIPIO CAGUAS | $ 4,068,043 | 13% |
| MUNICIPIO BAYAMÓN | 1,849,645 | 6% |
| MUNICIPIO AGUADILLA | 1,612,620 | 5% |
| MUNICIPIO TRUJILLO ALTO | 1,092,533 | 3% |
| MUNICIPIO CANÓVANAS | 987,997 | 3% |
| OTHER | 22,037,434 | 70% |
| **TOTAL** | **$ 31,648,272** | **100%** |

**Top 5 YTD PayGo Debt Public Corporations**

| | | |
|---|---:|---:|
| A.A.A. | $ 62,770,516 | 55% |
| CORP. FOND. SEG. ESTADO | 17,193,200 | 15% |
| AUT. PUERTOS | 7,828,640 | 7% |
| ASD. AGROPECUARIO | 7,699,805 | 7% |
| CIA. DE FOMENTO INDUSTRIAL | 6,635,851 | 6% |
| OTHER | 11,098,657 | 10% |
| **TOTAL** | **$ 113,226,668** | **100%** |

**Top 5 YTD PayGo Debt Municipalities**

| | | |
|---|---:|---:|
| MUNICIPIO SAN JUAN | $ 37,536,220 | 46% |
| MUNICIPIO CAROLINA | 6,251,595 | 8% |
| MUNICIPIO GUAYNABO | 5,603,114 | 7% |
| MUNICIPIO PONCE | 5,184,386 | 6% |
| MUNICIPIO BAYAMÓN | 4,222,498 | 5% |
| OTHER | 22,312,396 | 28% |
| **TOTAL** | **$ 81,110,209** | **100%** |

### Individual Contribtion

**Top 5 YTD Individual Contribution Collected Public Corporations**

| | | |
|---|---:|---:|
| DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | $ 28,964,960 | 45% |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | 9,095,073 | 14% |
| A.A.A. | 6,964,205 | 11% |
| ADMINISTRACION SERVICIOS MEDICOS | 2,933,382 | 5% |
| AUTORIDAD EDIFICIOS PUBLICOS | 2,067,475 | 3% |
| OTHER | 14,819,473 | 23% |
| **TOTAL** | **$ 64,844,568** | **100%** |

**Top 5 YTD Individual Contributions Collected Municipalities**

| | | |
|---|---:|---:|
| MUNICIPIO SAN JUAN | $ 6,565,568 | 27% |
| MUNICIPIO GUAYNABO | 1,631,918 | 7% |
| MUNICIPIO CAROLINA | 1,346,379 | 6% |
| MUNICIPIO CAGUAS | 1,214,994 | 5% |
| MUNICIPIO HUMACAO | 560,697 | 2% |
| OTHER | 13,149,716.43 | 54% |
| **TOTAL** | **$ 24,469,272** | **100%** |

**Top 5 YTD Individual Contributions Debt Public Corporations**

| | | |
|---|---:|---:|
| A.M.A. | $ 1,054,024 | 59% |
| AUT. CARRETERAS | 406,059 | 23% |
| SALUD CORRECCIONAL | 205,435 | 11% |
| AUTORIDAD TRANSPORTE MARÍTIMO | 99,961 | 6% |
| AUTORIDAD TRANSPORTE INTEGRADO | 11,123 | 1% |
| OTHER | 14,836.34 | 1% |
| **TOTAL** | **$ 1,791,439** | **100%** |

**Top 5 YTD Individual Contribution Debt Municipalities**

| | | |
|---|---:|---:|
| MUNICIPIO PONCE | $ 1,467,920 | 46% |
| MUNICIPIO RÍO GRANDE | 220,187 | 7% |
| MUNICIPIO VIEQUES | 216,498 | 7% |
| MUNICIPIO YAUCO | 207,252 | 6% |
| MUNICIPIO ARECIBO | 197,784 | 6% |
| OTHER | 900,364.94 | 28% |
| **TOTAL** | **$ 3,210,005** | **100%** |

| Public Corporations | Municipalities |
|---|---|

## Summary of PayGo Invoices and Debt Balances*

March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PayGo Invoices** | | | | | | | | | | | | | |
| Central Government | 85,749,601 | 70,321,115 | 70,341,836 | 65,420,059 | 70,567,178 | 97,726,469 | 70,322,372 | 31,561,508 | - | - | - | - | 562,010,137 |
| Public Corporations | 29,977,060 | 28,572,888 | 28,635,680 | 28,773,736 | 25,866,179 | 28,396,806 | 28,224,090 | 28,739,856 | | | | | 227,186,295 |
| Municipalities | 14,971,943 | 13,531,210 | 13,461,771 | 13,533,833 | 13,531,129 | 16,564,486 | 13,495,952 | 13,668,156 | | | | | 112,758,481 |
| Judiciary Retirees | 2,296,478 | 2,202,362 | 2,161,898 | 2,148,621 | 2,156,977 | 2,405,234 | 2,167,640 | 2,162,826 | | | | | 17,702,035 |
| Teacher Retirees | 70,604,997 | 66,247,744 | 67,000,821 | 67,125,097 | 67,448,272 | 75,526,327 | 69,117,688 | 68,220,586 | | | | | 551,291,531 |
| **Total** | 203,600,080 | 180,875,318 | 181,602,007 | 177,001,345 | 179,569,736 | 220,619,322 | 183,327,740 | 144,352,932 | - | - | - | - | 1,470,948,479 |
| **PayGo Collections** | | | | | | | | | | | | | |
| Central Government | 85,749,601 | 70,321,115 | 70,341,836 | 65,420,059 | 70,567,178 | 97,726,469 | 70,322,372 | 31,561,508 | - | - | - | - | 562,010,137 |
| Public Corporations | 19,311,864 | 18,606,213 | 18,024,980 | 17,529,021 | 13,785,339 | 13,925,906 | 8,376,122 | 4,400,183 | | | | | 113,959,626 |
| Municipalities | 5,491,078 | 4,804,908 | 4,551,756 | 4,381,288 | 3,855,442 | 4,350,132 | 2,917,411 | 1,296,257 | | | | | 31,648,272 |
| Judiciary Retirees | 2,296,478 | 2,202,362 | 2,161,898 | 2,148,621 | 2,156,977 | 2,405,234 | 2,167,640 | 2,162,826 | | | | | 17,702,035 |
| Teacher Retirees | 70,604,997 | 66,247,744 | 67,000,821 | 67,125,097 | 67,448,272 | 75,526,327 | 69,117,688 | 68,220,586 | | | | | 551,291,531 |
| **Total** | 183,454,019 | 162,182,341 | 162,081,291 | 156,604,085 | 157,813,208 | 193,934,067 | 152,901,232 | 107,641,359 | - | - | - | - | 1,276,611,602 |
| **PayGo Debt** | | | | | | | | | | | | | |
| Central Government | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Public Corporations | 10,665,196 | 9,966,675 | 10,610,701 | 11,244,715 | 12,080,841 | 14,470,900 | 19,847,967 | 24,339,673 | | | | | 113,226,668 |
| Municipalities | 9,480,865 | 8,726,302 | 8,910,015 | 9,152,545 | 9,675,687 | 12,214,354 | 10,578,541 | 12,371,899 | | | | | 81,110,209 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | | | | | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | | | | | - |
| **Total** | 20,146,061 | 18,692,978 | 19,520,716 | 20,397,260 | 21,756,528 | 26,685,255 | 30,426,508 | 36,711,572 | - | - | - | - | 194,336,877 |

*Invoices of previous months may fluctuate because of credits issued due to Employers claims.

## YTD Public Corporations & Municipalities PayGo Debt Summary
### March 31, 2019

| Category | PY 2018 | CY2019 | Since Inception |
|----------|--------:|-------:|----------------:|
| Public Corporations | $ 75,806,939 | $ 113,226,668 | $ 189,033,607 |
| Municipalities | 61,329,821 | 81,110,209 | 142,440,030 |
| | $ 137,136,760 | $ 194,336,877 | $ 331,473,637 |

## YTD Public Corporations PayGo Debt
### March 31, 2019

| Code | Entity | PY 2018 | CY2019 | Since Inception |
|------|--------|--------:|-------:|----------------:|
| 101 | SENADO DE PR | $ 22,982 | $ - | $ 22,982 |
| 114 | OFICINA DEL CONTRALOR | 3,912,242 | - | 3,912,242 |
| 115 | ASEM | 4,614,029 | - | 4,614,029 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 823,656 | - | 823,656 |
| 163 | CORP. FOND. SEG. ESTADO | 6,649,343 | 17,193,200 | 23,842,543 |
| 201 | A.A.A. | 4,645,436 | 62,770,516 | 67,415,951 |
| 205 | A.M.A. | 13,587,762 | - | 13,587,762 |
| 206 | AUT. PUERTOS | 22,685,821 | 7,828,640 | 30,514,460 |
| 207 | AUT. DE TIERRAS | 2,487,684 | 2,141,241 | 4,628,925 |
| 211 | ADM. TERRENOS | 2,020,542 | - | 2,020,542 |
| 217 | ARTES MUSICALES | 82,405 | - | 82,405 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 2,303,175 | 781,440 | 3,084,615 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 9,025,194 | 6,635,851 | 15,661,045 |
| 241 | ASD. AGROPECUARIO | 902,463 | 7,699,805 | 8,602,268 |
| 245 | BCO. DES. ECONÓMICO | 111 | 112,189 | 112,300 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 324,088 | - | 324,088 |
| 272 | ESCUELA ARTES PLÁSTICAS | 14,916 | - | 14,916 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 1,677,285 | 1,277,569 | 2,954,854 |
| 296 | SISTEMA 911 | 15,265 | 16,233 | 31,498 |
| 379 | PONCE MUELLE | 12,540 | 184,589 | 197,130 |
| 166 | OFICINA INSPECTO COOPERATIVAS | - | 161,974 | 161,974 |
| 203 | AUT. EDIFICIO PÚBLICOS | - | 1,898,632 | 1,898,632 |
| 214 | A.C.A.A. | - | 1,068,942 | 1,068,942 |
| 228 | C.O.S.S.E.C. | - | 33,675 | 33,675 |
| 236 | SERV. EXT. AGRÍCOLA | - | 3,271,033 | 3,271,033 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | 10,142 | 10,142 |
| 271 | FID.INST GUARDIA NACIONAL | - | 200 | 200 |
| 292 | ADM. SEGUROS DE SALUD | - | 140,798 | 140,798 |
| | | $ 75,806,939 | $ 113,226,668 | $ 189,033,607 |

## YTD Public Corporations & Municipalities PayGo Debt Summary
### March 31, 2019

| Category | PY 2018 | CY2019 | Since Inception |
|---|---|---|---|
| Public Corporations | $ 75,806,939 | $ 113,226,668 | $ 189,033,607 |
| Municipalities | 61,329,821 | 81,110,209 | 142,440,030 |
| | $ 137,136,760 | $ 194,336,877 | $ 331,473,637 |

## YTD Municipalities PayGo Debt
### March 31, 2019

| Code | Entity | PY 2018 | CY2019 | Since Inception |
|---|---|---|---|---|
| 301 | MUNICIPIO ADJUNTAS | $ 80,006 | $ - | $ 80,006 |
| 307 | MUNICIPIO ARECIBO | 2,946,779 | 2,406,947 | 5,353,726 |
| 312 | MUNICIPIO CABO ROJO | 730,157 | 851,082 | 1,581,238 |
| 313 | MUNICIPIO CAGUAS | 3,335,040 | 556,984 | 3,892,024 |
| 315 | MUNICIPIO CAROLINA | 2,057,477 | 6,251,595 | 8,309,073 |
| 317 | MUNICIPIO CAYEY | 1,304,396 | 1,126,156 | 2,430,552 |
| 318 | MUNICIPIO CEIBA | 226,211 | 449,771 | 675,982 |
| 322 | MUNICIPIO COMERÍO | 53,480 | 64,555 | 118,035 |
| 329 | MUNICIPIO GUAYANILLA | 498,642 | - | 498,642 |
| 335 | MUNICIPIO ISABELA | 76,256 | 712,648 | 788,904 |
| 341 | MUNICIPIO LAS MARIAS | 502,807 | - | 502,807 |
| 344 | MUNICIPIO LUQUILLO | 393,030 | - | 393,030 |
| 346 | MUNICIPIO MARICAO | 370,154 | 332,029 | 702,183 |
| 347 | MUNICIPIO MAUNABO | 376,132 | 196,952 | 573,084 |
| 348 | MUNICIPIO MAYAGUEZ | 2,592,849 | 3,100,588 | 5,693,437 |
| 354 | MUNICIPIO PATILLAS | 240,825 | 346,095 | 586,921 |
| 355 | MUNICIPIO PEÑUELAS | 790,745 | 92,132 | 882,877 |
| 356 | MUNICIPIO PONCE | 4,652,245 | 5,184,386 | 9,836,631 |
| 357 | MUNICIPIO QUEBRADILLAS | 37,236 | 17,042 | 54,278 |
| 359 | MUNICIPIO RÍO GRANDE | 330,426 | 221,859 | 552,285 |
| 360 | MUNICIPIO SABANA GRANDE | 277,098 | 62,385 | 339,483 |
| 363 | MUNICIPIO SAN JUAN | 34,901,968 | 37,536,220 | 72,438,188 |
| 365 | MUNICIPIO SAN SEBASTIAN | 34,923 | 1,095,278 | 1,130,201 |
| 366 | MUNICIPIO SANTA ISABEL | 726,843 | 609,285 | 1,336,128 |
| 368 | MUNICIPIO TOA BAJA | 3,388,090 | 2,535,058 | 5,923,148 |
| 375 | MUNICIPIO YABUCOA | 51,328 | 257,743 | 309,071 |
| 378 | MUNICIPIO CANÓVANAS | 354,678 | 575 | 355,253 |
| 302 | MUNICIPIO AGUADA | - | 90,201 | 90,201 |
| 303 | MUNICIPIO AGUADILLA | - | 3,168 | 3,168 |
| 304 | MUNICIPIO AGUAS BUENAS | - | 39,044 | 39,044 |

## YTD Public Corporations & Municipalities PayGo Debt Summary
### March 31, 2019

| Category | PY 2018 | CY2019 | YTD |
|---|---|---|---|
| Public Corporations | $ 75,806,939 | $ 113,226,668 | $ 189,033,607 |
| Municipalities | 61,329,821 | 81,110,209 | 142,440,030 |
| | $ 137,136,760 | $ 194,336,877 | $ 331,473,637 |

## YTD Municipalities PayGo Debt
### March 31, 2019

| Code | Entity | PY 2018 | CY2019 | YTD |
|---|---|---|---|---|
| 305 | MUNICIPIO AIBONITO | - | 134,760 | 134,760 |
| 308 | MUNICIPIO ARROYO | - | 188,855 | 188,855 |
| 309 | MUNICIPIO BARCELONETA | - | 45,708 | 45,708 |
| 310 | MUNICIPIO BARRANQUITAS | - | 489,528 | 489,528 |
| 311 | MUNICIPIO BAYAMÓN | - | 4,222,498 | 4,222,498 |
| 314 | MUNICIPIO CAMUY | - | 71,238 | 71,238 |
| 316 | MUNICIPIO CATAÑO | - | 132,757 | 132,757 |
| 319 | MUNICIPIO CIALES | - | 236,375 | 236,375 |
| 320 | MUNICIPIO CIDRA | - | 216,309 | 216,309 |
| 321 | MUNICIPIO COAMO | - | 56,860 | 56,860 |
| 323 | MUNICIPIO COROZAL | - | 295,942 | 295,942 |
| 325 | MUNICIPIO DORADO | - | 108,293 | 108,293 |
| 327 | MUNICIPIO GUÁNICA | - | 53,958 | 53,958 |
| 328 | MUNICIPIO GUAYAMA | - | 134,833 | 134,833 |
| 330 | MUNICIPIO GUAYNABO | - | 5,603,114 | 5,603,114 |
| 331 | MUNICIPIO GURABO | - | 35,326 | 35,326 |
| 332 | MUNICIPIO HATILLO | - | 204,759 | 204,759 |
| 334 | MUNICIPIO HUMACAO | - | 534,010 | 534,010 |
| 336 | MUNICIPIO JAYUYA | - | 127,456 | 127,456 |
| 337 | MUNICIPIO JUANA DÍAZ | - | 192,884 | 192,884 |
| 338 | MUNICIPIO JUNCOS | - | 254,364 | 254,364 |
| 339 | MUNICIPIO LAJAS | - | 148,052 | 148,052 |
| 342 | MUNICIPIO LAS PIEDRAS | - | 309,222 | 309,222 |
| 343 | MUNICIPIO LOIZA | - | 3,546 | 3,546 |
| 349 | MUNICIPIO MOCA | - | 33,165 | 33,165 |
| 350 | MUNICIPIO MOROVIS | - | 207,607 | 207,607 |
| 351 | MUNICIPIO NAGUABO | - | 24,504 | 24,504 |
| 352 | MUNICIPIO NARANJITO | - | 86,642 | 86,642 |
| 358 | MUNICIPIO RINCÓN | - | 11,009 | 11,009 |
| 362 | MUNICIPIO SAN GERMAN | - | 729,550 | 729,550 |
| 367 | MUNICIPIO TOA ALTA | - | 131,469 | 131,469 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | 147,243 | |
| 371 | MUNICIPIO VEGA ALTA | - | 126,416 | |
| 372 | MUNICIPIO VEGA BAJA | - | 913,976 | 913,976 |
| 376 | MUNICIPIO YAUCO | - | 644,101 | 644,101 |
| 377 | MUNICIPIO FLORIDA | - | 114,103 | 114,103 |
| | | $ 61,329,821 | $ 81,110,209 | $ 142,166,371 |

## Summary of Individual Contribution Collections and Debt Balances*
March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individual Contribution Collections** | | | | | | | | | | | | | |
| Central Government | $ 8,914,259 | $ 8,786,713 | $ 8,726,052 | $ 8,670,200 | $ 8,678,975 | $ 8,555,930 | $ 8,553,004 | $ 8,454,308 | $ - | $ - | $ - | $ - | $ 69,339,441 |
| Public Corporations | 7,875,574 | 8,608,366 | 7,823,764 | 7,658,074 | 7,839,126 | 8,234,192 | 12,720,252 | 4,085,220 | - | | | | 64,844,568 |
| Municipalities | 3,189,348 | 3,166,009 | 3,070,523 | 3,061,266 | 3,104,410 | 3,010,431 | 2,961,087 | 2,906,197 | - | | | | 24,469,272 |
| Judiciary Retirees | 230,132 | 229,789 | 229,692 | 228,401 | 226,229 | 231,844 | 226,688 | 228,401 | - | | | | 1,831,176 |
| Teacher Retirees | 399,757 | 98,743 | 494,756 | 520,641 | 548,706 | 534,772 | 559,445 | 595,250 | - | | | | 3,752,071 |
| **Total** | $ 20,609,070 | $ 20,889,620 | $ 20,344,788 | $ 20,138,583 | $ 20,397,446 | $ 20,567,169 | $ 25,020,476 | $ 16,269,377 | $ - | $ - | $ - | $ - | $ 164,236,528 |
| **Individual Contribution Debt** | | | | | | | | | | | | | |
| Central Government | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Public Corporations | 133,421 | 131,605 | 133,264 | 236,146 | 236,427 | 134,592 | 391,314 | 394,669 | - | | | | 1,791,439 |
| Municipalities | 268,962 | 306,429 | 362,472 | 386,945 | 417,665 | 467,385 | 495,492 | 504,654 | - | | | | 3,210,005 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | | | | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | | | | - |
| **Total** | $ 402,383 | $ 438,034 | $ 495,735 | $ 623,091 | $ 654,092 | $ 601,977 | $ 886,807 | $ 899,323 | $ - | $ - | $ - | $ - | $ 5,001,444 |

*Invoices of previous months may fluctuate because of credits issued due to Employers claims.

## YTD Public Corporations & Municipalities PayGo Individual Contribution Summary
### March 31, 2019

| Category | PY 2018 | CY2019 | Since Inception |
|---|---|---|---|
| Public Corporations | $ 851,912 | $ 1,791,439 | $ 2,643,351 |
| Municipalities | 3,546,431 | 3,210,005 | 6,756,436 |
| | $ 4,398,343 | $ 5,001,444 | $ 9,399,786 |

## YTD Public Corporations Individual Contribution Debt
### March 31, 2019

| Code | Entity | PY 2018 | CY2019 | Since Inception |
|---|---|---|---|---|
| 205 | A.M.A. | $ 851,912 | $ 1,054,024 | $ 1,905,936 |
| 208 | AUT. CARRETERAS | - | 406,059 | 406,059 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | 7,489 | 7,489 |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | 7,348 | 7,348 |
| 417 | SALUD CORRECCIONAL | - | 205,435 | 205,435 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | 99,961 | 99,961 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | 11,123 | 11,123 |
| | | $ 851,912 | $ 1,791,439 | $ 2,643,351 |

## YTD Municipalities Individual Contribution Debt
### March 31, 2019

| Code | Entity | PY 2018 | CY2019 | YTD |
|---|---|---|---|---|
| 307 | MUNICIPIO ARECIBO | $ 928,854 | $ 197,784 | $ 1,126,638 |
| 308 | MUNICIPIO ARROYO | 23,382 | 160,415 | 183,798 |
| 314 | MUNICIPIO CAMUY | - | 18,480 | 18,480 |
| 318 | MUNICIPIO CEIBA | - | 19,943 | 19,943 |
| 319 | MUNICIPIO CIALES | 1,319 | 127,282 | 128,601 |
| 327 | MUNICIPIO GUÁNICA | 131,090 | 87,158 | 218,248 |
| 343 | MUNICIPIO LOIZA | - | 18,033 | 18,033 |
| 344 | MUNICIPIO LUQUILLO | - | 14,776 | 14,776 |
| 346 | MUNICIPIO MARICAO | 98,586 | 69,726 | 168,312 |
| 347 | MUNICIPIO MAUNABO | - | 14,863 | 14,863 |
| 351 | MUNICIPIO NAGUABO | - | 17,319 | 17,319 |
| 354 | MUNICIPIO PATILLAS | 43,411 | 127,513 | 170,924 |
| 356 | MUNICIPIO PONCE | 1,985,001 | 1,467,920 | 3,452,921 |
| 359 | MUNICIPIO RÍO GRANDE | - | 220,187 | 220,187 |
| 360 | MUNICIPIO SABANA GRANDE | - | 16,455 | 16,455 |
| 373 | MUNICIPIO VIEQUES | 58,618 | 216,498 | 275,116 |
| 374 | MUNICIPIO VILLALBA | 237,121 | 128,495 | 365,615 |
| 375 | MUNICIPIO YABUCOA | - | 68,434 | 68,434 |
| 376 | MUNICIPIO YAUCO | 39,048 | 207,252 | 246,300 |
| 377 | MUNICIPIO FLORIDA | - | 11,472 | 11,472 |
| | | $ 3,546,431 | $ 3,210,005 | $ 6,756,436 |

## Public Corporations & Municipalities PayGo Invoices Summary
March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 29,977,060 | $ 28,572,888 | $ 28,635,680 | $ 28,773,736 | $ 25,866,179 | $ 28,396,806 | $ 28,224,089 | $ 28,739,856 | $ - | $ - | $ - | $ - | $ 227,186,295 |
| Municipalities | 14,971,943 | 13,531,210 | 13,461,771 | 13,533,833 | 13,531,129 | 16,564,486 | 13,495,952 | 13,668,156 | - | - | - | - | 112,758,481 |
| | $ 44,949,003 | $ 42,104,098 | $ 42,097,452 | $ 42,307,569 | $ 39,397,309 | $ 44,961,292 | $ 41,720,041 | $ 42,408,012 | $ - | $ - | $ - | $ - | $ 339,944,776 |

## Public Corporations PayGo Invoices
March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | CORP. FOND. SEG. ESTADO | $ 8,166,803 | $ 7,920,833 | $ 7,929,310 | $ 7,952,776 | $ 7,947,643 | $ 8,494,486 | $ 7,926,317 | $ 7,926,838 | $ - | $ - | $ - | $ - | $ 64,265,006 |
| 201 | A.A.A. | 8,111,623 | 7,659,275 | 7,668,966 | 7,712,389 | 7,686,608 | 8,627,151 | 7,649,797 | 7,654,705 | | | | - | 62,770,516 |
| 206 | AUT. PUERTOS | 2,167,198 | 2,050,604 | 2,042,392 | 2,060,496 | 2,043,107 | 2,288,404 | 2,043,189 | 2,054,045 | | | | - | 16,749,435 |
| 208 | AUT. CARRETERAS | 2,931,462 | 2,810,423 | 2,829,139 | 2,797,578 | | | 2,465,684 | 2,899,620 | | | | - | 16,733,906 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,982,921 | 1,914,345 | 1,896,993 | 1,912,975 | 1,895,701 | 2,074,497 | 1,894,505 | 1,898,121 | | | | - | 15,470,058 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 1,341,692 | 1,297,379 | 1,310,310 | 1,290,443 | 1,281,005 | 1,389,559 | 1,278,918 | 1,270,481 | | | | - | 10,459,787 |
| 214 | A.C.A.A. | 1,075,452 | 1,036,688 | 1,041,345 | 1,057,525 | 1,043,629 | 1,132,870 | 1,038,310 | 1,068,942 | | | | - | 8,494,762 |
| 241 | AGO. AGROPECUARIO | 1,010,778 | 920,786 | 925,779 | 938,100 | 943,072 | 1,086,936 | 930,676 | 943,679 | | | | - | 7,699,805 |
| 218 | AEELA | 731,622 | 699,530 | 710,596 | 701,473 | 710,777 | 767,454 | 723,105 | 701,160 | | | | - | 5,745,717 |
| 224 | CIA DE TURISMO | 491,705 | 455,129 | 456,040 | 461,328 | 458,273 | 503,512 | 457,948 | 456,910 | | | | - | 3,740,845 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 432,914 | 410,160 | 408,810 | 420,811 | 409,308 | 459,908 | 409,588 | 408,073 | | | | - | 3,359,572 |
| 236 | SERV. EXT. AGRÍCOLA | 422,329 | 401,618 | 403,079 | 407,820 | 402,139 | 438,120 | 398,497 | 397,430 | | | | - | 3,271,033 |
| 207 | AUT. DE TIERRAS | 276,628 | 261,245 | 260,611 | 268,334 | 260,318 | 294,507 | 260,844 | 258,755 | | | | - | 2,141,241 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 282,331 | 208,757 | 209,294 | 209,852 | 209,380 | 234,503 | 207,710 | 217,217 | | | | - | 1,779,043 |
| 231 | ADM. TERRENOS | 190,888 | 182,564 | 181,466 | 181,466 | 181,718 | 200,596 | 216,725 | 182,052 | | | | - | 1,517,476 |
| 227 | CENTRO CARDIOVASCULAR | 110,049 | 101,324 | 102,541 | 102,993 | 102,308 | 115,971 | 100,200 | 100,300 | | | | - | 835,687 |
| 245 | BCO. DES. ECONÓMICO | 94,647 | 93,005 | 104,485 | 94,770 | 97,923 | 111,095 | 99,318 | 99,218 | | | | - | 794,461 |
| 202 | OFICINA ÉTICA GUBERNAMENTAL | 42,651 | 40,755 | 46,356 | 42,752 | 42,752 | 46,352 | 42,653 | 42,653 | | | | - | 346,926 |
| 292 | ADM. SEGUROS DE SALUD | 27,032 | 26,032 | 26,032 | 26,032 | 26,032 | 28,232 | 25,933 | 34,571 | | | | - | 219,893 |
| 228 | C.O.S.S.E.C. | 29,482 | 28,782 | 28,782 | 28,782 | 35,732 | | - | 33,675 | | | | - | 185,233 |
| 379 | PONCE MUELLE | 23,896 | 21,896 | 21,896 | 21,846 | 21,846 | 28,313 | 22,411 | 22,511 | | | | - | 184,589 |
| 166 | OFICINA INSPECTRO COOPERATIVAS | | | | 51,433 | 35,180 | 40,180 | | 35,182 | | | | - | 161,974 |
| 296 | SISTEMA 911 | 15,719 | 15,319 | 15,020 | 15,319 | 15,319 | 16,119 | 15,320 | 16,233 | | | | - | 124,367 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 10,542 | 10,142 | 10,142 | 10,142 | 10,142 | 10,942 | 10,143 | 9,681 | | | | - | 81,878 |
| 225 | FID.INST GUARDIA NACIONAL | 3,907 | 3,707 | 3,707 | 3,707 | 3,707 | 4,107 | 3,707 | 3,707 | | | | - | 30,255 |
| 237 | DEPTO DESARROLLO ECONÓMICO | 2,790 | 2,590 | 2,590 | 2,590 | 2,590 | 2,990 | 2,590 | 4,099 | | | | - | 22,832 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | | | | - | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | | | | - | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | | | | - | - |
| 115 | ASEM | - | - | - | - | - | - | - | - | | | | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | | | | - | - |
| 205 | A.M.A. | - | - | - | - | - | - | - | - | | | | - | - |
| 231 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | | | | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | | | | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | | | | - | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | | | | - | - |
| 243 | INSTITUTO CIENCIAS FORENSE | - | - | - | - | - | - | - | - | | | | - | - |
| 274 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | | | | - | - |
| 261 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | | | | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | | | | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | | | | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | | | | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | | | | - | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | - | | | | - | - |
| | | $ 29,977,060 | $ 28,572,888 | $ 28,635,680 | $ 28,773,736 | $ 25,866,179 | $ 28,396,806 | $ 28,224,089 | $ 28,739,856 | $ - | $ - | $ - | $ - | $ 227,186,295 |

Note: The following entities(ASEM, A.A.A & CORP. FOND. SEG. ESTADO) are disputing invoices with the system and therefore no new invoice have been recorded. New invoices will be included once the claim process is completed.

## Public Corporations & Municipalities PayGo Invoices Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 29,977,060 | $ 28,572,888 | $ 28,635,680 | $ 28,773,736 | $ 25,866,179 | $ 28,396,806 | $ 28,224,089 | $ 28,739,856 | $ - | $ - | $ - | $ - | $ 227,186,295 |
| Municipalities | 14,971,943 | 13,531,210 | 13,461,771 | 13,533,833 | 13,531,129 | 16,564,486 | 13,495,952 | 13,668,156 | - | - | - | - | 112,758,481 |
| | $ 44,949,003 | $ 42,104,098 | $ 42,097,452 | $ 42,307,569 | $ 39,397,309 | $ 44,961,292 | $ 41,720,041 | $ 42,408,012 | $ - | $ - | $ - | $ - | $ 339,944,776 |

## Municipalities PayGo Invoices
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | $ 4,952,240 | $ 4,575,597 | $ 4,520,329 | $ 4,517,797 | $ 4,540,464 | $ 5,376,505 | $ 4,523,817 | $ 4,529,471 | $ - | $ - | $ - | $ - | $ 37,536,220 |
| 315 | MUNICIPIO CAROLINA | 834,174 | 754,068 | 747,076 | 753,966 | 747,581 | 918,994 | 743,712 | 752,024 | - | - | - | - | 6,251,595 |
| 311 | MUNICIPIO BAYAMÓN | 812,678 | 736,286 | 731,938 | 731,268 | 727,056 | 893,341 | 721,994 | 717,583 | - | - | - | - | 6,072,144 |
| 330 | MUNICIPIO GUAYNABO | 752,041 | 670,483 | 677,567 | 671,397 | 670,777 | 819,391 | 671,811 | 669,648 | - | - | - | - | 5,603,114 |
| 356 | MUNICIPIO PONCE | 662,072 | 609,024 | 602,849 | 603,038 | 605,401 | 740,267 | 621,095 | 740,640 | - | - | - | - | 5,184,386 |
| 313 | MUNICIPIO CAGUAS | 605,470 | 556,648 | 555,641 | 564,199 | 554,905 | 675,309 | 555,871 | 556,984 | - | - | - | - | 4,625,027 |
| 348 | MUNICIPIO MAYAGUEZ | 417,538 | 367,437 | 367,931 | 369,976 | 368,201 | 473,008 | 369,252 | 367,245 | - | - | - | - | 3,100,588 |
| 368 | MUNICIPIO TOA BAJA | 355,662 | 298,746 | 302,500 | 301,472 | 300,155 | 371,259 | 305,378 | 299,886 | - | - | - | - | 2,535,058 |
| 307 | MUNICIPIO ARECIBO | 323,263 | 283,560 | 287,580 | 283,907 | 290,706 | 370,371 | 284,233 | 283,327 | - | - | - | - | 2,406,947 |
| 303 | MUNICIPIO AGUADILLA | 216,813 | 194,195 | 191,806 | 192,139 | 192,126 | 241,612 | 191,964 | 195,132 | - | - | - | - | 1,615,788 |
| 334 | MUNICIPIO HUMACAO | 180,092 | 159,390 | 162,578 | 162,269 | 162,378 | 205,192 | 166,367 | 162,451 | - | - | - | - | 1,360,716 |
| 369 | MUNICIPIO TRUJILLO ALTO | 165,151 | 148,659 | 147,381 | 152,874 | 149,231 | 179,570 | 149,670 | 147,240 | - | - | - | - | 1,239,776 |
| 317 | MUNICIPIO CAYEY | 150,965 | 132,917 | 135,116 | 135,911 | 135,982 | 166,997 | 133,908 | 134,359 | - | - | - | - | 1,126,156 |
| 316 | MUNICIPIO CATAÑO | 142,741 | 132,538 | 133,283 | 137,765 | 133,957 | 162,503 | 134,580 | 132,757 | - | - | - | - | 1,110,123 |
| 365 | MUNICIPIO SAN SEBASTIAN | 149,161 | 127,292 | 128,840 | 128,391 | 128,887 | 171,018 | 130,748 | 130,941 | - | - | - | - | 1,095,278 |
| 372 | MUNICIPIO VEGA BAJA | 138,290 | 122,196 | 125,379 | 127,949 | 123,568 | 161,835 | 126,058 | 126,991 | - | - | - | - | 1,052,267 |
| 378 | MUNICIPIO CANÓVANAS | 129,422 | 115,795 | 117,143 | 116,020 | 115,225 | 149,124 | 117,183 | 128,660 | - | - | - | - | 988,572 |
| 359 | MUNICIPIO RÍO GRANDE | 123,433 | 111,205 | 113,320 | 110,717 | 110,484 | 139,727 | 109,589 | 112,271 | - | - | - | - | 930,746 |
| 320 | MUNICIPIO CIDRA | 122,694 | 98,405 | 104,236 | 99,439 | 112,233 | 137,958 | 104,319 | 111,990 | - | - | - | - | 891,273 |
| 362 | MUNICIPIO SAN GERMAN | 120,070 | 106,916 | 105,354 | 106,340 | 104,799 | 134,888 | 106,100 | 106,506 | - | - | - | - | 890,973 |
| 325 | MUNICIPIO DORADO | 117,745 | 105,521 | 105,321 | 108,102 | 105,808 | 129,478 | 106,685 | 108,293 | - | - | - | - | 886,952 |
| 376 | MUNICIPIO YAUCO | 117,721 | 101,326 | 103,873 | 107,596 | 99,577 | 127,705 | 101,085 | 104,265 | - | - | - | - | 863,148 |
| 312 | MUNICIPIO CABO ROJO | 113,673 | 98,093 | 97,993 | 106,486 | 104,776 | 127,308 | 103,163 | 99,589 | - | - | - | - | 851,082 |
| 370 | MUNICIPIO UTUADO | 107,817 | 92,841 | 99,068 | 96,123 | 96,447 | 122,926 | 97,567 | 94,728 | - | - | - | - | 807,517 |
| 355 | MUNICIPIO PEÑUELAS | 101,507 | 89,209 | 89,509 | 92,221 | 89,493 | 115,493 | 91,219 | 92,132 | - | - | - | - | 760,783 |
| 302 | MUNICIPIO AGUADA | 101,958 | 89,583 | 88,235 | 94,744 | 89,889 | 114,356 | 90,719 | 90,201 | - | - | - | - | 759,684 |
| 326 | MUNICIPIO FAJARDO | 95,466 | 88,650 | 85,666 | 92,630 | 89,279 | 107,310 | 89,084 | 85,963 | - | - | - | - | 734,047 |
| 350 | MUNICIPIO MOROVIS | 98,795 | 87,688 | 84,981 | 85,646 | 85,582 | 108,971 | 85,164 | 85,403 | - | - | - | - | 722,229 |
| 335 | MUNICIPIO ISABELA | 96,132 | 83,433 | 83,032 | 83,532 | 83,432 | 111,739 | 83,914 | 87,436 | - | - | - | - | 712,648 |
| 310 | MUNICIPIO BARRANQUITAS | 82,767 | 73,255 | 73,205 | 73,721 | 73,295 | 94,124 | 73,393 | 73,902 | - | - | - | - | 617,663 |
| 340 | MUNICIPIO LARES | 82,368 | 72,615 | 72,142 | 72,577 | 72,251 | 97,590 | 73,482 | 72,926 | - | - | - | - | 615,951 |
| 366 | MUNICIPIO SANTA ISABEL | 78,196 | 68,396 | 68,622 | 80,475 | 75,084 | 88,757 | 67,795 | 81,960 | - | - | - | - | 609,285 |
| 314 | MUNICIPIO CAMUY | 79,661 | 72,389 | 70,708 | 71,108 | 70,358 | 95,576 | 70,994 | 71,238 | - | - | - | - | 602,033 |

## Public Corporations & Municipalities PayGo Invoices Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 29,977,060 | $ 28,572,888 | $ 28,635,680 | $ 28,773,736 | $ 25,866,179 | $ 28,396,806 | $ 28,224,089 | $ 28,739,856 | $ - | $ - | $ - | $ - | $ 227,186,295 |
| Municipalities | 14,971,943 | 13,531,210 | 13,461,771 | 13,533,833 | 13,531,129 | 16,564,486 | 13,495,952 | 13,668,156 | - | - | - | - | 112,758,481 |
| | $ 44,949,003 | $ 42,104,098 | $ 42,097,452 | $ 42,307,569 | $ 39,397,309 | $ 44,961,292 | $ 41,720,041 | $ 42,408,012 | $ - | $ - | $ - | $ - | $ 339,944,776 |

## Municipalities PayGo Invoices
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352 | MUNICIPIO NARANJITO | 74,903 | 66,517 | 66,267 | 67,421 | 69,753 | 86,305 | 70,112 | 70,090 | - | - | - | - | 571,369 |
| 339 | MUNICIPIO LAJAS | 73,504 | 65,106 | 68,330 | 67,239 | 66,121 | 86,414 | 65,929 | 64,389 | - | - | - | - | 557,033 |
| 367 | MUNICIPIO TOA ALTA | 71,422 | 63,577 | 65,302 | 68,225 | 65,359 | 84,717 | 66,085 | 66,673 | - | - | - | - | 551,360 |
| 333 | MUNICIPIO HORMIGUEROS | 73,265 | 69,190 | 64,359 | 65,059 | 65,195 | 82,293 | 65,668 | 64,842 | - | - | - | - | 549,870 |
| 329 | MUNICIPIO GUAYANILLA | 72,433 | 64,935 | 64,150 | 64,350 | 64,250 | 81,244 | 63,307 | 64,172 | - | - | - | - | 538,842 |
| 338 | MUNICIPIO JUNCOS | 73,012 | 64,400 | 64,150 | 63,539 | 64,101 | 79,697 | 63,350 | 63,325 | - | - | - | - | 535,576 |
| 371 | MUNICIPIO VEGA ALTA | 70,672 | 62,422 | 65,760 | 64,765 | 63,846 | 80,571 | 63,267 | 63,149 | - | - | - | - | 534,452 |
| 332 | MUNICIPIO HATILLO | 69,231 | 63,030 | 63,530 | 63,571 | 63,940 | 77,222 | 64,240 | 63,297 | - | - | - | - | 528,060 |
| 360 | MUNICIPIO SABANA GRANDE | 69,644 | 64,211 | 63,777 | 63,711 | 63,310 | 77,918 | 61,189 | 62,385 | - | - | - | - | 526,144 |
| 361 | MUNICIPIO SALINAS | 79,327 | 61,080 | 60,250 | 61,630 | 60,589 | 77,039 | 59,746 | 59,488 | - | - | - | - | 519,149 |
| 322 | MUNICIPIO COMERÍO | 70,841 | 58,731 | 58,831 | 58,931 | 59,847 | 74,068 | 59,436 | 59,536 | - | - | - | - | 500,219 |
| 344 | MUNICIPIO LUQUILLO | 65,925 | 59,235 | 59,335 | 58,985 | 58,735 | 71,435 | 58,639 | 62,422 | - | - | - | - | 494,709 |
| 342 | MUNICIPIO LAS PIEDRAS | 64,398 | 56,434 | 63,738 | 58,284 | 61,113 | 72,306 | 58,014 | 59,505 | - | - | - | - | 493,792 |
| 337 | MUNICIPIO JUANA DÍAZ | 65,429 | 58,335 | 58,549 | 60,024 | 57,995 | 73,171 | 58,143 | 61,570 | - | - | - | - | 493,216 |
| 321 | MUNICIPIO COAMO | 69,522 | 57,076 | 57,076 | 57,776 | 57,823 | 76,292 | 56,664 | 56,860 | - | - | - | - | 489,089 |
| 345 | MUNICIPIO DE MANATÍ | 55,505 | 68,324 | 53,065 | 53,065 | 63,979 | 66,770 | 53,865 | 62,055 | - | - | - | - | 476,628 |
| 357 | MUNICIPIO QUEBRADILLAS | 61,217 | 53,485 | 53,985 | 54,307 | 73,193 | 71,273 | 54,528 | 54,278 | - | - | - | - | 476,267 |
| 323 | MUNICIPIO COROZAL | 64,756 | 57,053 | 57,053 | 56,513 | 56,553 | 70,353 | 56,456 | 56,029 | - | - | - | - | 474,804 |
| 354 | MUNICIPIO PATILLAS | 60,865 | 66,786 | 54,417 | 54,470 | 56,149 | 70,494 | 55,515 | 55,051 | - | - | - | - | 473,746 |
| 373 | MUNICIPIO VIEQUES | 60,831 | 60,949 | 54,470 | 53,293 | 53,393 | 69,093 | 56,883 | 56,474 | - | - | - | - | 465,386 |
| 318 | MUNICIPIO CEIBA | 59,429 | 53,566 | 53,746 | 53,766 | 53,865 | 57,824 | 53,987 | 53,587 | - | - | - | - | 449,771 |
| 301 | MUNICIPIO ADJUNTAS | 61,126 | 51,277 | 50,820 | 50,820 | 50,720 | 67,532 | 51,749 | 52,713 | - | - | - | - | 436,758 |
| 331 | MUNICIPIO GURABO | 58,197 | 53,406 | 51,904 | 51,271 | 51,667 | 63,032 | 52,110 | 52,236 | - | - | - | - | 433,922 |
| 375 | MUNICIPIO YABUCOA | 56,661 | 49,761 | 49,561 | 49,961 | 49,961 | 63,761 | 51,570 | 49,790 | - | - | - | - | 421,025 |
| 341 | MUNICIPIO LAS MARIAS | 53,528 | 47,628 | 50,404 | 49,850 | 49,842 | 62,339 | 49,796 | 51,163 | - | - | - | - | 414,550 |
| 319 | MUNICIPIO CIALES | 51,733 | 46,990 | 47,065 | 47,649 | 46,700 | 60,086 | 45,939 | 45,689 | - | - | - | - | 391,850 |
| 309 | MUNICIPIO BARCELONETA | 47,826 | 45,583 | 43,982 | 47,538 | 46,419 | 55,686 | 46,914 | 45,708 | - | - | - | - | 379,655 |
| 347 | MUNICIPIO MAUNABO | 49,232 | 42,173 | 42,405 | 42,306 | 43,949 | 58,955 | 42,630 | 46,135 | - | - | - | - | 367,785 |
| 306 | MUNICIPIO AÑASCO | 46,689 | 39,570 | 38,899 | 39,299 | 39,199 | 53,077 | 40,957 | 40,206 | - | - | - | - | 337,898 |
| 304 | MUNICIPIO AGUAS BUENAS | 46,535 | 40,292 | 39,752 | 39,798 | 40,061 | 48,640 | 38,944 | 39,044 | - | - | - | - | 333,066 |
| 346 | MUNICIPIO MARICAO | 43,700 | 39,300 | 40,150 | 39,650 | 39,650 | 50,050 | 40,424 | 39,103 | - | - | - | - | 332,029 |
| 358 | MUNICIPIO RINCÓN | 43,284 | 38,815 | 38,363 | 39,313 | 37,166 | 48,338 | 37,862 | 40,406 | - | - | - | - | 323,546 |
| 343 | MUNICIPIO LOIZA | 40,801 | 36,702 | 36,702 | 37,393 | 37,388 | 45,672 | 34,806 | 38,352 | - | - | - | - | 307,816 |
| 305 | MUNICIPIO AIBONITO | 40,507 | 34,304 | 34,005 | 36,194 | 34,141 | 46,141 | 34,092 | 33,842 | - | - | - | - | 293,220 |
| 349 | MUNICIPIO MOCA | 36,148 | 33,230 | 34,451 | 33,283 | 33,283 | 41,542 | 34,566 | 33,165 | - | - | - | - | 279,668 |
| 328 | MUNICIPIO GUAYAMA | 36,305 | 33,377 | 34,033 | 34,206 | 28,430 | 36,664 | 37,669 | 32,071 | - | - | - | - | 272,754 |
| 353 | MUNICIPIO OROCOVIS | 35,091 | 30,291 | 30,263 | 30,126 | 30,547 | 40,580 | 30,190 | 30,190 | - | - | - | - | 257,277 |
| 336 | MUNICIPIO JAYUYA | 31,071 | 27,371 | 27,371 | 32,326 | 29,234 | 36,734 | 32,881 | 28,607 | - | - | - | - | 245,593 |
| 308 | MUNICIPIO ARROYO | 29,554 | 24,025 | 23,619 | 28,091 | 27,633 | 29,933 | 24,637 | 24,982 | - | - | - | - | 212,474 |
| 351 | MUNICIPIO NAGUABO | 27,949 | 25,653 | 23,519 | 25,443 | 30,804 | 28,404 | 25,322 | 24,504 | - | - | - | - | 211,599 |
| 377 | MUNICIPIO FLORIDA | 22,398 | 18,070 | 18,070 | 18,070 | 18,070 | 28,844 | 19,539 | 29,581 | - | - | - | - | 172,640 |
| 364 | MUNICIPIO SAN LORENZO | 16,803 | 15,205 | 15,205 | 19,570 | 15,778 | 18,978 | 16,279 | 16,279 | - | - | - | - | 134,098 |
| 324 | MUNICIPIO CULEBRA | 17,011 | 14,730 | 15,230 | 15,778 | 15,272 | 19,472 | 15,272 | 16,020 | - | - | - | - | 128,785 |
| 374 | MUNICIPIO VILLALBA | 12,164 | 12,708 | 13,152 | 11,402 | 13,402 | 18,389 | 12,203 | 12,485 | - | - | - | - | 105,904 |
| 327 | MUNICIPIO GUÁNICA | 13,724 | 11,957 | 12,513 | 13,737 | 13,316 | 14,937 | 12,568 | 12,568 | - | - | - | - | 105,321 |
| | | $ 14,971,943 | $ 13,531,210 | $ 13,461,771 | $ 13,533,833 | $ 13,531,129 | $ 16,564,486 | $ 13,495,952 | $ 13,668,156 | $ - | $ - | $ - | $ - | $ 112,758,481 |

## Public Corporations & Municipalities PayGo Collections Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 17,529,021 | $ 13,785,339 | $ 13,925,906 | $ 8,376,122 | $ 4,400,183 | $ - | $ - | $ - | $ - | $ 113,959,626 |
| Municipalities | 5,491,078 | 4,804,908 | 4,551,756 | 4,381,288 | 3,855,442 | 4,350,132 | 2,917,411 | 1,296,257 | - | - | - | - | 31,648,272 |
| | $ 24,802,943 | $ 23,411,121 | $ 22,576,736 | $ 21,910,309 | $ 17,640,781 | $ 18,276,037 | $ 11,293,533 | $ 5,696,439 | $ - | $ - | $ - | $ - | $ 145,607,899 |

## Public Corporations PayGo Collections
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | CORP. FONO. SEG. ESTADO | $ 8,166,803 | $ 7,920,833 | $ 7,929,310 | $ 6,859,285 | $ 7,947,643 | $ 8,247,932 | $ - | $ - | $ - | $ - | $ - | $ - | $ 47,071,806 |
| 208 | AUT. CARRETERAS | 2,931,462 | 2,810,423 | 2,829,139 | 2,797,578 | - | - | 2,465,684 | 2,899,620 | - | | | | 16,733,906 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,982,921 | 1,914,345 | 1,896,682 | 1,912,775 | 1,895,701 | 2,074,497 | 1,894,505 | - | - | | | | 13,571,426 |
| 206 | AUT. PUERTOS | 2,167,198 | 2,050,604 | 2,042,392 | 1,994,148 | - | - | 666,454 | - | - | | | | 8,920,795 |
| 214 | A.C.A.A. | 1,075,452 | 1,036,688 | 1,041,345 | 1,057,525 | 1,043,629 | 1,132,870 | 1,038,310 | - | - | | | | 7,425,821 |
| 218 | AEELA | 731,622 | 699,530 | 710,596 | 701,473 | 710,777 | 767,454 | 723,105 | 701,160 | - | | | | 5,745,717 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 601,986 | 601,986 | - | 645,221 | 640,503 | 694,780 | 639,459 | - | - | | | | 3,823,935 |
| 224 | CIA DE TURISMO | 491,705 | 455,129 | 456,040 | 461,328 | 458,273 | 503,512 | 457,948 | 456,910 | - | | | | 3,740,845 |
| 211 | CENTRO RECAUDACIONES INGRESOS MUN. | 432,914 | 410,160 | 408,810 | 420,811 | 409,308 | - | - | - | - | | | | 2,082,003 |
| 211 | ADM. TERRENOS | 190,888 | 182,564 | 181,466 | 181,466 | 181,718 | 200,596 | 216,725 | 182,052 | - | | | | 1,517,476 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 202,295 | 202,295 | 197,795 | 196,353 | 198,866 | - | - | - | - | | | | 997,603 |
| 227 | CENTRO CARDIOVASCULAR | 110,049 | 101,324 | 102,541 | 102,993 | 102,308 | 115,971 | 100,200 | 100,300 | - | | | | 835,687 |
| 245 | BCO. DES. ECONÓMICO | 94,647 | 93,005 | 96,236 | 94,770 | 96,515 | 107,782 | 99,318 | - | - | | | | 682,272 |
| 204 | OFICINA ÉTICA GUBERNAMENTAL | 42,651 | 40,755 | 46,356 | 42,752 | 42,752 | 46,352 | 42,653 | 42,653 | - | | | | 346,926 |
| 228 | C.O.S.S.E.C. | 29,482 | 28,782 | 28,782 | 28,782 | 35,732 | - | - | - | - | | | | 151,559 |
| 296 | SISTEMA 911 | 15,719 | 15,319 | 15,020 | 15,319 | 15,319 | 16,119 | 15,320 | - | - | | | | 108,134 |
| 292 | ADM. SEGUROS DE SALUD | 27,032 | 26,032 | 26,032 | - | - | - | - | - | - | | | | 79,095 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 10,542 | 10,142 | 10,142 | 10,142 | - | 10,942 | 10,143 | 9,681 | - | | | | 71,736 |
| 271 | FID.INST GUARDIA NACIONAL | 3,707 | 3,707 | 3,707 | 3,707 | 3,707 | 4,107 | 3,707 | 3,707 | - | | | | 30,055 |
| 237 | DEPTO DESARROLLO ECONÓMICO | 2,790 | 2,590 | 2,590 | 2,590 | 2,590 | 2,990 | 2,590 | 4,099 | - | | | | 22,832 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | | | | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | | | | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | | | | - |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | | | | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | | | | - |
| 166 | OFICINA INSPECTOR COOPERATIVAS | - | - | - | - | - | - | - | - | - | | | | - |
| 201 | A.A.A. | - | - | - | - | - | - | - | - | - | | | | - |
| 205 | A.M.A. | - | - | - | - | - | - | - | - | - | | | | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - | - | - | | | | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | | | | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | | | | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | | | | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | | | | - |
| 241 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | | | | - |
| 241 | ASD. AGROPECUARIO | - | - | - | - | - | - | - | - | - | | | | - |
| 243 | INSTITUTO CIENCIAS FORENSE | - | - | - | - | - | - | - | - | - | | | | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | | | | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | | | | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | | | | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | | | | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | | | | - |
| 379 | PONCE MUELLE | - | - | - | - | - | - | - | - | - | | | | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | | | | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | - | - | | | | - |
| | | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 17,529,021 | $ 13,785,339 | $ 13,925,906 | $ 8,376,122 | $ 4,400,183 | $ - | $ - | $ - | $ - | $ 113,959,626 |

## Public Corporations & Municipalities PayGo Collections Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 17,529,021 | $ 13,785,339 | $ 13,925,906 | $ 8,376,122 | $ 4,400,183 | - | $ - | $ - | $ - | 113,959,626 |
| Municipalities | 5,491,078 | 4,804,908 | 4,551,756 | 4,381,288 | 3,855,442 | 4,350,132 | 2,917,411 | 1,296,257 | | | | | 31,648,272 |
| | $ 24,802,943 | $ 23,411,121 | $ 22,576,736 | $ 21,910,309 | $ 17,640,781 | $ 18,276,037 | $ 11,293,533 | $ 5,696,439 | $ - | $ - | $ - | $ - | 145,607,899 |

## Municipalities PayGo Collections
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | MUNICIPIO CAGUAS | $ 605,470 | $ 556,648 | $ 555,641 | $ 564,199 | $ 554,905 | $ 675,309 | $ 555,871 | $ - | $ - | $ - | $ - | $ - | 4,068,043 |
| 311 | MUNICIPIO BAYAMÓN | 462,411 | 462,411 | 462,411 | 462,411 | | | | | - | - | - | - | 1,849,645 |
| 303 | MUNICIPIO AGUADILLA | 216,813 | 194,195 | 191,806 | 192,139 | 192,126 | 241,612 | 191,964 | 191,964 | - | - | - | - | 1,612,620 |
| 369 | MUNICIPIO TRUJILLO ALTO | 165,151 | 148,659 | 147,381 | 152,874 | 149,231 | 179,570 | 149,667 | | - | - | - | - | 1,092,533 |
| 378 | MUNICIPIO CANÓVANAS | 129,422 | 115,795 | 117,143 | 116,020 | 114,975 | 148,799 | 117,183 | 128,660 | - | - | - | - | 987,997 |
| 316 | MUNICIPIO CATAÑO | 142,741 | 132,538 | 133,283 | 137,765 | 133,957 | 162,503 | 134,580 | | - | - | - | - | 977,366 |
| 334 | MUNICIPIO HUMACAO | 180,092 | 159,390 | 162,578 | 162,269 | 162,378 | - | - | | - | - | - | - | 826,706 |
| 370 | MUNICIPIO UTUADO | 107,817 | 92,841 | 99,068 | 96,123 | 96,447 | 122,926 | 97,567 | 94,728 | - | - | - | - | 807,517 |
| 325 | MUNICIPIO DORADO | 117,745 | 105,521 | 105,321 | 108,102 | 105,808 | 129,478 | 106,685 | - | - | - | - | - | 778,659 |
| 326 | MUNICIPIO FAJARDO | 95,466 | 88,650 | 85,666 | 92,630 | 89,279 | 107,310 | 89,084 | 85,963 | - | - | - | - | 734,047 |
| 359 | MUNICIPIO RÍO GRANDE | 123,433 | 111,205 | 113,320 | 110,717 | 110,484 | 139,727 | - | - | - | - | - | - | 708,886 |
| 320 | MUNICIPIO CIDRA | 122,694 | 98,405 | 104,236 | 99,439 | 112,233 | 137,958 | - | | - | - | - | - | 674,964 |
| 302 | MUNICIPIO AGUADA | 101,958 | 89,583 | 88,235 | 94,744 | 89,889 | 114,356 | 90,719 | | - | - | - | - | 669,483 |
| 355 | MUNICIPIO PEÑUELAS | 101,507 | 89,209 | 89,509 | 92,221 | 89,493 | 115,493 | 91,219 | - | - | - | - | - | 668,651 |
| 340 | MUNICIPIO LARES | 82,368 | 72,615 | 72,142 | 72,577 | 72,251 | 97,590 | 73,482 | 72,926 | - | - | - | - | 615,951 |
| 333 | MUNICIPIO HORMIGUEROS | 73,265 | 69,190 | 64,359 | 65,059 | 65,195 | 82,293 | 65,668 | 64,842 | - | - | - | - | 549,871 |
| 329 | MUNICIPIO GUAYANILLA | 72,433 | 64,935 | 64,150 | 64,350 | 64,250 | 81,244 | 63,307 | 64,172 | - | - | - | - | 538,842 |
| 314 | MUNICIPIO CAMUY | 79,661 | 72,389 | 70,708 | 71,108 | 70,358 | 95,576 | 70,994 | - | - | - | - | - | 530,795 |
| 361 | MUNICIPIO SALINAS | 79,327 | 61,080 | 60,250 | 61,630 | 60,589 | 77,039 | 59,746 | 59,488 | - | - | - | - | 519,149 |
| 350 | MUNICIPIO MOROVIS | 98,795 | 87,688 | 84,981 | 85,646 | 85,582 | 71,930 | - | - | - | - | - | - | 514,621 |
| 344 | MUNICIPIO LUQUILLO | 65,925 | 59,235 | 59,335 | 58,985 | 58,735 | 71,435 | 58,639 | 62,422 | - | - | - | - | 494,709 |
| 352 | MUNICIPIO NARANJITO | 74,903 | 66,517 | 66,267 | 67,421 | 69,753 | 69,753 | 70,112 | - | - | - | - | - | 484,727 |
| 345 | MUNICIPIO DE MANATÍ | 55,505 | 68,324 | 53,065 | 53,065 | 63,979 | 66,770 | 53,865 | 62,055 | - | - | - | - | 476,628 |
| 373 | MUNICIPIO VIEQUES | 60,831 | 60,949 | 54,470 | 53,293 | 53,393 | 69,093 | 56,883 | 56,474 | - | - | - | - | 465,386 |
| 360 | MUNICIPIO SABANA GRANDE | 69,644 | 64,211 | 63,777 | 63,711 | 63,310 | 77,918 | 61,189 | - | - | - | - | - | 463,760 |
| 357 | MUNICIPIO QUEBRADILLAS | 61,217 | 53,485 | 53,985 | 54,307 | 73,193 | 56,116 | 54,528 | 52,394 | - | - | - | - | 459,225 |
| 301 | MUNICIPIO ADJUNTAS | 61,126 | 51,277 | 50,820 | 50,820 | 50,720 | 67,532 | 51,749 | 52,713 | - | - | - | - | 436,758 |
| 322 | MUNICIPIO COMERÍO | 65,821 | 58,731 | 58,831 | 58,931 | 59,847 | 74,068 | 59,436 | - | - | - | - | - | 435,664 |
| 321 | MUNICIPIO COAMO | 69,522 | 57,076 | 57,076 | 57,776 | 57,823 | 76,292 | 56,664 | - | - | - | - | - | 432,229 |
| 367 | MUNICIPIO TOA ALTA | 71,422 | 63,577 | 65,302 | 68,225 | 65,359 | 84,717 | 1,290 | - | - | - | - | - | 419,891 |
| 341 | MUNICIPIO LAS MARIAS | 53,528 | 47,628 | 50,404 | 49,850 | 49,842 | 62,339 | 49,796 | 51,163 | - | - | - | - | 414,550 |
| 339 | MUNICIPIO LAJAS | 73,504 | 65,106 | 68,330 | 67,239 | 66,121 | 68,681 | - | - | - | - | - | - | 408,982 |
| 371 | MUNICIPIO VEGA ALTA | 70,672 | 62,422 | 65,760 | 64,765 | 63,846 | 80,571 | - | - | - | - | - | - | 408,036 |

## Public Corporations & Municipalities PayGo Collections Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 17,529,021 | $ 13,785,339 | $ 13,925,906 | $ 8,376,122 | $ 4,400,183 | - | $ - | $ - | $ - | 113,959,626 |
| Municipalities | 5,491,078 | 4,804,908 | 4,551,756 | 4,381,288 | 3,855,442 | 4,350,132 | 2,917,411 | 1,296,257 | - | - | - | - | 31,648,272 |
| | $ 24,802,943 | $ 23,411,121 | $ 22,576,736 | $ 21,910,309 | $ 17,640,781 | $ 18,276,037 | $ 11,293,533 | $ 5,696,439 | $ - | $ - | $ - | $ - | $ 145,607,899 |

## Municipalities PayGo Collections
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | MUNICIPIO GURABO | 58,197 | 53,406 | 51,904 | 51,271 | 51,667 | 63,032 | 52,210 | 16,910 | - | - | - | - | 398,596 |
| 306 | MUNICIPIO AÑASCO | 46,689 | 39,570 | 38,899 | 39,299 | 39,199 | 53,077 | 40,957 | 40,206 | - | - | - | - | 337,898 |
| 309 | MUNICIPIO BARCELONETA | 47,826 | 45,583 | 43,982 | 47,538 | 46,419 | 55,686 | 46,914 | - | - | - | - | - | 333,948 |
| 332 | MUNICIPIO HATILLO | 69,231 | 63,030 | 63,530 | 63,571 | 63,940 | - | - | - | - | - | - | - | 323,301 |
| 358 | MUNICIPIO RINCÓN | 43,284 | 38,815 | 38,363 | 39,313 | 37,166 | 48,338 | 37,862 | 29,397 | - | - | - | - | 312,537 |
| 343 | MUNICIPIO LOIZA | 40,801 | 36,702 | 36,702 | 37,393 | 37,388 | 45,672 | 34,806 | 34,806 | - | - | - | - | 304,270 |
| 337 | MUNICIPIO JUANA DÍAZ | 65,429 | 58,335 | 58,549 | 60,024 | 57,995 | - | - | - | - | - | - | - | 300,332 |
| 304 | MUNICIPIO AGUAS BUENAS | 46,535 | 40,292 | 39,752 | 39,798 | 40,061 | 48,640 | 38,944 | - | - | - | - | - | 294,022 |
| 338 | MUNICIPIO JUNCOS | 73,012 | 64,400 | - | - | 64,101 | 79,697 | - | - | - | - | - | - | 281,211 |
| 353 | MUNICIPIO OROCOVIS | 35,091 | 30,291 | 30,263 | 30,126 | 30,547 | 40,580 | 30,190 | 30,190 | - | - | - | - | 257,277 |
| 349 | MUNICIPIO MOCA | 36,148 | 33,230 | 34,451 | 33,283 | 33,283 | 41,542 | 34,566 | - | - | - | - | - | 246,503 |
| 376 | MUNICIPIO YAUCO | 117,721 | 101,326 | - | - | - | - | - | - | - | - | - | - | 219,047 |
| 351 | MUNICIPIO NAGUABO | 27,949 | 25,653 | 23,519 | 25,443 | 30,804 | 28,404 | 25,322 | - | - | - | - | - | 187,095 |
| 342 | MUNICIPIO LAS PIEDRAS | 64,398 | 56,434 | 63,738 | - | - | - | - | - | - | - | - | - | 184,570 |
| 323 | MUNICIPIO COROZAL | 64,756 | 57,053 | 57,053 | - | - | - | - | - | - | - | - | - | 178,861 |
| 347 | MUNICIPIO MAUNABO | - | 42,173 | 42,405 | 42,306 | 43,949 | - | - | - | - | - | - | - | 170,833 |
| 375 | MUNICIPIO YABUCOA | - | - | 49,561 | 49,961 | - | 63,761 | - | - | - | - | - | - | 163,282 |
| 362 | MUNICIPIO SAN GERMAN | 120,070 | 41,353 | - | - | - | - | - | - | - | - | - | - | 161,423 |
| 305 | MUNICIPIO AIBONITO | 38,620 | 33,220 | 33,220 | 15,414 | 19,118 | 18,868 | - | - | - | - | - | - | 158,461 |
| 319 | MUNICIPIO CIALES | 51,733 | 46,990 | 47,065 | 9,687 | - | - | - | - | - | - | - | - | 155,475 |
| 372 | MUNICIPIO VEGA BAJA | 138,290 | - | - | - | - | - | - | - | - | - | - | - | 138,290 |
| 328 | MUNICIPIO GUAYAMA | 36,305 | 33,377 | 34,033 | 34,206 | - | - | - | - | - | - | - | - | 137,921 |
| 364 | MUNICIPIO SAN LORENZO | 16,803 | 15,205 | 15,205 | 19,570 | 15,778 | 18,978 | 16,279 | 16,279 | - | - | - | - | 134,098 |
| 324 | MUNICIPIO CULEBRA | 17,011 | 14,730 | 15,230 | 15,778 | 15,272 | 19,472 | 15,272 | 16,020 | - | - | - | - | 128,785 |
| 310 | MUNICIPIO BARRANQUITAS | 82,767 | 45,367 | - | - | - | - | - | - | - | - | - | - | 128,135 |
| 354 | MUNICIPIO PATILLAS | 60,865 | 66,786 | - | - | - | - | - | - | - | - | - | - | 127,650 |
| 336 | MUNICIPIO JAYUYA | 31,071 | 27,371 | 27,371 | 32,326 | - | - | - | - | - | - | - | - | 118,137 |
| 374 | MUNICIPIO VILLALBA | 12,164 | 12,708 | 13,152 | 11,402 | 13,402 | 18,389 | 12,203 | 12,485 | - | - | - | - | 105,904 |
| 377 | MUNICIPIO FLORIDA | 22,398 | 18,070 | 18,070 | - | - | - | - | - | - | - | - | - | 58,537 |
| 327 | MUNICIPIO GUÁNICA | 13,724 | 11,957 | 12,513 | 13,168 | - | - | - | - | - | - | - | - | 51,363 |
| 308 | MUNICIPIO ARROYO | - | - | 23,619 | - | - | - | - | - | - | - | - | - | 23,619 |
| 307 | MUNICIPIO ARECIBO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315 | MUNICIPIO CAROLINA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 318 | MUNICIPIO CEIBA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330 | MUNICIPIO GUAYNABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346 | MUNICIPIO MARICAO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348 | MUNICIPIO MAYAGUEZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 356 | MUNICIPIO PONCE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366 | MUNICIPIO SANTA ISABEL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368 | MUNICIPIO TOA BAJA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 5,491,078 | $ 4,804,908 | $ 4,551,756 | $ 4,381,288 | $ 3,855,442 | $ 4,350,132 | $ 2,917,411 | $ 1,296,257 | $ - | $ - | $ - | $ - | $ 31,648,272 |

## Public Corporations & Municipalities PayGo Debt Summary
March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 10,665,196 | $ 9,966,675 | $ 10,610,701 | $ 11,244,715 | $ 12,080,841 | $ 14,470,900 | $ 19,847,967 | $ 24,339,673 | $ - | $ - | $ - | $ - | $ 113,226,668 |
| Municipalities | 9,480,865 | 8,726,302 | 8,910,015 | 9,152,545 | 9,675,687 | 12,214,354 | 10,578,541 | 12,371,899 | - | - | - | - | 81,110,209 |
| | $ 20,146,061 | $ 18,692,978 | $ 19,520,716 | $ 20,397,260 | $ 21,756,528 | $ 26,685,255 | $ 30,426,508 | $ 36,711,572 | $ - | $ - | $ - | $ - | $ 194,336,877 |

## Public Corporations PayGo Debt
March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | A.A.A. | $ 8,111,623 | $ 7,659,275 | $ 7,668,966 | $ 7,712,389 | $ 7,686,608 | $ 8,627,151 | $ 7,649,797 | $ 7,654,705 | $ - | $ - | $ - | $ - | $ 62,770,516 |
| 163 | CORP. FOND. SEG. ESTADO | | | | 1,093,491 | | 246,554 | 7,926,317 | 7,926,838 | | | | | 17,193,200 |
| 206 | AUT. PUERTOS | | | | 66,348 | 2,043,107 | 2,288,404 | 1,376,735 | 2,054,045 | | | | | 7,828,640 |
| 241 | ASD. AGROPECUARIO | 1,010,778 | 920,786 | 925,779 | 938,100 | 943,072 | 1,086,936 | 930,676 | 943,679 | | | | | 7,699,805 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 739,706 | 695,392 | 1,310,310 | 645,221 | 640,503 | 694,780 | 639,459 | 1,270,481 | | | | | 6,635,851 |
| 236 | SERV. EXT. AGRÍCOLA | 422,329 | 401,618 | 403,079 | 407,820 | 402,139 | 438,120 | 398,497 | 397,430 | | | | | 3,271,033 |
| 207 | AUT. DE TIERRAS | 276,628 | 261,245 | 260,611 | 268,334 | 260,318 | 294,507 | 260,844 | 258,755 | | | | | 2,141,241 |
| 203 | AUT. EDIFICIO PÚBLICOS | | | 311 | 200 | | | | 1,898,121 | | | | | 1,898,632 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | | | | | | 459,908 | 409,588 | 408,073 | | | | | 1,277,569 |
| 214 | A.C.A.A. | | | | | | | | 1,068,942 | | | | | 1,068,942 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 80,036 | 6,462 | 11,500 | 13,500 | 10,514 | 234,503 | 207,710 | 217,217 | | | | | 781,440 |
| 379 | PONCE MUELLE | 23,896 | 21,896 | 21,896 | 21,846 | 21,819 | 28,313 | 22,411 | 22,511 | | | | | 184,589 |
| 166 | OFICINA INSPECTRO COOPERATIVAS | | | | 51,433 | 35,180 | 40,180 | | 35,182 | | | | | 161,974 |
| 292 | ADM. SEGUROS DE SALUD | | | | 26,032 | 26,032 | 28,232 | 25,933 | 34,571 | | | | | 140,798 |
| 245 | BCO. DES. ECONÓMICO | | | 8,250 | | 1,408 | 3,313 | | 99,218 | | | | | 112,189 |
| 228 | C.O.S.S.E.C. | | | | | | | | 33,675 | | | | | 33,675 |
| 296 | SISTEMA 911 | | | | | | | | 16,233 | | | | | 16,233 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | | | | | 10,142 | | | | | | | | 10,142 |
| 271 | FID.INST GUARDIA NACIONAL | 200 | | | | | | | | | | | | 200 |
| 101 | SENADO DE PR | | | | | | | | | | | | | - |
| 103 | CÁMARA DE PR | | | | | | | | | | | | | - |
| 114 | OFICINA DEL CONTRALOR | | | | | | | | | | | | | - |
| 115 | ASEM | | | | | | | | | | | | | - |
| 114 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | | | | | | | | | | | | | - |
| 205 | A.M.A. | | | | | | | | | | | | | - |
| 208 | AUT. CARRETERAS | | | | | | | | | | | | | - |
| 210 | AUT. DESP. SÓLIDOS | | | | | | | | | | | | | - |
| 211 | ADM. TERRENOS | | | | | | | | | | | | | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | | | | | | | | | | | | | - |
| 213 | ARTES MUSICALES | | | | | | | | | | | | | - |
| 218 | AEELA | | | | | | | | | | | | | - |
| 224 | CIA DE TURISMO | | | | | | | | | | | | | - |
| 227 | CENTRO CARDIOVASCULAR | | | | | | | | | | | | | - |
| 237 | A.C.O. CULEBRA | | | | | | | | | | | | | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | | | | | | | | | | | | | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | | | | | | | | | | | | | - |
| 243 | INSTITUTO CIENCIAS FORENSE | | | | | | | | | | | | | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | | | | | | | | | | | | | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | | | | | | | | | | | | | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | | | | | | | | | | | | | - |
| 272 | ESCUELA ARTES PLÁSTICAS | | | | | | | | | | | | | - |
| 295 | CONSERVATORIO DE MÚSICA | | | | | | | | | | | | | - |
| 437 | SALUD CORRECCIONAL | | | | | | | | | | | | | - |
| 502 | AUTORIDAD TRANSPORTE MARITIMO | | | | | | | | | | | | | - |
| | | $ 10,665,196 | $ 9,966,675 | $ 10,610,701 | $ 11,244,715 | $ 12,080,841 | $ 14,470,900 | $ 19,847,967 | $ 24,339,673 | $ - | $ - | $ - | $ - | $ 113,226,668 |

## Public Corporations & Municipalities PayGo Debt Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 10,665,196 | $ 9,966,675 | $ 10,610,701 | $ 11,244,715 | $ 12,080,841 | $ 14,470,900 | $ 19,847,967 | $ 24,339,673 | $ - | $ - | $ - | $ - | $ 113,226,668 |
| Municipalities | 9,480,865 | 8,726,302 | 8,910,015 | 9,152,545 | 9,675,687 | 12,214,354 | 10,578,541 | 12,371,899 | - | - | - | - | 81,110,209 |
| | $ 20,146,061 | $ 18,692,978 | $ 19,520,716 | $ 20,397,260 | $ 21,756,528 | $ 26,685,255 | $ 30,426,508 | $ 36,711,572 | $ - | $ - | $ - | $ - | $ 194,336,877 |

## Municipalities  PayGo Debt
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | $ 4,952,240 | $ 4,575,597 | $ 4,520,329 | $ 4,517,797 | $ 4,540,464 | $ 5,376,505 | $ 4,523,817 | $ 4,529,471 | $ - | $ - | $ - | $ - | 37,536,220 |
| 315 | MUNICIPIO CAROLINA | 834,174 | 754,068 | 747,076 | 753,966 | 747,581 | 918,994 | 743,712 | 752,024 | | | | - | 6,251,595 |
| 330 | MUNICIPIO GUAYNABO | 752,041 | 670,483 | 677,567 | 671,397 | 670,777 | 819,391 | 671,811 | 669,648 | | | | - | 5,603,114 |
| 356 | MUNICIPIO PONCE | 662,072 | 609,024 | 602,849 | 603,038 | 605,401 | 740,267 | 621,095 | 740,640 | | | | - | 5,184,386 |
| 311 | MUNICIPIO BAYAMÓN | 350,267 | 273,875 | 269,527 | 268,857 | 727,056 | 893,341 | 721,994 | 717,583 | | | | - | 4,222,498 |
| 348 | MUNICIPIO MAYAGUEZ | 417,538 | 367,437 | 367,931 | 369,976 | 368,201 | 473,008 | 369,252 | 367,245 | | | | - | 3,100,588 |
| 368 | MUNICIPIO TOA BAJA | 355,662 | 298,746 | 302,500 | 301,472 | 300,155 | 371,259 | 305,378 | 299,886 | | | | - | 2,535,058 |
| 307 | MUNICIPIO ARECIBO | 323,263 | 283,560 | 287,580 | 283,907 | 290,706 | 370,371 | 284,233 | 283,327 | | | | - | 2,406,947 |
| 317 | MUNICIPIO CAYEY | 150,965 | 132,917 | 135,116 | 135,911 | 135,982 | 166,997 | 133,908 | 134,359 | | | | - | 1,126,156 |
| 365 | MUNICIPIO SAN SEBASTIAN | 149,161 | 127,292 | 128,840 | 128,391 | 128,887 | 171,018 | 130,748 | 130,941 | | | | - | 1,095,278 |
| 372 | MUNICIPIO VEGA BAJA | | 122,196 | 125,379 | 127,949 | 123,568 | 161,835 | 126,058 | 126,991 | | | | - | 913,976 |
| 312 | MUNICIPIO CABO ROJO | 113,673 | 98,093 | 97,993 | 106,486 | 104,776 | 127,308 | 103,163 | 99,589 | | | | - | 851,082 |
| 362 | MUNICIPIO SAN GERMAN | - | 65,564 | 105,354 | 106,340 | 104,799 | 134,888 | 106,100 | 106,506 | | | | - | 729,550 |
| 335 | MUNICIPIO ISABELA | 96,132 | 83,433 | 83,032 | 83,532 | 83,432 | 111,739 | 83,914 | 87,436 | | | | - | 712,648 |
| 376 | MUNICIPIO YAUCO | - | - | 103,873 | 107,596 | 99,577 | 127,705 | 101,085 | 104,265 | | | | - | 644,101 |
| 366 | MUNICIPIO SANTA ISABEL | 78,196 | 68,396 | 68,622 | 80,475 | 75,084 | 88,757 | 67,795 | 81,960 | | | | - | 609,285 |
| 313 | MUNICIPIO CAGUAS | | | | | | | - | 556,984 | | | | - | 556,984 |
| 334 | MUNICIPIO HUMACAO | - | - | - | - | - | 205,192 | 166,367 | 162,451 | | | | - | 534,010 |
| 310 | MUNICIPIO BARRANQUITAS | - | 27,887 | 73,205 | 73,721 | 73,295 | 94,124 | 73,393 | 73,902 | | | | - | 489,528 |
| 318 | MUNICIPIO CEIBA | 59,429 | 53,566 | 53,746 | 53,766 | 53,865 | 67,824 | 53,987 | 53,587 | | | | - | 449,771 |
| 354 | MUNICIPIO PATILLAS | - | - | 54,417 | 54,470 | 56,149 | 70,494 | 55,515 | 55,051 | | | | - | 346,095 |
| 346 | MUNICIPIO MARICAO | 43,700 | 39,300 | 40,150 | 39,650 | 39,650 | 50,050 | 40,424 | 39,103 | | | | - | 332,029 |
| 342 | MUNICIPIO LAS PIEDRAS | - | - | - | 58,284 | 61,113 | 72,306 | 58,014 | 59,505 | | | | - | 309,222 |
| 323 | MUNICIPIO COROZAL | - | - | - | 56,553 | 56,553 | 70,353 | 56,456 | 56,029 | | | | - | 295,942 |
| 375 | MUNICIPIO YABUCOA | 56,661 | 49,761 | - | - | 49,961 | - | 51,570 | 49,790 | | | | - | 257,743 |
| 338 | MUNICIPIO JUNCOS | - | - | 64,150 | 63,539 | - | - | 63,350 | 63,325 | | | | - | 254,364 |
| 319 | MUNICIPIO CIALES | - | - | - | 37,962 | 46,700 | 60,086 | 45,939 | 45,689 | | | | - | 236,375 |
| 359 | MUNICIPIO RÍO GRANDE | - | - | - | - | - | - | 109,589 | 112,271 | | | | - | 221,859 |
| 320 | MUNICIPIO CIDRA | - | - | - | - | - | - | 104,319 | 111,990 | | | | - | 216,309 |
| 350 | MUNICIPIO MOROVIS | - | - | - | - | - | 37,041 | 85,164 | 85,403 | | | | - | 207,607 |
| 330 | MUNICIPIO HATILLO | - | - | - | - | - | 77,222 | 64,240 | 63,297 | | | | - | 204,759 |
| 347 | MUNICIPIO MAUNABO | 49,232 | - | - | - | - | 58,955 | 42,630 | 46,135 | | | | - | 196,952 |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | 73,171 | 58,143 | 61,570 | | | | - | 192,884 |
| 308 | MUNICIPIO ARROYO | 29,554 | 24,025 | - | 28,091 | 27,633 | 29,933 | 24,637 | 24,982 | | | | - | 188,855 |
| 339 | MUNICIPIO LAJAS | - | - | - | - | - | 17,734 | 65,929 | 64,389 | | | | - | 148,052 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | - | 3 | 147,240 | | | | - | 147,243 |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | 28,430 | 36,664 | 37,669 | 32,071 | | | | - | 134,833 |
| 305 | MUNICIPIO AIBONITO | 1,887 | 1,084 | 781 | 20,780 | 15,022 | 27,272 | 34,092 | 33,842 | | | | - | 134,760 |
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | - | - | 132,757 | | | | - | 132,757 |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | - | - | 64,795 | 66,673 | | | | - | 131,469 |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | 29,234 | 36,734 | 32,881 | 28,607 | | | | - | 127,456 |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | 63,267 | 63,149 | | | | - | 126,416 |
| 377 | MUNICIPIO FLORIDA | - | - | - | 18,070 | 18,070 | 28,844 | 19,539 | 29,581 | | | | - | 114,103 |
| 325 | MUNICIPIO DORADO | - | - | - | - | - | - | - | 108,293 | | | | - | 108,293 |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - | 92,132 | | | | - | 92,132 |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | 90,201 | | | | - | 90,201 |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 16,552 | - | 70,090 | | | | - | 86,642 |
| 314 | MUNICIPIO CAMUY | - | - | - | - | - | - | - | 71,238 | | | | - | 71,238 |
| 322 | MUNICIPIO COMERÍO | 5,019 | - | - | - | 0 | - | - | 59,536 | | | | - | 64,555 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | - | - | - | - | - | 62,385 | | | | - | 62,385 |
| 321 | MUNICIPIO COAMO | - | - | - | - | - | - | - | 56,860 | | | | - | 56,860 |
| 327 | MUNICIPIO GUÁNICA | - | - | - | 569 | 13,316 | 14,937 | 12,568 | 12,568 | | | | - | 53,958 |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | 45,708 | | | | - | 45,708 |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | - | - | - | - | 39,044 | | | | - | 39,044 |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | 35,326 | | | | - | 35,326 |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | - | 33,165 | | | | - | 33,165 |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - | 24,504 | | | | - | 24,504 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | 15,158 | - | 1,885 | | | | - | 17,042 |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | 11,009 | | | | - | 11,009 |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | - | - | 3,546 | | | | - | 3,546 |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | 3,168 | | | | - | 3,168 |
| 378 | MUNICIPIO CANÓVANAS | - | - | - | - | 250 | 325 | - | - | | | | - | 575 |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | | | | - | - |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | - | - | | | | - | - |
| 324 | MUNICIPIO CULEBRA | - | - | - | - | - | - | - | - | | | | - | - |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | - | - | | | | - | - |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | - | - | - | - | - | | | | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | | | | - | - |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - | - | | | | - | - |
| 341 | MUNICIPIO LAS MARIAS | - | - | - | - | - | - | - | - | | | | - | - |
| 345 | MUNICIPIO LUQUILLO | - | - | - | - | - | - | - | - | | | | - | - |
| 344 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | | | | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | | | | - | - |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | | | | - | - |
| 364 | MUNICIPIO SAN LORENZO | - | - | - | - | - | - | - | - | | | | - | - |
| 370 | MUNICIPIO UTUADO | - | - | - | - | - | - | - | - | | | | - | - |
| 373 | MUNICIPIO VIEQUES | - | - | - | - | - | - | - | - | | | | - | - |
| 374 | MUNICIPIO VILLALBA | - | - | - | - | - | - | - | - | | | | - | - |
| | | $ 9,480,865 | $ 8,726,302 | $ 8,910,015 | $ 9,152,545 | $ 9,675,687 | $ 12,214,354 | $ 10,578,541 | $ 12,371,899 | $ - | $ - | $ - | $ - | $ 81,110,209 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 133,421 | $ 131,605 | $ 133,264 | $ 236,146 | $ 236,427 | $ 134,592 | $ 391,314 | $ 394,669 | $ - | $ - | $ - | $ - | $ 1,791,439 |
| Municipalities | 268,962 | 306,429 | 362,472 | 386,945 | 417,665 | 467,385 | 495,492 | 504,654 | - | - | - | - | 3,210,005 |
| | $ 402,383 | $ 438,034 | $ 495,735 | $ 623,091 | $ 654,092 | $ 601,977 | $ 886,807 | $ 899,323 | $ - | $ - | $ - | $ - | $ 5,001,444 |

## Public Corporations Individual Contribution Debt
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | A.M.A. | $ 133,421 | $ 131,605 | $ 132,727 | $ 132,112 | $ 132,074 | $ 132,047 | $ 132,047 | $ 127,990 | $ - | $ - | $ - | $ - | $ 1,054,024 |
| 208 | AUT. CARRETERAS | - | - | - | - | - | - | 203,029.34 | 203,029.34 | - | - | - | - | 406,059 |
| 417 | SALUD CORRECCIONAL | - | - | - | 102,717.68 | 102,717.68 | - | - | - | - | - | - | - | 205,435 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | 53,693.27 | 46,267.84 | - | - | - | - | 99,961 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | 536.35 | 1,316.30 | 1,635.31 | 2,545.15 | 2,545.15 | 2,545.15 | - | - | - | - | 11,123 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | - | 7,488.66 | - | - | - | - | - | 7,489 |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | 7,347.68 | - | - | - | - | - | 7,348 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 126 | JUNTA CALIDAD AMBIENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | POLICÍA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 163 | CORP. FOND. SEG. ESTADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201 | A.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203 | AUT. EDIFICIO PÚBLICOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206 | AUT. PUERTOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 211 | ADM. TERRENOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214 | A.C.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 218 | AEELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224 | CIA DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241 | ASD. AGROPECUARIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO MEDICINA FORENCE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245 | BCO. DES. ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379 | PONCE MUELLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | | | | | |
| | | $ 133,421 | $ 131,605 | $ 133,264 | $ 236,146 | $ 236,427 | $ 134,592 | $ 391,314 | $ 394,669 | | | | | $ 1,791,439 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 133,421 | $ 131,605 | $ 133,264 | $ 236,146 | $ 236,427 | $ 134,592 | $ 391,314 | $ 394,669 | $ - | $ - | $ - | $ - | $ 1,791,439 |
| Municipalities | 268,962 | 306,429 | 362,472 | 386,945 | 417,665 | 467,385 | 495,492 | 504,654 | - | - | - | - | 3,210,005 |
| | $ 402,383 | $ 438,034 | $ 495,735 | $ 623,091 | $ 654,092 | $ 601,977 | $ 886,807 | $ 899,323 | $ - | $ - | $ - | $ - | $ 5,001,444 |

## Municipalities Individual Contribution Debt
March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | MUNICIPIO PONCE | $ 165,650 | $ 168,369 | $ 170,177 | $ 171,272 | $ 205,803 | $ 210,012 | $ 207,510 | $ 169,126 | $ - | $ - | $ - | $ - | $ 1,467,920 |
| 359 | MUNICIPIO RÍO GRANDE | 2,597 | 31,992 | 31,816 | 31,905 | 31,932 | 31,907 | 31,146 | 26,893 | - | - | - | - | 220,187 |
| 373 | MUNICIPIO VIEQUES | 23,360 | 28,141 | 28,342 | 27,954 | 27,708 | 27,318 | 26,905 | 26,771 | - | - | - | - | 216,498 |
| 376 | MUNICIPIO YAUCO | - | 644 | 34,523 | 34,588 | 34,347 | 34,455 | 34,300 | 34,396 | - | - | - | - | 207,252 |
| 307 | MUNICIPIO ARECIBO | - | - | - | - | - | 66,030 | 65,657 | 66,096 | - | - | - | - | 197,784 |
| 308 | MUNICIPIO ARROYO | 20,340 | 20,228 | 20,060 | 20,020 | 20,020 | 19,967 | 19,890 | 19,890 | - | - | - | - | 160,415 |
| 374 | MUNICIPIO VILLALBA | 21,299 | 21,498 | 21,452 | 21,446 | 21,467 | 21,333 | - | - | - | - | - | - | 128,495 |
| 354 | MUNICIPIO PATILLAS | - | - | 20,428 | 20,337 | 20,400 | 20,714 | 22,910 | 22,724 | - | - | - | - | 127,513 |
| 319 | MUNICIPIO CIALES | 16,034 | 16,066 | 16,043 | 16,057 | 15,787 | 15,787 | 15,687 | 15,820 | - | - | - | - | 127,282 |
| 327 | MUNICIPIO GUÁNICA | 11,117 | 10,880 | 10,884 | 10,751 | 10,868 | 11,025 | 10,990 | 10,642 | - | - | - | - | 87,158 |
| 346 | MUNICIPIO MARICAO | 8,564 | 8,613 | 8,747 | 8,827 | 8,850 | 8,835 | 8,660 | 8,630 | - | - | - | - | 69,726 |
| 375 | MUNICIPIO YABUCOA | - | - | - | 6,469 | 20,485 | - | 20,605 | 20,875 | - | - | - | - | 68,434 |
| 318 | MUNICIPIO CEIBA | - | - | - | - | - | - | - | 19,943 | - | - | - | - | 19,943 |
| 314 | MUNICIPIO CAMUY | - | - | - | - | - | - | - | 18,480 | - | - | - | - | 18,480 |
| 343 | MUNICIPIO LOÍZA | - | - | - | - | - | - | - | 18,033 | - | - | - | - | 18,033 |
| 351 | MUNICIPIO NAGUABO | - | - | - | 17,319 | - | - | - | - | - | - | - | - | 17,319 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | - | - | - | - | 16,455 | - | - | - | - | - | 16,455 |
| 347 | MUNICIPIO MAUNABO | - | - | - | - | - | - | - | 14,863 | - | - | - | - | 14,863 |
| 344 | MUNICIPIO LUQUILLO | - | - | - | - | - | 14,776 | - | - | - | - | - | - | 14,776 |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | - | - | - | 11,472 | - | - | - | - | 11,472 |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310 | MUNICIPIO BARRANQUITAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313 | MUNICIPIO CAGUAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315 | MUNICIPIO CAROLINA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 133,421 | $ 131,605 | $ 133,264 | $ 236,146 | $ 236,427 | $ 134,592 | $ 391,314 | $ 394,669 | $ - | $ - | $ - | $ - | $ 1,791,439 |
| Municipalities | 268,962 | 306,429 | 362,472 | 386,945 | 417,665 | 467,385 | 495,492 | 504,654 | - | - | - | - | 3,210,005 |
| | $ 402,383 | $ 438,034 | $ 495,735 | $ 623,091 | $ 654,092 | $ 601,977 | $ 886,807 | $ 899,323 | $ - | $ - | $ - | $ - | $ 5,001,444 |

## Municipalities Individual Contribution Debt
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320 | MUNICIPIO CIDRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321 | MUNICIPIO COAMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322 | MUNICIPIO COMERÍO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323 | MUNICIPIO COROZAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | MUNICIPIO CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325 | MUNICIPIO DORADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330 | MUNICIPIO GUAYNABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334 | MUNICIPIO HUMACAO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339 | MUNICIPIO LAJAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341 | MUNICIPIO LAS MARIAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342 | MUNICIPIO LAS PIEDRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348 | MUNICIPIO MAYAGUEZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350 | MUNICIPIO MOROVIS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362 | MUNICIPIO SAN GERMAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364 | MUNICIPIO SAN LORENZO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366 | MUNICIPIO SANTA ISABEL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368 | MUNICIPIO TOA BAJA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370 | MUNICIPIO UTUADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378 | MUNICIPIO CANÓVANAS | - | | | | | | | | | | | | - |
| | | $ 268,962 | $ 306,429 | $ 362,472 | $ 386,945 | $ 417,665 | $ 467,385 | $ 495,492 | $ 504,654 | - | | | | $ 3,210,005 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 7,875,574 | $ 8,608,366 | $ 7,823,764 | $ 7,658,074 | $ 7,839,136 | $ 8,234,192 | $ 12,720,252 | $ 4,085,220 | $ - | $ - | $ - | $ - | $ 64,844,568 |
| Municipalities | 3,189,348 | 3,166,009 | 3,070,523 | 3,061,266 | 3,104,410 | 3,010,431 | 2,961,087 | 2,906,197 | - | - | - | - | 24,469,272 |
| | $ 11,064,922 | $ 11,774,375 | $ 10,894,288 | $ 10,719,340 | $ 10,943,556 | $ 11,244,623 | $ 15,681,339 | $ 6,991,417 | $ - | $ - | $ - | $ - | $ 89,313,840 |

## Public Corporations Individual Contribution Debt
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | $ 3,315,326 | $ 3,471,239 | $ 3,322,249 | $ 3,312,764 | $ 3,289,224 | $ 3,945,926 | $ 8,308,232 | $ - | $ - | $ - | $ - | $ - | $ 28,964,960 |
| 163 | CORPORACION FONDO DEL SEGURO DEL ESTADO | 1,146,420 | 1,163,320 | 1,155,769 | 1,150,451 | 1,152,121 | 1,127,671 | 1,105,937 | 1,093,384 | - | | | | 9,095,073 |
| 201 | A.A.A. | 774,405 | 1,179,812 | 773,145 | 783,135 | 772,472 | 771,357 | 1,144,598 | 765,281 | - | | | | 6,964,205 |
| 115 | ADMINISTRACION SERVICIOS MEDICOS | 377,872 | 375,015 | 373,580 | 371,150 | 369,329 | 357,319 | 355,953 | 353,164 | - | | | | 2,933,382 |
| 203 | AUTORIDAD EDIFICIOS PUBLICOS | 271,124 | 264,860 | 263,286 | 264,425 | 264,098 | 252,085 | 243,159 | 244,440 | - | | | | 2,067,475 |
| 208 | AUTORIDAD DE CARRETERAS | 265,021 | 376,633 | 215,287 | 208,022 | 305,779 | 203,029 | - | - | - | | | | 1,573,770 |
| 114 | OFICINA DEL CONTRALOR | 149,677 | 149,278 | 148,884 | 148,975 | 149,267 | 149,495 | 150,177 | 150,254 | - | | | | 1,196,006 |
| 227 | CORP. CENTRO CARDIOVASCULAR DE P.R. | 119,127 | 118,446 | 118,363 | 117,854 | 205,178 | 116,144 | 114,483 | 113,716 | - | | | | 1,023,311 |
| 206 | AUTORIDAD DE PUERTOS | 123,143 | 122,195 | 146,904 | 95,302 | 125,953 | 118,866 | 114,259 | 116,635 | - | | | | 963,257 |
| 218 | ASOCIACION DE EMPLEADOS DEL ELA | 106,831 | 107,249 | 106,497 | 107,312 | 107,955 | 108,130 | 108,512 | 106,949 | - | | | | 859,436 |
| 214 | ADM. COMP. POR ACCIDENTE DE AUTOMOVILES | 93,697 | 139,804 | 91,644 | 92,020 | 91,391 | 87,767 | 128,477 | 86,048 | - | | | | 810,849 |
| 279 | CENTRO RECAUDACION INGRESOS MUNICIPALES | 93,668 | 93,375 | 92,693 | 93,447 | 93,579 | 94,184 | 94,397 | 95,194 | - | | | | 750,537 |
| 224 | COMPAÑÍA DE TURISMO | 96,726 | 92,936 | 92,595 | 93,145 | 93,249 | 92,950 | 91,994 | 91,764 | - | | | | 745,359 |
| 241 | ADM SERVICIOS Y DESARROLLO AGROPECUARIO | 70,007 | 69,254 | 70,654 | 69,939 | 69,773 | 68,224 | 68,115 | 67,308 | - | | | | 553,274 |
| 126 | JUNTA CALIDAD AMBIENTAL | 68,676 | 68,469 | 68,418 | 67,851 | 67,817 | 65,948 | 65,616 | 65,234 | - | | | | 538,029 |
| 222 | COMPAÑÍA DE FOMENTO INDUSTRIAL | 68,747 | 66,457 | 66,119 | 66,082 | 65,925 | 67,213 | 49,757 | 49,243 | - | | | | 499,544 |
| 237 | DEPT. DESARROLLO ECONOMICO Y COMERCIO | 48,727 | 46,163 | 45,376 | 45,578 | 44,931 | 44,321 | 61,369 | 99,512 | - | | | | 435,977 |
| 511 | AUT. FINANCIAMIENTO VIVIENDA (AFV) | 43,958 | 39,521 | 39,767 | 40,952 | 41,180 | 40,533 | 41,268 | 105,893 | - | | | | 393,073 |
| 243 | INSTITUTO DE CIENCIAS FORENSES DE P. R. | 48,986 | 48,597 | 47,120 | 46,261 | 46,386 | 46,394 | 46,239 | 46,968 | - | | | | 376,952 |
| 296 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | 38,565 | 56,463 | 37,558 | 37,444 | 37,178 | 38,023 | 37,822 | 37,284 | - | | | | 320,337 |
| 502 | AUTORIDAD DE TRANSPORTE MARITIMO | 50,989 | 59,477 | 50,888 | 50,412 | 50,609 | 48,142 | - | - | - | | | | 310,516 |
| 417 | SALUD CORRECCIONAL | 102,626 | 102,028 | 102,718 | - | - | - | - | - | - | | | | 307,371 |
| 249 | CORP. DE P. R. PARA LA DIFUSION PUBLICA | 35,879 | 35,879 | 35,827 | 35,827 | 35,759 | 35,500 | 34,916 | 34,942 | - | | | | 284,489 |
| 510 | AUT. ASESORIA FINAN. Y AGENCIA FISCAL PR | 34,812 | 33,490 | 33,227 | 33,447 | 35,392 | 36,254 | 36,684 | 36,780 | - | | | | 280,086 |
| 242 | OFICINA ETICA GUBERNAMENTAL | 33,036 | 32,780 | 33,019 | 32,710 | 32,872 | 32,310 | 31,730 | 33,848 | - | | | | 262,307 |
| 221 | COMPAÑÍA PARA EL COMERCIO Y EXPORTACION | 28,661 | 28,027 | 27,610 | 28,148 | 29,106 | 28,920 | 28,993 | 57,253 | - | | | | 256,716 |
| 228 | CORP. SUP. Y SEGURO COOP. (COSSEC) | 29,078 | 28,939 | 30,138 | 30,289 | 30,372 | 30,333 | 30,404 | 30,207 | - | | | | 239,759 |
| 245 | BANCO DESARROLLO ECONOMICO | 29,625 | 30,673 | 30,671 | 30,386 | 29,763 | 29,002 | 29,035 | 29,480 | - | | | | 239,135 |
| 207 | AUTORIDAD DE TIERRAS DE PR | 30,483 | 30,312 | 30,352 | 30,149 | 30,232 | 28,838 | 28,392 | 28,392 | - | | | | 237,188 |
| 219 | BANCO GUBERNAMENTAL DE FOMENTO | 31,722 | 30,496 | 30,034 | 30,409 | 29,300 | 29,181 | 29,963 | 24,667 | - | | | | 235,772 |
| 211 | ADMINISTRACION DE TERRENOS | 19,493 | 19,493 | 19,493 | 19,493 | 19,493 | 19,493 | 19,493 | 19,453 | - | | | | 155,903 |
| 292 | ADMINISTRACION SEGUROS DE SALUD | 17,327 | 17,345 | 17,384 | 17,201 | 17,398 | 17,373 | 16,941 | 16,941 | - | | | | 137,911 |
| 295 | CORP. CONSERVATORIO DE MUSICA PR | 16,446 | 16,322 | 16,435 | 16,178 | 16,178 | 16,017 | 15,822 | 15,822 | - | | | | 129,220 |
| 272 | ESCUELAS ARTES PLASTICAS | 9,388 | 9,450 | 9,450 | 9,667 | 9,877 | 10,020 | 10,029 | 10,044 | - | | | | 77,925 |
| 123 | COMISION SEGURIDAD EN EL TRANSITO | 9,840 | 9,702 | 9,877 | 9,877 | 9,790 | 9,203 | 9,203 | 9,203 | - | | | | 76,693 |
| 210 | AUTORIDAD DE DESPERDICIOS SOLIDOS | 8,795 | 8,554 | 8,515 | 8,515 | 8,515 | 8,226 | 8,226 | 8,226 | - | | | | 67,570 |
| 212 | CORP. CENTRO DE BELLAS ARTES | 9,606 | 9,606 | 9,606 | 9,606 | 9,533 | 9,342 | 9,342 | - | - | | | | 66,642 |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | 6,985 | 10,432 | 7,278 | 7,328 | 7,233 | 7,296 | 7,199 | 7,277 | - | | | | 61,029 |
| 293 | CONSEJO DE EDUCACION DE PR | 8,043 | 8,043 | 7,932 | 8,221 | 7,644 | 7,348 | 7,348 | - | - | | | | 54,577 |
| 270 | CORPORACION DE SEGUROS AGRICOLAS | 7,999 | 7,999 | 7,536 | 7,489 | 7,489 | 7,489 | 7,489 | - | - | | | | 53,488 |
| 103 | CAMARA DE REPRESENTANTE | 6,323 | 6,408 | 6,940 | 7,131 | 6,673 | 6,690 | 6,605 | 6,090 | - | | | | 52,799 |
| 250 | PANEL FISCAL INDEPENDIENTE | 6,742 | 6,195 | 6,187 | 6,112 | 6,123 | 6,123 | 6,123 | 6,300 | - | | | | 49,706 |
| 217 | CORPORACION DE LAS ARTES MUSICALES | 6,702 | 5,942 | 5,726 | 5,412 | 5,412 | 4,752 | 4,497 | 4,182 | - | | | | 42,625 |
| 379 | PONCE MUELLE | 4,119 | 2,576 | 3,332 | 3,295 | 3,812 | 3,812 | 3,812 | 2,341 | - | | | | 27,099 |
| 101 | SENADO DE PUERTO RICO | 2,643 | 2,343 | 2,956 | 3,620 | 3,375 | 2,603 | 2,603 | 2,603 | - | | | | 22,744 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | - | | | | 9,721 |
| 271 | FIDEICOMISO GUARDIA NACIONAL | 1,090 | 1,090 | 1,025 | 1,025 | 1,025 | 1,025 | 1,058 | 1,090 | - | | | | 8,428 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 1,460 | 1,078 | 1,078 | 968 | 859 | 859 | 859 | 944 | - | | | | 8,106 |
| 235 | AUT. CONSERVACION Y DES. CULEBRA | 548 | 548 | 548 | 548 | 548 | 400 | 728 | 801 | - | | | | 4,669 |
| 509 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2,269 | 2,024 | 71 | - | - | - | - | - | - | | | | 4,355 |
| 236 | SERVICIO DE EXTENSION AGRICOLA | 396 | 396 | 396 | 396 | 396 | 396 | 792 | 396 | - | | | | 3,562 |
| 506 | METROPISTAS | 390 | 390 | 390 | 390 | 390 | 450 | 390 | 390 | - | | | | 3,183 |
| 205 | AUTORIDAD METROPOLITANA DE AUTOBUSES | 143 | - | - | - | - | - | - | - | - | | | | 143 |
| 512 | AUT. FINANCIAMIENTO INFRAESTRUCTURA | | | | | | | | 8,324 | | | | | |
| | | $ 7,875,574 | $ 8,608,366 | $ 7,823,764 | $ 7,658,074 | $ 7,839,136 | $ 8,234,192 | $ 12,720,252 | $ 4,085,220 | | | | | $ 64,836,244 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 7,875,574 | $ 8,608,366 | $ 7,823,764 | $ 7,658,074 | $ 7,839,126 | $ 8,234,192 | $ 12,720,252 | $ 4,085,320 | $ - | $ - | $ - | $ - | $ 64,844,568 |
| Municipalities | 3,189,348 | 3,166,009 | 3,070,523 | 3,061,266 | 3,104,410 | 3,010,431 | 2,961,087 | 2,906,197 | - | - | - | - | 24,469,272 |
| | $ 11,064,922 | $ 11,774,375 | $ 10,894,288 | $ 10,719,340 | $ 10,943,536 | $ 11,244,623 | $ 15,681,339 | $ 6,991,417 | $ - | $ - | $ - | $ - | $ 89,313,840 |

## Municipalities Individual Contribution Debt
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | $ 834,151 | $ 831,800 | $ 825,726 | $ 821,691 | $ 821,367 | $ 820,415 | $ 805,639 | $ 804,780 | $ - | $ - | $ - | $ - | $ 6,565,568 |
| 330 | MUNICIPIO GUAYNABO | 205,767 | 204,852 | 204,382 | 204,020 | 204,391 | 203,076 | 203,841 | 201,587 | - | - | - | - | 1,631,918 |
| 315 | MUNICIPIO CAROLINA | 171,485 | 168,647 | 170,639 | 168,535 | 168,217 | 167,306 | 166,028 | 165,523 | - | - | - | - | 1,346,379 |
| 313 | MUNICIPIO CAGUAS | 155,362 | 153,593 | 152,851 | 151,603 | 151,330 | 151,233 | 148,992 | 150,031 | - | - | - | - | 1,214,994 |
| 334 | MUNICIPIO HUMACAO | 71,218 | 71,196 | 70,624 | 70,240 | 69,914 | 69,533 | 68,999 | 68,974 | - | - | - | - | 560,697 |
| 311 | MUNICIPIO BAYAMÓN | 69,794 | 69,044 | 68,644 | 69,337 | 69,304 | 68,814 | 69,755 | 68,957 | - | - | - | - | 553,649 |
| 316 | MUNICIPIO CATAÑO | 66,801 | 67,095 | 66,984 | 66,320 | 66,453 | 66,408 | 68,849 | 68,331 | - | - | - | - | 537,241 |
| 345 | MUNICIPIO DE MANATÍ | 58,660 | 58,489 | 58,636 | 58,891 | 58,816 | 58,854 | 59,377 | 59,202 | - | - | - | - | 470,925 |
| 368 | MUNICIPIO TOA BAJA | 57,232 | 57,373 | 57,658 | 57,368 | 58,040 | 57,307 | 57,459 | 57,922 | - | - | - | - | 460,359 |
| 309 | MUNICIPIO BARCELONETA | 52,002 | 52,651 | 52,796 | 52,390 | 52,070 | 51,571 | 51,722 | 51,877 | - | - | - | - | 417,079 |
| 332 | MUNICIPIO HATILLO | 49,944 | 50,302 | 50,184 | 50,003 | 49,806 | 49,767 | 48,992 | 48,738 | - | - | - | - | 397,736 |
| 307 | MUNICIPIO ARECIBO | 66,647 | 66,001 | 66,600 | 66,399 | 99,832 | - | - | - | - | - | - | - | 365,479 |
| 369 | MUNICIPIO TRUJILLO ALTO | 42,548 | 43,079 | 42,392 | 41,841 | 41,988 | 51,363 | 41,801 | 41,335 | - | - | - | - | 348,348 |
| 325 | MUNICIPIO DORADO | 43,222 | 43,324 | 42,912 | 42,507 | 42,052 | 41,677 | 41,341 | 41,375 | - | - | - | - | 338,410 |
| 356 | MUNICIPIO PONCE | 39,944 | 33,091 | 44,628 | 53,805 | 40,727 | 43,394 | 34,330 | 40,364 | - | - | - | - | 330,822 |
| 303 | MUNICIPIO AGUADILLA | 39,792 | 58,948 | 38,688 | 38,186 | 37,900 | 37,359 | 36,942 | 37,259 | - | - | - | - | 325,075 |
| 328 | MUNICIPIO GUAYAMA | 41,304 | 41,109 | 40,725 | 40,278 | 39,815 | 39,575 | 39,367 | 39,414 | - | - | - | - | 321,586 |
| 348 | MUNICIPIO MAYAGUEZ | 39,391 | 39,119 | 38,888 | 39,505 | 39,044 | 41,982 | 38,197 | 38,591 | - | - | - | - | 314,716 |
| 378 | MUNICIPIO CANÓVANAS | 38,537 | 38,602 | 38,762 | 38,846 | 38,275 | 38,809 | 39,921 | 38,403 | - | - | - | - | 310,155 |
| 302 | MUNICIPIO AGUADA | 34,420 | 33,890 | 34,131 | 34,170 | 33,978 | 33,608 | 33,393 | 33,219 | - | - | - | - | 270,810 |
| 312 | MUNICIPIO CABO ROJO | 32,461 | 32,063 | 31,161 | 31,559 | 46,484 | 31,243 | 31,001 | 31,019 | - | - | - | - | 266,991 |
| 372 | MUNICIPIO VEGA BAJA | 31,469 | 32,183 | 31,804 | 31,713 | 31,433 | 31,356 | 30,493 | 31,923 | - | - | - | - | 252,374 |
| 349 | MUNICIPIO MOCA | 32,502 | 32,107 | 32,095 | 31,848 | 31,220 | 31,295 | 30,683 | 30,525 | - | - | - | - | 252,274 |
| 320 | MUNICIPIO CIDRA | 32,415 | 30,987 | 29,677 | 28,897 | 28,837 | 28,837 | 28,917 | 29,551 | - | - | - | - | 238,119 |
| 362 | MUNICIPIO SAN GERMAN | 29,110 | 29,395 | 29,236 | 29,043 | 28,894 | 28,738 | 27,699 | 28,376 | - | - | - | - | 230,491 |
| 371 | MUNICIPIO VEGA ALTA | 23,573 | 23,827 | 23,411 | 23,828 | 23,501 | 23,615 | 23,318 | 23,372 | - | - | - | - | 188,445 |
| 367 | MUNICIPIO TOA ALTA | 22,923 | 23,431 | 24,875 | 23,614 | 23,297 | 24,410 | 22,513 | 23,212 | - | - | - | - | 188,273 |
| 331 | MUNICIPIO GURABO | 22,817 | 22,688 | 22,384 | 22,445 | 22,608 | 22,863 | 22,389 | 22,805 | - | - | - | - | 180,999 |
| 339 | MUNICIPIO LAJAS | 22,523 | 22,353 | 22,369 | 22,579 | 22,558 | 22,491 | 22,621 | 22,416 | - | - | - | - | 179,910 |
| 335 | MUNICIPIO ISABELA | 22,191 | 22,575 | 22,778 | 22,360 | 22,402 | 22,301 | 22,155 | 21,990 | - | - | - | - | 178,752 |
| 355 | MUNICIPIO PEÑUELAS | 21,258 | 21,771 | 21,827 | 22,044 | 22,505 | 22,935 | 22,933 | 23,406 | - | - | - | - | 178,678 |
| 333 | MUNICIPIO HORMIGUEROS | 22,601 | 22,601 | 22,469 | 22,186 | 22,134 | 22,074 | 22,071 | 22,074 | - | - | - | - | 178,210 |
| 342 | MUNICIPIO LAS PIEDRAS | 22,296 | 22,397 | 22,284 | 22,409 | 22,125 | 22,073 | 21,979 | 22,225 | - | - | - | - | 177,788 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### March 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 7,875,574 | $ 8,608,366 | $ 7,823,764 | $ 7,658,074 | $ 7,839,126 | $ 8,234,192 | $ 12,720,252 | $ 4,085,220 | $ - | $ - | $ - | $ - | $ 64,844,568 |
| Municipalities | 3,189,348 | 3,166,009 | 3,070,523 | 3,061,266 | 3,104,410 | 3,010,431 | 2,961,087 | 2,906,197 | - | - | - | - | 24,469,272 |
| | $ 11,064,922 | $ 11,774,375 | $ 10,894,288 | $ 10,719,340 | $ 10,943,536 | $ 11,244,623 | $ 15,681,339 | $ 6,991,417 | $ - | $ - | $ - | $ - | $ 89,313,840 |

## Municipalities Individual Contribution Debt
### March 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | MUNICIPIO CAYEY | 22,072 | 22,076 | 21,774 | 21,793 | 21,592 | 21,514 | 21,509 | 21,241 | - | - | - | - | 173,571 |
| 337 | MUNICIPIO JUANA DÍAZ | 21,620 | 21,530 | 21,593 | 21,840 | 21,661 | 21,554 | 21,495 | 21,445 | - | - | - | - | 172,738 |
| 326 | MUNICIPIO FAJARDO | 21,592 | 21,603 | 21,631 | 21,676 | 21,478 | 21,599 | 21,372 | 21,431 | - | - | - | - | 172,382 |
| 352 | MUNICIPIO NARANJITO | 21,759 | 21,617 | 21,700 | 21,414 | 21,243 | 21,358 | 21,342 | 21,194 | - | - | - | - | 171,628 |
| 318 | MUNICIPIO CEIBA | 20,643 | 20,855 | 20,749 | 20,392 | 20,320 | 20,119 | 19,983 | 19,943 | - | - | - | - | 163,004 |
| 340 | MUNICIPIO LARES | 20,293 | 19,982 | 19,800 | 19,712 | 19,663 | 19,500 | 19,660 | 24,048 | - | - | - | - | 162,657 |
| 338 | MUNICIPIO JUNCOS | 19,832 | 20,293 | 20,255 | 20,049 | 19,671 | 19,952 | 19,383 | 19,301 | - | - | - | - | 158,736 |
| 361 | MUNICIPIO SALINAS | 19,924 | 20,040 | 19,863 | 19,817 | 19,714 | 19,601 | 19,436 | 19,246 | - | - | - | - | 157,641 |
| 358 | MUNICIPIO RINCÓN | 19,996 | 19,840 | 19,577 | 19,380 | 19,389 | 19,364 | 19,302 | 19,178 | - | - | - | - | 156,026 |
| 305 | MUNICIPIO AIBONITO | 18,883 | 19,022 | 19,017 | 18,921 | 18,896 | 18,922 | 18,711 | 18,683 | - | - | - | - | 151,056 |
| 350 | MUNICIPIO MOROVIS | 17,781 | 17,671 | 17,545 | 18,479 | 25,839 | 17,005 | 17,566 | 17,568 | - | - | - | - | 149,455 |
| 321 | MUNICIPIO COAMO | 15,306 | 20,768 | 18,017 | 17,924 | 17,812 | 17,669 | 17,560 | 17,472 | - | - | - | - | 142,529 |
| 323 | MUNICIPIO COROZAL | 16,897 | 16,997 | 16,728 | 16,640 | 16,448 | 18,208 | 18,952 | 18,906 | - | - | - | - | 139,775 |
| 343 | MUNICIPIO LOIZA | 19,597 | 19,861 | 19,062 | 19,268 | 19,320 | 18,876 | 17,955 | - | - | - | - | - | 133,940 |
| 357 | MUNICIPIO QUEBRADILLAS | 16,658 | 16,869 | 16,852 | 16,841 | 16,680 | 16,560 | 16,418 | 16,338 | - | - | - | - | 133,215 |
| 360 | MUNICIPIO SABANA GRANDE | 16,709 | 16,671 | 16,460 | 16,460 | 16,447 | 16,543 | 16,455 | 16,255 | - | - | - | - | 132,001 |
| 314 | MUNICIPIO CAMUY | 18,943 | 18,875 | 18,678 | 18,738 | 18,574 | 18,575 | 18,534 | - | - | - | - | - | 130,918 |
| 310 | MUNICIPIO BARRANQUITAS | 16,193 | 16,431 | 16,435 | 16,435 | 16,487 | 16,430 | 15,821 | 15,449 | - | - | - | - | 129,682 |
| 365 | MUNICIPIO SAN SEBASTIAN | 16,656 | 16,240 | 16,208 | 16,195 | 16,222 | 16,092 | 15,938 | 15,938 | - | - | - | - | 129,488 |
| 370 | MUNICIPIO UTUADO | 18,669 | 18,629 | - | 18,420 | 18,041 | 18,195 | 17,462 | 17,249 | - | - | - | - | 126,665 |
| 377 | MUNICIPIO FLORIDA | 16,750 | 17,704 | 17,711 | 16,639 | 16,548 | 16,630 | 16,699 | 5,315 | - | - | - | - | 123,995 |
| 364 | MUNICIPIO SAN LORENZO | 17,319 | 15,729 | 15,475 | 14,966 | 14,690 | 16,576 | 14,458 | 14,782 | - | - | - | - | 123,995 |
| 351 | MUNICIPIO NAGUABO | 17,399 | 17,506 | 17,540 | - | 17,583 | 17,579 | 17,319 | 17,326 | - | - | - | - | 122,251 |
| 344 | MUNICIPIO LUQUILLO | 14,656 | 14,417 | 14,850 | 14,988 | 14,778 | 14,722 | 14,776 | 14,858 | - | - | - | - | 118,046 |
| 329 | MUNICIPIO GUAYANILLA | 14,514 | 14,371 | 14,305 | 15,056 | 14,540 | 14,326 | 14,312 | 14,362 | - | - | - | - | 115,789 |
| 322 | MUNICIPIO COMERÍO | 13,353 | 13,267 | 13,280 | 13,296 | 13,313 | 13,304 | 13,304 | 13,304 | - | - | - | - | 106,421 |
| 347 | MUNICIPIO MAUNABO | 16,308 | 14,937 | 14,898 | 15,005 | 14,811 | 14,847 | 14,871 | - | - | - | - | - | 105,677 |
| 341 | MUNICIPIO LAS MARIAS | 12,287 | 12,146 | 12,285 | 12,353 | 12,431 | 12,192 | 12,080 | 12,080 | - | - | - | - | 97,855 |
| 375 | MUNICIPIO YABUCOA | 20,675 | 20,051 | 20,495 | 13,929 | - | 20,404 | - | - | - | - | - | - | 95,555 |
| 366 | MUNICIPIO SANTA ISABEL | 11,102 | 10,999 | 10,892 | 10,998 | 10,886 | 10,886 | 10,983 | 10,897 | - | - | - | - | 87,643 |
| 306 | MUNICIPIO AÑASCO | 10,838 | 10,732 | 10,814 | 10,682 | 10,613 | 10,477 | 10,439 | 10,608 | - | - | - | - | 85,202 |
| 304 | MUNICIPIO AGUAS BUENAS | 10,093 | 10,102 | 10,127 | 9,871 | 14,524 | 9,583 | 9,890 | 10,002 | - | - | - | - | 84,191 |
| 353 | MUNICIPIO OROCOVIS | 9,417 | 9,416 | 9,452 | 9,452 | 9,452 | 9,415 | 9,452 | 9,452 | - | - | - | - | 75,508 |
| 376 | MUNICIPIO YAUCO | 34,020 | 33,741 | - | - | - | - | - | - | - | - | - | - | 67,761 |
| 336 | MUNICIPIO JAYUYA | 7,770 | 7,749 | 7,825 | 7,825 | 7,922 | 7,805 | 7,914 | 7,571 | - | - | - | - | 62,380 |
| 324 | MUNICIPIO CULEBRA | 7,934 | 7,726 | 7,707 | 7,711 | 7,937 | 7,777 | 7,804 | 7,662 | - | - | - | - | 62,258 |
| 301 | MUNICIPIO ADJUNTAS | 7,670 | 7,753 | 7,702 | 7,641 | 7,572 | 7,450 | 7,274 | 7,260 | - | - | - | - | 60,321 |
| 354 | MUNICIPIO PATILLAS | 21,593 | 21,213 | - | - | - | - | - | - | - | - | - | - | 42,806 |
| 374 | MUNICIPIO VILLALBA | - | - | - | - | - | - | 20,939 | 21,056 | - | - | - | - | 41,995 |
| 359 | MUNICIPIO RÍO GRANDE | 29,266 | - | - | - | - | - | - | - | - | - | - | - | 29,266 |
| 308 | MUNICIPIO ARROYO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319 | MUNICIPIO CIALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 327 | MUNICIPIO GUÁNICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346 | MUNICIPIO MARICAO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 373 | MUNICIPIO VIEQUES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 3,189,348 | $ 3,166,009 | $ 3,070,523 | $ 3,061,266 | $ 3,104,410 | $ 3,010,431 | $ 2,961,087 | $ 2,906,197 | | | | $ 12,080,094 |

### Central Goverment Individual Contributions Collections
March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 8,914,259 | $ 8,786,713 | $ 8,726,052 | $ 8,670,200 | $ 8,678,975 | $ 8,555,930 | $ 8,553,004 | $ 8,454,308 | $ - | $ - | $ - | $ - | $ 69,339,441 |

### Central Government PayGo
March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 85,749,601 | $ 70,321,115 | $ 70,341,836 | $ 65,420,059 | $ 70,567,178 | $ 97,726,469 | $ 70,322,372 | $ 31,561,508 | $ - | $ - | $ - | $ - | $ 562,010,137 |

*Central Government PayGo amounts are based on estimated projections. Once the department of Treasury
and ERS reconcile paygo payments we will update with actuals.

## Judiciary Individual Contributions Collections
### March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 230,132 | $ 229,789 | $ 229,692 | $ 228,401 | $ 226,229 | $ 231,844 | $ 226,688 | $ 228,401 | $ - | $ - | $ - | $ - | $ 1,831,176 |

## Judiciary PayGo
### March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 2,296,478 | $ 2,202,362 | $ 2,161,898 | $ 2,148,621 | $ 2,156,977 | $ 2,405,234 | $ 2,167,640 | $ 2,162,826 | $ - | $ - | $ - | $ - | $ 17,702,035 |

## Teachers Individual Contributions Collections
### March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 399,757 | $ 98,743 | $ 494,756 | $ 520,641 | $ 548,706 | $ 534,772 | $ 559,445 | $ 595,250 | $ - | $ - | $ - | $ - | $ 3,752,071 |

## Teachers PayGo
### March 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | 70,604,997 | $ 66,247,744 | $ 67,000,821 | $ 67,125,097 | $ 67,448,272 | $ 75,526,327 | $ 69,117,688 | $ 68,220,586 | $ - | $ - | $ - | $ - | $ 551,291,531 |