**<u>EXHIBIT G-1</u>**

**THIRD MONTHLY FEE STATEMENT
(FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## THIRD MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*          March 13, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6871292 and 6871293

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      <u>February 1, 2019 – February 28, 2019</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its
Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$515,008.50** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $51,500.85 |
| | |
| Interim Compensation for Professional Services (90%) | $463,507.65 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $27,993.46 |
| | |
| Total Requested Payment Less Holdback[2] | **$491,501.11** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Task Code (Invoices)**

# EXHIBIT A

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $27,993.46 | $27,993.46 |
| Case Administration | 30.80 | $22,512.00 | $0.00 | $22,512.00 |
| Meetings and Communications with Client | 16.50 | $13,035.00 | $0.00 | $13,035.00 |
| Fee Applications | 6.20 | $3,182.00 | $0.00 | $3,182.00 |
| General Investigation | 128.60 | $95,978.00 | $0.00 | $95,978.00 |
| Non-Working Travel* | 12.70 | $5,016.50 | $0.00 | $5,016.50 |
| ERS | 14.00 | $11,060.00 | $0.00 | $11,060.00 |
| PREPA | 82.90 | $65,491.00 | $0.00 | $65,491.00 |
| GO Bonds / Debt Limit | 263.30 | $207,539.00 | $0.00 | $207,539.00 |
| Swaps | 2.90 | $2,291.00 | $0.00 | $2,291.00 |
| Avoidance Actions | 112.80 | $88,904.00 | $0.00 | $88,904.00 |
| **TOTAL** | **670.70** | **$515,008.50** | **$27,993.46** | **$543,001.96** |

\*  Non-Working Travel is discounted at 50%

# EXHIBIT B

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 15.70 | $12,403.00 |
| Stephen A. Best | Partner; Admitted to Virginia Bar in 1989 and to the District of Columbia Bar in 1991; White Collar Defense & Government Investigations | $790.00 | 19.30 | $15,247.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Restructuring | $790.00 | 15.80 | $12,482.00 |
| Justin S. Weddle | Partner; Admitted to Massachusetts Bar in 1996 and to the New York Bar in 1996; White Collar Defense & Government Investigations | $790.00 | 3.50 | $2,765.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 80.50 | $58,578.50 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Benjamin G. Chew | Partner; Admitted to Virginia Bar in 1988 and to the District of Columbia Bar in 1989; Litigation | $790.00 | 2.00 | $1,580.00 |
| Angela M. Papalaskaris | Partner; Admitted to New York Bar in 2004; White Collar Defense & Government Investigations | $790.00 | 58.80 | $46,452.00 |
| Rachel O. Wolkinson | Partner; Admitted to Maryland Bar in 2006 and to the District of Columbia Bar in 2007; White Collar Defense & Government Investigations | $790.00 | 2.70 | $2,133.00 |
| **TOTAL** | | | **198.30** | **$151,640.50** |

\*  Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Julia I. Catania | Associate; Admitted to New York Bar in 2015; White Collar Defense & Government Investigations | $790.00 | 114.60 | $90,534.00 |
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 35.30 | $27,887.00 |
| Marisa I. Calleja | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 134.10 | $105,939.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 91.00 | $71,890.00 |
| Olivia Gonzalez | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 21.10 | $16,669.00 |
| Christina L. Silva | Associate; Admitted to Florida Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 18.50 | $14,615.00 |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Elliot J. Weingarten | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | 27.50 | $21,725.00 |
| Arnold G. Blair III | Associate; Admitted to New York and New Jersey Bars in 2003; Litigation | $790.00 | 11.40 | $9,006.00 |
| **TOTAL** | | | **453.50** | **$358,265.00** |

\*  Non-working travel is discounted at 50%

| Paralegals and Research Assistants | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Carol S. Ennis | N/A; Paralegal with over 35 years' experience; Restructuring | $270.00 | 10.40 | $2,808.00 |
| Helen Vlachos | N/A; Research Specialist | $270.00 | 8.50 | $2,295.00 |
| **TOTAL** | | | **18.90** | **$5,103.00** |
| **GRAND TOTAL** | | | **670.70** | **$515,008.50** |

# EXHIBIT C

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

| Service | Cost |
|---|---|
| 1.    Photocopy (In-house)<br>(4,803 pages × 10¢) | $480.30 |
| 2.    Research (On-line Actual Costs) – Westlaw | $25,770.88 |
| 3.    Court Solutions | $70.00 |
| 4.    Teleconferencing | $151.85 |
| 5    Meals | $598.01 |
| 6.    Travel - Taxi | $329.82 |
| 7.    Travel – Travel Agent Fees | $60.00 |
| 8.    Travel - Airfare | $532.60 |
| **TOTAL** | **$27,993.46** |

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6871292 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Mar 12, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 27,993.46 | 27,993.46 |
| | **Total** | **0.00** | **27,993.46** | **27,993.46** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $27,993.46 |
| **Total Invoice** | **$27,993.46** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                  Invoice 6871292
RE: COSTS                                                                                Page 2
March 12, 2019

| C O S T   D E T A I L | | |
|---|---|---|

| Date | Description | Value |
|---|---|---|
| 02/06/19 | ACCUROUTE SCAN | 9.90 |
| 01/07/19 | AIRFARE - S. BEVILLE BOSTON TO NY R/T FOR 1/8/19 MEETINGS; 1/7/19 | 472.60 |
| 01/03/19 | AIRFARE - S. BEVILLE; BOSTON TO NY (SEAT FEE); 1/7/19 | 60.00 |
| 02/06/19 | COLOR COPIES | 5.80 |
| 02/06/19 | COLOR COPIES | 1.70 |
| 02/06/19 | COLOR COPIES | 6.00 |
| 02/08/19 | COLOR COPIES | 13.60 |
| 02/08/19 | COLOR COPIES | 6.30 |
| 02/08/19 | COLOR COPIES | 0.40 |
| 02/08/19 | COLOR COPIES | 3.10 |
| 02/08/19 | COLOR COPIES | 2.80 |
| 02/08/19 | COLOR COPIES | 5.70 |
| 02/11/19 | COLOR COPIES | 6.90 |
| 02/11/19 | COLOR COPIES | 0.10 |
| 02/11/19 | COLOR COPIES | 3.20 |
| 02/11/19 | COLOR COPIES | 1.80 |
| 02/11/19 | COLOR COPIES | 3.90 |
| 02/11/19 | COLOR COPIES | 6.50 |
| 02/11/19 | COLOR COPIES | 5.20 |
| 02/12/19 | COLOR COPIES | 0.30 |
| 02/12/19 | COLOR COPIES | 0.40 |
| 02/12/19 | COLOR COPIES | 3.60 |
| 02/12/19 | COLOR COPIES | 3.60 |
| 02/12/19 | COLOR COPIES | 3.60 |
| 02/15/19 | COLOR COPIES | 0.20 |
| 02/15/19 | COLOR COPIES | 0.10 |
| 02/15/19 | COLOR COPIES | 0.60 |
| 02/19/19 | COLOR COPIES | 1.50 |
| 02/19/19 | COLOR COPIES | 1.40 |
| 02/20/19 | COLOR COPIES | 14.00 |
| 02/20/19 | COLOR COPIES | 14.00 |
| 02/20/19 | COLOR COPIES | 14.00 |
| 02/20/19 | COLOR COPIES | 26.00 |
| 02/20/19 | COLOR COPIES | 12.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871292
RE: COSTS
Page 3
March 12, 2019

| Date | Description | Value |
|------|-------------|-------|
| 02/20/19 | COLOR COPIES | 3.10 |
| 02/20/19 | COLOR COPIES | 0.40 |
| 02/20/19 | COLOR COPIES | 0.60 |
| 02/20/19 | COLOR COPIES | 0.30 |
| 02/20/19 | COLOR COPIES | 0.40 |
| 02/20/19 | COLOR COPIES | 0.70 |
| 02/21/19 | COLOR COPIES | 0.20 |
| 02/21/19 | COLOR COPIES | 0.20 |
| 02/21/19 | COLOR COPIES | 7.00 |
| 02/22/19 | COLOR COPIES | 2.10 |
| 02/22/19 | COLOR COPIES | 0.70 |
| 02/24/19 | COLOR COPIES | 0.70 |
| 02/24/19 | COLOR COPIES | 0.30 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 0.40 |
| 02/05/19 | COPIES | 0.70 |
| 02/05/19 | COPIES | 0.70 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 2.90 |
| 02/05/19 | COPIES | 0.50 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 2.90 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 2.30 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 0.10 |
| 02/05/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.20 |
| 02/06/19 | COPIES | 2.60 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 1.20 |
| 02/06/19 | COPIES | 6.40 |
| 02/06/19 | COPIES | 1.80 |
| 02/06/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
March 12, 2019

Invoice 6871292
Page 4

| Date | Description | Value |
| --- | --- | ---: |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 5.90 |
| 02/06/19 | COPIES | 1.70 |
| 02/06/19 | COPIES | 2.10 |
| 02/06/19 | COPIES | 2.40 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.80 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 5.80 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.10 |
| 02/06/19 | COPIES | 0.80 |
| 02/06/19 | COPIES | 1.90 |
| 02/06/19 | COPIES | 1.80 |
| 02/06/19 | COPIES | 2.40 |
| 02/07/19 | COPIES | 0.40 |
| 02/07/19 | COPIES | 0.10 |
| 02/07/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 0.80 |
| 02/08/19 | COPIES | 0.20 |
| 02/08/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 0.20 |
| 02/08/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 4.60 |
| 02/08/19 | COPIES | 2.90 |
| 02/08/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 0.10 |
| 02/08/19 | COPIES | 2.50 |
| 02/11/19 | COPIES | 2.70 |
| 02/11/19 | COPIES | 3.00 |
| 02/11/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
March 12, 2019

Invoice 6871292
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 02/11/19 | COPIES | 0.10 |
| 02/11/19 | COPIES | 4.10 |
| 02/12/19 | COPIES | 0.20 |
| 02/12/19 | COPIES | 0.90 |
| 02/12/19 | COPIES | 1.10 |
| 02/12/19 | COPIES | 0.10 |
| 02/12/19 | COPIES | 0.10 |
| 02/12/19 | COPIES | 0.40 |
| 02/13/19 | COPIES | 0.40 |
| 02/13/19 | COPIES | 0.50 |
| 02/13/19 | COPIES | 0.20 |
| 02/13/19 | COPIES | 0.30 |
| 02/13/19 | COPIES | 12.30 |
| 02/14/19 | COPIES | 6.90 |
| 02/14/19 | COPIES | 0.50 |
| 02/14/19 | COPIES | 0.50 |
| 02/14/19 | COPIES | 1.00 |
| 02/15/19 | COPIES | 9.50 |
| 02/19/19 | COPIES | 0.70 |
| 02/19/19 | COPIES | 0.10 |
| 02/19/19 | COPIES | 0.20 |
| 02/19/19 | COPIES | 3.90 |
| 02/19/19 | COPIES | 3.90 |
| 02/19/19 | COPIES | 0.50 |
| 02/19/19 | COPIES | 0.90 |
| 02/19/19 | COPIES | 0.10 |
| 02/19/19 | COPIES | 3.80 |
| 02/19/19 | COPIES | 3.50 |
| 02/19/19 | COPIES | 3.60 |
| 02/19/19 | COPIES | 0.20 |
| 02/20/19 | COPIES | 1.80 |
| 02/20/19 | COPIES | 0.40 |
| 02/20/19 | COPIES | 1.80 |
| 02/20/19 | COPIES | 0.40 |
| 02/20/19 | COPIES | 3.90 |
| 02/20/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871292
RE: COSTS
Page 6
March 12, 2019

| Date | Description | Value |
|------|-------------|------:|
| 02/20/19 | COPIES | 6.00 |
| 02/20/19 | COPIES | 7.50 |
| 02/20/19 | COPIES | 10.50 |
| 02/20/19 | COPIES | 42.00 |
| 02/20/19 | COPIES | 3.90 |
| 02/20/19 | COPIES | 15.50 |
| 02/20/19 | COPIES | 0.90 |
| 02/21/19 | COPIES | 0.10 |
| 02/21/19 | COPIES | 0.90 |
| 02/21/19 | COPIES | 2.00 |
| 02/21/19 | COPIES | 4.00 |
| 02/21/19 | COPIES | 1.60 |
| 02/22/19 | COPIES | 1.10 |
| 02/22/19 | COPIES | 1.20 |
| 02/24/19 | COPIES | 0.70 |
| 02/24/19 | COPIES | 1.20 |
| 02/24/19 | COPIES | 9.60 |
| 02/24/19 | COPIES | 1.60 |
| 02/24/19 | COPIES | 1.20 |
| 02/24/19 | COPIES | 1.70 |
| 02/24/19 | COPIES | 0.60 |
| 02/25/19 | COPIES | 0.10 |
| 02/25/19 | COPIES | 0.10 |
| 02/25/19 | COPIES | 1.50 |
| 02/25/19 | COPIES | 0.70 |
| 02/26/19 | COPIES | 2.30 |
| 02/26/19 | COPIES | 0.20 |
| 02/26/19 | COPIES | 0.10 |
| 02/27/19 | COPIES | 2.90 |
| 02/27/19 | COPIES | 0.10 |
| 02/27/19 | COPIES | 3.10 |
| 02/27/19 | COPIES | 0.10 |
| 02/27/19 | COPIES | 2.30 |
| 02/27/19 | COPIES | 0.20 |
| 02/27/19 | COPIES | 3.20 |
| 02/27/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871292
RE: COSTS
Page 7
March 12, 2019

| Date | Description | Value |
|------|-------------|------:|
| 02/27/19 | COPIES | 7.90 |
| 02/28/19 | COPIES | 0.10 |
| 02/28/19 | COPIES | 1.40 |
| 02/28/19 | COPIES | 3.90 |
| 02/28/19 | COPIES | 3.20 |
| 02/28/19 | COPIES | 0.10 |
| 02/28/19 | COPIES | 0.10 |
| 02/28/19 | COPIES | 0.10 |
| 01/13/19 | MEALS - 1/8/19; LUNCH MEETING WITH PROSKAUER, PAUL HASTING AND O'MELVENY MYERS | 451.01 |
| 01/13/19 | MEALS - 1/8/19; MEETING WITH PAUL WEISS, COUNSEL TO GENERAL OBLIGATION BONDHOLDERS | 75.60 |
| 01/27/19 | MEALS - AFTER HOURS MEAL; M. CALLEJA; 1/16/19 | 20.00 |
| 02/01/19 | MEALS - AFTER HOURS MEAL; MARISA CALLEJA; 2/1/19 | 20.00 |
| 02/12/19 | MEALS - MARISA CALLEJA; AFTER HOURS MEAL; 1/31/19 | 11.40 |
| 02/08/19 | MEALS - MARISA CALLEJA; AFTER HOURS MEAL; 2/8/19 | 20.00 |
| 02/15/19 | TAXI - JULIA CATANIA; AFTER HOURS OFFICE TO HOME; 1/29/19 | 39.67 |
| 02/01/19 | TAXI - M. CALLEJA; AFTER HOURS FROM OFFICE TO HOME; 2/1/19 | 52.43 |
| 02/02/19 | TAXI - MARISA CALLEJA; AFTER HOURS FROM OFFICE TO HOME; 2/2/19 | 54.06 |
| 02/04/19 | TAXI - MARISA CALLEJA; AFTER HOURS FROM OFFICE TO HOME; 2/4/19 | 43.97 |
| 02/08/19 | TAXI - MARISA CALLEJA; AFTER HOURS FROM OFFICE TO HOME; 2/8/19 | 47.82 |
| 02/08/19 | TAXI - MARISA CALLEJA; AFTER HOURS FROM OFFICE TO HOME; 2/9/19 | 59.58 |
| 02/12/19 | TAXI - MARISA CALLEJA; AFTER HOURS OFFICE TO HOME; 1/31/19 | 23.29 |
| 02/22/19 | TAXI - ROSA SIERRA; AFTER HOURS OFFICE TO HOME; 2/22/19 | 9.00 |
| 01/13/19 | TELECONFERENCING | 21.06 |
| 01/14/19 | TELECONFERENCING | 7.93 |
| 01/14/19 | TELECONFERENCING | 3.34 |
| 01/14/19 | TELECONFERENCING | 10.19 |
| 01/14/19 | TELECONFERENCING | 1.63 |
| 01/14/19 | TELECONFERENCING | 1.35 |
| 01/14/19 | TELECONFERENCING | 2.03 |
| 01/15/19 | TELECONFERENCING | 7.81 |
| 01/17/19 | TELECONFERENCING | 9.94 |
| 01/18/19 | TELECONFERENCING | 6.47 |
| 01/22/19 | TELECONFERENCING | 13.47 |
| 01/22/19 | TELECONFERENCING | 10.36 |
| 01/23/19 | TELECONFERENCING | 4.18 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
March 12, 2019

Invoice 6871292
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 01/23/19 | TELECONFERENCING | 15.62 |
| 01/25/19 | TELECONFERENCING | 4.24 |
| 01/27/19 | TELECONFERENCING | 3.29 |
| 01/30/19 | TELECONFERENCING | 7.95 |
| 02/05/19 | TELECONFERENCING | 2.35 |
| 02/11/19 | TELECONFERENCING | 5.69 |
| 02/12/19 | TELECONFERENCING | 12.95 |
| 02/16/19 | TELEPHONIC COURTSOLUTIONS ATTENDANCE AT HEARING FOR S. BEVILLE FOR 1/30/19 HEARING | 70.00 |
| 01/03/19 | TRAVEL AGENT FEE - S. BEVILLE; TRIP TO NY FOR 1/8/19 MEETINGS; 1/7/19 | 30.00 |
| 01/03/19 | TRAVEL AGENT FEE - S. BEVILLE; TRIP TO NY FOR 1/8/19 MEETINGS; 1/7/19 | 30.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 758.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 184.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,980.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 143.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 01/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 358.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,079.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 01/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
March 12, 2019

Invoice 6871292
Page 9

| Date | Description | Value |
|------|-------------|------:|
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 114.00 |
| 02/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 02/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 335.00 |
| 02/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 197.00 |
| 02/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 02/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 109.00 |
| 02/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,287.00 |
| 02/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 143.00 |
| 02/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 118.00 |
| 02/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 148.00 |
| 02/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 990.00 |
| 02/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 02/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,970.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 447.00 |
| 02/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 133.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871292
RE: COSTS
Page 10
March 12, 2019

| Date | Description | Value |
|------|-------------|------:|
| 02/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 02/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 240.00 |
| 02/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 315.00 |
| 02/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 195.00 |
| 02/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 02/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 02/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 02/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 89.00 |
| 02/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 226.00 |
| 02/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 02/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.44 |
| 02/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 158.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 244.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 02/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 02/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 54.44 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
March 12, 2019

Invoice 6871292
Page 11

| Date | Description | Value |
|------|-------------|-------|
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 02/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 02/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 02/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 02/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 02/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| | **Total Costs** | **27,993.46** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| AIRFARE | 532.60 |
| COLOR COPIES | 185.40 |
| COPIES | 294.90 |
| COURTSOLUTIONS | 70.00 |
| MEALS | 598.01 |
| TAXI | 329.82 |
| TELECONFERENCING | 151.85 |
| TRAVEL AGENT FEE | 60.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25,770.88 |
| **Total Costs** | **27,993.46** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6871292 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Mar 12, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: COSTS



Remittance

---

**Balance Due: $27,993.46**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# EXHIBIT D

# EXHIBIT D

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 22,512.00 | 0.00 | 22,512.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 13,035.00 | 0.00 | 13,035.00 |
| 035179.0004 | FEE APPLICATIONS | 3,182.00 | 0.00 | 3,182.00 |
| 035179.0006 | GENERAL INVESTIGATION | 95,978.00 | 0.00 | 95,978.00 |
| 035179.0008 | NON-WORKING TRAVEL | 10,033.00 | 0.00 | 10,033.00 |
| 035179.0009 | ERS | 11,060.00 | 0.00 | 11,060.00 |
| 035179.0010 | PREPA | 65,491.00 | 0.00 | 65,491.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 207,539.00 | 0.00 | 207,539.00 |
| 035179.0012 | SWAPS | 2,291.00 | 0.00 | 2,291.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 88,904.00 | 0.00 | 88,904.00 |
| | **Total** | **520,025.00** | **0.00** | **520,025.00** |

| | |
|---|---:|
| CURRENT FEES | $520,025.00 |
| Less Non-Working Travel Discount | (5,016.50) |
| Total Current Fees | $515,008.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$515,008.50** |

# brown**rudnick**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 22,512.00 | 0.00 | 22,512.00 |
| | **Total** | **22,512.00** | **0.00** | **22,512.00** |

| | |
|---|---|
| Total Current Fees | $22,512.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$22,512.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/01/19 | BEVILLE | CORRESPONDENCE REGARDING POTENTIAL FINANCIAL ADVISORS FOR SPECIAL CLAIMS COMMITTEE (.3); TELEPHONE DISCUSSION WITH FINANCIAL ADVISOR CANDIDATE (.2); VARIOUS CORRESPONDENCE REGARDING SAME (.3) | 0.80 | 632.00 |
| 02/04/19 | BEVILLE | CORRESPONDENCE REGARDING RFP FOR FINANCIAL ADVISOR (.1); REVIEW DRAFT PRESS RELEASE / CORRESPONDENCE REGARDING SAME (.1); FOLLOW UP CORRESPONDENCE TO POTENTIAL FINANCIAL ADVISORS REGARDING SAME (.3) | 0.50 | 395.00 |
| 02/04/19 | WEISFELNER | CONFER WITH S. BEVILLE AND L. DESPINS RE SELECTION OF FINANCIAL ADVISOR FOR FOMB AND SPECIAL CLAIMS COMMITTEE | 0.30 | 237.00 |
| 02/05/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH POTENTIAL FINANCIAL ADVISORS REGARDING RFP FOR FINANCIAL ADVISOR (.6); TELEPHONE CONFERENCES WITH POTENTIAL FINANCIAL ADVISORS IN RESPONSE TO RFP (.4); FOLLOW UP REGARDING SAME (.4) | 1.40 | 1,106.00 |
| 02/06/19 | BEVILLE | VARIOUS CORRESPONDENCE / TELEPHONE DISCUSSIONS WITH POTENTIAL FINANCIAL ADVISORS REGARDING RFP | 0.60 | 474.00 |
| 02/07/19 | BEVILLE | VARIOUS CORRESPONDENCE / TELEPHONE DISCUSSIONS WITH POTENTIAL FINANCIAL ADVISORS REGARDING RFP RESPONSE | 0.60 | 474.00 |
| 02/08/19 | BEVILLE | VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH FINANCIAL ADVISORS REGARDING RFP RESPONSE | 0.30 | 237.00 |
| 02/08/19 | BEVILLE | VARIOUS CORRESPONDENCE RELATED TO FINANCIAL ADVISOR RFP RESPONSES | 0.10 | 79.00 |
| 02/08/19 | WEISFELNER | TRACK RESPONSES TO FINANCIAL ADVISOR RFP | 0.40 | 316.00 |
| 02/11/19 | BEVILLE | REVIEW AND SUMMARIZE RESPONSES TO RFP FOR FINANCIAL ADVISOR (2.1); FOLLOW UP REGARDING SAME (.2) | 2.30 | 1,817.00 |
| 02/11/19 | BEVILLE | CONTINUE REVIEW OF RESPONSES TO FINANCIAL ADVISOR  RFP | 0.50 | 395.00 |
| 02/11/19 | JONAS | CONFERENCE WITH/MEMO FROM S. BEVILLE RE: FINANCIAL ADVISOR RFPS | 0.30 | 237.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/11/19 | WEISFELNER | CONTINUED REVIEW OF FINANCIAL ADVISOR RFP RESPONSES | 0.40 | 316.00 |
| 02/11/19 | BEST | ANALYSIS OF RESPONSES TO FINANCIAL ADVISOR RFP | 0.50 | 395.00 |
| 02/13/19 | WEISFELNER | FOCUS ON CONFLICT ISSUES WITH RELATED CONFERENCE CALL WITH EL KOURY, S. BEVILLE AND B. ROSEN | 0.90 | 711.00 |
| 02/14/19 | BEVILLE | ANALYSIS OF OPEN ITEMS / NEXT STEPS (1.0); TELEPHONE CONFERENCE WITH D. SAVAL OF KOBRE & KIM (.1) | 1.10 | 869.00 |
| 02/14/19 | BEVILLE | CONFERENCE CALL WITH E. WEISFELNER, J. EL KOURY AND B. ROSEN REGARDING POTENTIAL CONFLICT ISSUE | 0.20 | 158.00 |
| 02/15/19 | BEVILLE | ANALYSIS REGARDING FIRST CIRCUIT DECISION REGARDING APPOINTMENT OF FINANCIAL OVERSIGHT AND BOARD MEMBERS | 0.70 | 553.00 |
| 02/15/19 | WEISFELNER | REVIEW 1ST CIRCUIT OPINION REGARDING APPOINTMENT CLAUSE (.4); T/C S. BEVILLE RE INTERVIEWS FOR FINANCIAL ADVISOR (.4) | 0.80 | 632.00 |
| 02/18/19 | BEVILLE | CORRESPONDENCE WITH POTENTIAL FINANCIAL ADVISORS REGARDING TELEPHONIC INTERVIEWS | 0.40 | 316.00 |
| 02/19/19 | BEVILLE | COORDINATE INTERVIEWS OF FINANCIAL ADVISORS | 0.40 | 316.00 |
| 02/19/19 | WEISFELNER | REVIEW 1ST CIR. OPINION RE APPOINTMENTS CLAUSE (.4); APPROVE AGENDA FOR SPECIAL CLAIMS COMMITEE CALL AND LINE UP FOR FINANCIAL ADVISOR INTERVIEWS (.5) | 0.90 | 711.00 |
| 02/20/19 | BEVILLE | PREPARE FOR FINANCIAL ADVISOR INTERVIEWS (.4); CONDUCT TELEPHONIC INTERVIEW OF FINANCIAL ADVISOR CANDIDATES (1.6); FOLLOW UP REGARDING SAME (.3) | 2.30 | 1,817.00 |
| 02/20/19 | ENNIS | COORDINATE FINANCIAL ADVISOR INTERVIEW CALL | 1.50 | 405.00 |
| 02/22/19 | WEISFELNER | REVIEW 1ST CIRCUIT DECISION RE APPOINTMENTS CLAUSE (.4); REVIEW REPORT FROM PUBLIC ACCOUNTABILITY INITIATIVE (.4); CONFER WITH S. BEVILLE RE FA SELECTION PROCESS (.3) | 1.10 | 869.00 |
| 02/22/19 | ENNIS | COORDINATE RE: SETTING UP ADDITIONAL INTERVIEWS FOR FINANCIAL ADVISOR CANDIDATES  INCLUDING EMAILS AND CALLS WITH SOUNDPATH AND FINANCIAL ADVISOR CANDIDATES | 1.00 | 270.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 5

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 02/22/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING FINANCIAL ADVISOR SELECTION (.2); VARIOUS CORRESPONDENCE REGARDING ADDITIONAL FINANCIAL ADVISOR INTERVIEWS (1.1); FOLLOW UP REGARDING SAME (.3) | 1.60 | 1,264.00 |
| 02/25/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING FINANCIAL ADVISOR INTERVIEWS | 0.40 | 316.00 |
| 02/25/19 | JONAS | PREPARE FOR AND ATTEND FINANCIAL ADVISOR INTERVIEW CALL | 2.00 | 1,580.00 |
| 02/25/19 | WEISFELNER | CONSIDER RESULTS OF FINANCIAL ADVISOR INTERVIEWS | 0.20 | 158.00 |
| 02/25/19 | ENNIS | COORDINATE RE: FINANCIAL ADVISOR INTERVIEWS (.2); ATTEND CALL RE: SAME (.8) | 1.00 | 270.00 |
| 02/26/19 | BEVILLE | VARIOUS CORRESPONDENCE/DISCUSSIONS REGARDING RETENTION OF POTENTIAL FINANCIAL ADVISOR (.2); DRAFT SERVICES AGREEMENT FOR FINANCIAL ADVISOR (.4); VARIOUS CORRESPONDENCE REGARDING SAME (.3); FURTHER REVISE SERVICES AGREEMENT (.1) | 1.00 | 790.00 |
| 02/26/19 | JONAS | FOLLOW UP RE: FINANCIAL ADVISOR RETENTION INCLUDING NUMEROUS CALLS WITH FINCIAL ADVISOR AND FOLLOW UP/CORRESPONDENCE | 1.50 | 1,185.00 |
| 02/27/19 | BEVILLE | FINALIZE SERVICES AGREEMENT WITH FINANCIAL ADVISOR (.2); COMMUNICATIONS WITH OTHER FINANCIAL ADVISORS REGARDING SELECTION (.7) | 0.90 | 711.00 |
| 02/27/19 | JONAS | FOLLOW-UP RE FINANCIAL ADVISOR RETENTION | 0.50 | 395.00 |
| 02/28/19 | WEISFELNER | REVIEW MATERIAL ON APPEAL TO 1ST CIR. RE APPOINTMENTS ISSUE (.3); CONFIRM FA SELECTION AND REVIEW RELATED MATERIALS (.6) | 0.90 | 711.00 |
| 02/28/19 | JONAS | FOLLOW UP RE FINANCIAL ADVISORS | 0.50 | 395.00 |
| | **Total Hours and Fees** | | **30.80** | **22,512.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 4.80 | hours at | 790.00 | 3,792.00 |
| CAROL S. ENNIS | 3.50 | hours at | 270.00 | 945.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6871293
March 12, 2019                                                                      Page 6

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 16.10 | hours at | 790.00 | 12,719.00 |
| STEPHEN A. BEST | 0.50 | hours at | 790.00 | 395.00 |
| EDWARD S. WEISFELNER | 5.90 | hours at | 790.00 | 4,661.00 |
| **Total Fees** | | | | **22,512.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 13,035.00 | 0.00 | 13,035.00 |
| | **Total** | **13,035.00** | **0.00** | **13,035.00** |

| | |
|---|---|
| Total Current Fees | $13,035.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,035.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 8

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/04/19 | BEVILLE | DRAFT AGENDA FOR CLIENT CALL | 0.20 | 158.00 |
| 02/04/19 | WEISFELNER | REVIEW AND APPROVE AGENDA FOR 2/5 MEETING | 0.20 | 158.00 |
| 02/05/19 | BEVILLE | PREPARE FOR CLIENT MEETING (.2); PARTICIPATE IN TELEPHONIC CLIENT MEETING (.2) | 0.40 | 316.00 |
| 02/05/19 | PAPALASKARIS | WEEKLY UPDATE CALL WITH SPECIAL CLAIMS COMMITTEE | 0.20 | 158.00 |
| 02/05/19 | WEISFELNER | PREPARE FOR AND CONDUCT WEEKLY TELEPHONIC MEETING OF SPECIAL CLAIMS COMMITTEE | 1.30 | 1,027.00 |
| 02/11/19 | BEVILLE | CORRESPONDENCE WITH COMMITTEE REGARDING RESPONSES TO RFP (.1); PREPARE AGENDA FOR CLIENT CALL (.2) | 0.30 | 237.00 |
| 02/12/19 | BEVILLE | PREPARE FOR CLIENT CALL (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.8); FOLLOW UP WITH J. EL KOURY REGARDING SAME (.1) | 1.10 | 869.00 |
| 02/12/19 | WEISFELNER | PREPARE FOR AND CONDUCT TELEPHONIC MEETING OF SPECIAL CLAIMS COMMITTEE TO ADDRESS A VARIETY OF TOPICS | 1.50 | 1,185.00 |
| 02/12/19 | PAPALASKARIS | EMAIL CORRESPONDENCE WITH J. EL KOURY REGARDING AAFAF NDA (.3) WEEKLY CONFERENCE CALL WITH COMMITTEE (.7) | 1.00 | 790.00 |
| 02/12/19 | BEST | PARTICIPATE ON CALL WITH SPECIAL CLAIMS COMMITTEE | 0.50 | 395.00 |
| 02/15/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING OPEN ISSUES / NEXT STEPS (.3); FOLLOW UP REGARDING SAME (.2) | 0.50 | 395.00 |
| 02/18/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.30 | 237.00 |
| 02/19/19 | BEVILLE | PREPARE FOR CALL WITH CLIENTS (.1); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE MEETING (.2); FOLLOW UP REGARDING SAME (.1) | 0.40 | 316.00 |
| 02/19/19 | PAPALASKARIS | WEEKLY UPDATE CALL WITH COMMITTEE | 0.20 | 158.00 |
| 02/21/19 | BEVILLE | PREPARE FOR AND ATTEND COORDINATION MEETING WITH CLIENT AND PROSKAUER (2.4); FOLLOW UP REGARDING SAME (1.1) | 3.50 | 2,765.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6871293
March 12, 2019                                                                       Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/19 | PAPALASKARIS | MEETING WITH PROSKAUER AND CLIENT | 2.00 | 1,580.00 |
| 02/26/19 | BEVILLE | DRAFT AGENDA FOR CLIENT MEETING (.3); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE MEETING (.6); FOLLOW UP REGARDING SAME (.3) | 1.20 | 948.00 |
| 02/26/19 | PAPALASKARIS | WEEKLY UPDATE CALL WITH COMMITTEE | 0.60 | 474.00 |
| 02/26/19 | WEISFELNER | PREPARE FOR AND ATTEND SPECIAL CLAIMS COMMITTEE TELEPHONIC MEETING | 1.10 | 869.00 |
| | **Total Hours and Fees** | | **16.50** | **13,035.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 7.90 | hours at | 790.00 | 6,241.00 |
| STEPHEN A. BEST | 0.50 | hours at | 790.00 | 395.00 |
| ANGELA M. PAPALASKARIS | 4.00 | hours at | 790.00 | 3,160.00 |
| EDWARD S. WEISFELNER | 4.10 | hours at | 790.00 | 3,239.00 |
| **Total Fees** | | | | **13,035.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 3,182.00 | 0.00 | 3,182.00 |
| | **Total** | **3,182.00** | **0.00** | **3,182.00** |

| | |
|---|---|
| Total Current Fees | $3,182.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,182.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 11

RE: FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/01/19 | BEVILLE | REVIEW MONTHLY FEE STATEMENT (.7); FOLLOW UP REGARDING SAME (.3) | 1.00 | 790.00 |
| 02/02/19 | ENNIS | DRAFT JANUARY MONTHLY FEE STATEMENT | 1.10 | 297.00 |
| 02/06/19 | BEVILLE | REVIEW FINAL DRAFT OF MONTHLY FEE STATEMENT SUBMISSION | 0.50 | 395.00 |
| 02/06/19 | BEVILLE | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FEE INVOICES (.1); CORRESPONDENCE WITH J. EL KOURY REGARDING BROWN RUDNICK MONTHLY FEE STATEMENT (.1) | 0.20 | 158.00 |
| 02/21/19 | BEVILLE | REVIEW DRAFT FEE APPLICATION BY ESTRELLA | 0.70 | 553.00 |
| 02/27/19 | BEVILLE | ANALYSIS REGARDING APPLICATION OF PROFESSIONAL FEE TAX TO JANUARY FEE PAYMENT (.3); FOLLOW UP REGARDING SAME (.2) | 0.50 | 395.00 |
| 02/27/19 | ENNIS | REVIEW FEE PROCEDURES ORDER AND DOCKET RE: SCHEDULING TIMING OF NEXT INTERIM FEE APPLICATIONS AND REQUIREMENTS RE: SAME (.8); CONFERENCE WITH S. BEVILLE RE: INTERIM FEE APPLICATION PROCESS (.2) | 1.00 | 270.00 |
| 02/28/19 | ENNIS | FOLLOW UP ON PAYMENT DETAILS AND CIRCULATE (.2); COORDINATE RE: SETTING UP CALL WITH FEE EXAMINER (.2); REVIEW FEE EXAMINER RELATED DOCUMENTATION (.8) | 1.20 | 324.00 |
| | **Total Hours and Fees** | | **6.20** | **3,182.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| CAROL S. ENNIS | 3.30 | hours at | 270.00 | 891.00 |
| SUNNI P. BEVILLE | 2.90 | hours at | 790.00 | 2,291.00 |
| **Total Fees** | | | | **3,182.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: GENERAL INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0006 | GENERAL INVESTIGATION | 95,978.00 | 0.00 | 95,978.00 |
| | **Total** | **95,978.00** | **0.00** | **95,978.00** |

| | |
|---|---:|
| Total Current Fees | $95,978.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$95,978.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 13

RE: GENERAL INVESTIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/18/19 | PAPALASKARIS | REVIEW/INCORPORATE MODIFICATIONS TO PROPOSED NDA TEMPLATE (2.2); NEGOTIATE SAME WITH OBJECTING PARTIES (.8);  CALLS WITH S BEVILLE REGARDING STRATEGY ON WORK STREAMS AND DOCUMENT ACCESS (.8) | 3.80 | 3,002.00 |
| 01/18/19 | PAPALASKARIS | EMAIL TO CLIENT REGARDING NDAS | 0.20 | 158.00 |
| 02/01/19 | SIERRA | CONTINUE TO REVIEW ANALYZE, SUMMARIZE, AND ASSESS IMPACT OF ADVERSARY PROCEEDINGS FILED IN TITLE III CASES | 3.10 | 2,449.00 |
| 02/01/19 | BEVILLE | ANALYSIS REGARDING STATUS OF INVESTIGATION (.5); ANALYSIS REGARDING STATUS OF ACCESS TO DOCUMENTS (.4); STRATEGIZE REGARDING ROADMAP AND NEXT STEPS (.3) | 1.20 | 948.00 |
| 02/01/19 | PAPALASKARIS | TELEPHONE CONFERENCE WITH C. BOUCHOUX REGARDING NDA  (.2); CALL WITH D. SAVAL AND A. LEVINE REGARDING INVESTIGATIVE FINDINGS (1.2); CALL WITH S. BEVILLE REGARDING DELIVERABLES, ACCESS TO DOCUMENTS AND OVERALL RELATING STRATEGY AND CONCLUSIONS (.5) | 1.90 | 1,501.00 |
| 02/02/19 | SIERRA | FINISH REVIEW AND ANALYSIS OF ALL ADVERSARY PROCEEDINGS FILED IN TITLE III PROCEEDINGS | 2.20 | 1,738.00 |
| 02/04/19 | SIERRA | DRAFT SUMMARY OF TITLE III ADVERSARY PROCEEDING REVIEW | 0.50 | 395.00 |
| 02/04/19 | SIERRA | STRATEGIZE RE ALREADY-FILED TITLE III PROCEEDING CONCERNING BREACH OF FIDUCIARY DUTY OBLIGATIONS | 0.20 | 158.00 |
| 02/04/19 | PAPALASKARIS | FOLLOW UP FROM NEGOTIATION/EMAILS ON AAFAF NDA (.2); REVISE PROPOSED JPMORGAN NDA PER CALL WITH C. BAUCHOUX (1.5); EMAIL TO C. BAUCHOUX REGARDING SAME (.2) | 1.90 | 1,501.00 |
| 02/05/19 | AXELROD | REVIEW CASE UPDATES RE COFINA CONFIRMATION | 0.20 | 158.00 |
| 02/05/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH EPIQ REGARDING ACCESS TO DOCUMENTS (.2); ANALYSIS REGARDING ROAD MAP AND NEXT STEPS (.5) | 0.70 | 553.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/05/19 | BEST | CORRESPONDENCE REGARDING PROCEDURES ORDER AND REVISIONS TO PROPOSED NOTICE OF PARTICIPATION | 0.70 | 553.00 |
| 02/05/19 | PAPALASKARIS | CALL WITH B. SUSHON REGARDING NDA (.1); FOLLOW UP COMMUNICATIONS WITH EPIQ REGARDING DOCUMENT REPOSITORY ACCESS (.5) | 0.60 | 474.00 |
| 02/05/19 | PAPALASKARIS | EMAIL WITH J. HEYWORTH REGARDING NDA NEGOTIATIONS (.1); FOLLOW UP TO PREPARE FOR EPIQ DISCUSSION ON REPOSITORY PROCEDURES (.4) | 0.50 | 395.00 |
| 02/06/19 | SIERRA | EXTRACT RELEVANT BRIEFING DATES IN IMPORTANT ADVERSARY PROCEEDINGS AND FIRST CIRCUIT APPEALS FOR CALENDARING | 0.40 | 316.00 |
| 02/06/19 | BEVILLE | ANALYSIS REGARDING ACCESS TO DOCUMENTS THROUGH EPIQ DATABASE | 0.20 | 158.00 |
| 02/06/19 | BEST | CORRESPONDENCE REGARDING STATUS OF WORK STREAMS, ACCESS TO DOCUMENTS | 0.40 | 316.00 |
| 02/06/19 | PAPALASKARIS | EMAILS / NEGOTIATIONS REGARDING CITI AND SANTANDER OBJECTIONS (.2); CALL WITH EPIQ REGARDING DOCUMENT REPOSITORY (.5); CALL WITH J. HEYWORTH REGARDING PROPOSED NDA (.4); FOLLOW UP ON AAFAF AND CITI NDA NEGOTIATIONS (.5) | 1.60 | 1,264.00 |
| 02/06/19 | PAPALASKARIS | EMAIL TO J. EL KOURY REGARDING CITI AND AAFAF AGREEMENTS | 0.20 | 158.00 |
| 02/08/19 | BEST | CORRESPONDENCE REGARDING NDA ISSUES | 0.30 | 237.00 |
| 02/10/19 | PAPALASKARIS | EMAILS WITH R. FERRARA, S. BEST AND S. BEVILLE REGARDING RECENT MOTION PRACTICE/PREPA LITIGATION | 0.60 | 474.00 |
| 02/11/19 | BEST | STRATEGIZE REGARDING POTENTIAL CONFLICTS OF INTEREST ISSUES (.8) TELEPHONE CONFERENCE WITH R. FERRARA REGARDING SAME (.6) | 1.40 | 1,106.00 |
| 02/11/19 | PAPALASKARIS | EMAILS WITH EPIQ REGARDING ACCESS TO DOCUMENTS (.5); EMAILS WITH COUNSEL TO OBJECTING PARTIES IN CONNECTION WITH NDA NEGOTIATIONS (2.5); FURTHER REVISIONS TO MULTIPLE NDAS (2.8); PRELIMINARY REVIEW OF DRAFT THIRD PARTY CLAIMS MEMO (.5) | 6.30 | 4,977.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 15

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/12/19 | BEVILLE | CONFERENCE CALL REGARDING OPEN ISSUES/NEXT STEPS (.5); FOLLOW UP REGARDING SAME (.4) | 0.90 | 711.00 |
| 02/12/19 | BEST | FOLLOW UP TELEPHONE CONFERENCE WITH R. FERRARA (.6); TELEPHONE CONFERENCE WITH E. WEISFELNER, S. BEVILLE AND A. PAPALASKARIS REGARDING CASE UPDATE/NEXT STEPS (.8); ANALYSIS REGARDING PROPOSED NDAS WITH UNDERWRITERS/OPEN ISSUES (.7); REVIEW RECENT FILINGS / REORG UPDATES (.6) | 2.70 | 2,133.00 |
| 02/12/19 | PAPALASKARIS | FOLLOW UP ON NDA NEGOTIATIONS (2.2); PREPARE FOR TELEPHONE CALL WITH CLIENT (.8); EMAILS TO AND FROM EPIQ REGARDING ACCESS TO DOCUMENTS (.6) | 3.60 | 2,844.00 |
| 02/13/19 | BEVILLE | CONFERENCE CALL WITH ESTRELLA REGARDING LOCAL LAW AND POTENTIAL THIRD PARTY CLAIMS / BALANCED BUDGET ANALYSIS (.5); FOLLOW UP REGARDING SAME (.2) | 0.70 | 553.00 |
| 02/13/19 | BEST | ANALYSIS AND STRATEGY REGARDING POTENTIAL THIRD PARTY CLAIMS, NEXT STEPS | 1.60 | 1,264.00 |
| 02/13/19 | PAPALASKARIS | FOLLOW-UP ON NDA NEGOTIATIONS (2.3); CONTINUED REVIEW OF THIRD PARTY CLAIMS DRAFT MEMO (1.8) | 4.10 | 3,239.00 |
| 02/13/19 | PAPALASKARIS | TELEPHONE CALL WITH ESTRELLA REGARDING PUERTO RICAN LEGAL ISSUES (.5); REVIEW MEMORANDUM IN CONNECTION THEREWITH (.4) | 0.90 | 711.00 |
| 02/14/19 | BEST | TELEPHONE CONFERENCES WITH A. PAPALASKARIS REGARDING ACCESS TO DOCUMENTS/STATUS OF NDAS/THIRD PARTY CLAIMS MEMO | 0.90 | 711.00 |
| 02/14/19 | PAPALASKARIS | CONTINUED NDA NEGOTIATIONS (1.8); REVIEW OF THIRD PARTY CLAIMS MEMO AND DISCUSS SAME WITH S. BEVILLE (2.0) | 3.80 | 3,002.00 |
| 02/15/19 | BEVILLE | ANALYSIS REGARDING TIMING OF ACCESS TO DOCUMENTS / NEXT STEPS | 0.70 | 553.00 |
| 02/15/19 | CALLEJA | REVIEW AND SUMMARIZE FIRST CIRCUIT OPINION ON APPOINTMENTS CLAUSE AND THE OVERSIGHT BOARD | 2.10 | 1,659.00 |
| 02/15/19 | CALLEJA | REVISE MEMORANDUM FROM CALL WITH KOBRE & KIM | 0.50 | 395.00 |
| 02/15/19 | PAPALASKARIS | CONFERENCE CALL REGARDING STRATEGY AND WORK STREAMS WITH S. BEVILLE AND R. WOLKINSON (.5); REVIEW UPDATE ON FIRST CIRCUIT RULING AND EMAILS REGARDING SAME (.3) | 0.80 | 632.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6871293

March 12, 2019

Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/15/19 | BEST | ANALYSIS OF FIRST CIRCUIT DECISION RE APPOINTMENTS CLAUSE (.6); TELEPHONE CONFERENCES REGARDING IMPACT OF SAME ON OUR INVESTIGATION (.9); STRATEGIZE REGARDING COMMENCING BROADER INVESTIGATION (1.0) | 2.50 | 1,975.00 |
| 02/15/19 | WOLKINSON | REVIEW KOBRE & KIM REPORT AND OTHER BACKGROUND WORK PRODUCT | 2.70 | 2,133.00 |
| 02/18/19 | BEVILLE | BEGIN PREPARATION OF AGENDA FOR MEETING WITH PROSKAUER | 0.20 | 158.00 |
| 02/18/19 | PAPALASKARIS | FOLLOW-UP WITH RESPECT TO NDA NEGOTIATIONS (INCORPORATE COMMENTS TO NDA, PER CONVERSATIONS WITH COUNSEL FOR CITI AND MORGAN STANLEY (.7); EMAILS TO COUNSEL REGARDING SAME AND ENCLOSING REVISED NDAS (.4); EMAIL TO COUNSEL FOR JEFFRIES, MERRILL LYNCH REGARDING NDAS (.2); EMAIL TO O'NEILL BORGES REGARDING NDA) (.2) | 1.50 | 1,185.00 |
| 02/19/19 | SIERRA | RESEARCH AND UPDATE INFORMATION REGARDING ADVERSARY PROCEEDINGS APPEAL STATUS | 0.50 | 395.00 |
| 02/19/19 | SILVA | RESEARCH AND CONFIRM NAMES AND ENTITIES OF WITNESSES FROM FEBRUARY 1ST CALL WITH KOBRE & KIM | 3.30 | 2,607.00 |
| 02/19/19 | BEVILLE | STRATEGIZE REGARDING DOCUMENT REVIEW EFFORTS (.6); ANALYSIS REGARDING WORK STREAMS / NEXT STEPS (.5); DISCUSSION REGARDING ALLOCATION OF WORK STREAMS AMONG LAW FIRMS (.3) | 1.40 | 1,106.00 |
| 02/19/19 | VLACHOS | WORK ON LIST OF PUBLIC DOCUMENTS | 0.50 | 135.00 |
| 02/19/19 | PAPALASKARIS | TELEPHONE CALL WITH COUNSEL FOR BARCLAYS AND JP MORGAN REGARDING NDAS (.3); REVISE BARCLAYS, JP MORGAN AND CITI NDAS AND EMAIL TO COUNSEL REGARDING SAME (1.3); STRATEGY CALL WITH S. BEVILLE REGARDING VARIOUS WORK STREAMS AND PRIORITIES (.7); TELEPHONE CALL WITH MERRILL LYNCH, O'NEILL BORGES AND PMA REGARDING NDA (.3) | 2.60 | 2,054.00 |
| 02/19/19 | CALLEJA | DRAFT DOCUMENT REVIEW TAGS | 1.80 | 1,422.00 |
| 02/19/19 | BEST | ANALYSIS REGARDING COFINA SETTLEMENT AND IMPACT ON THIRD PARTY CLAIMS | 1.20 | 948.00 |
| 02/19/19 | PAPALASKARIS | CALL WITH K LELUGA REGARDING ACCESS TO EPIQ DOCUMENTS | 0.20 | 158.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/20/19 | SIERRA | STRATEGIZE WITH PUERTO RICO TEAM ABOUT COORDINATING DOCUMENT REVIEW | 0.50 | 395.00 |
| 02/20/19 | VLACHOS | LOCATE AND OBTAIN PUBLIC DOCUMENTS | 4.60 | 1,242.00 |
| 02/20/19 | BEVILLE | STRATEGIZE REGARDING ROADMAP FOR ALLOCATION OF AVOIDANCE ACTIONS AND OTHER ISSUES AMONG PROFESSIONALS IN PREPARATION FOR MEETING | 1.20 | 948.00 |
| 02/20/19 | SIERRA | PROVIDE OVERVIEW OF HTA BOND ISSUANCES TO PUERTO RICO TEAM | 0.30 | 237.00 |
| 02/20/19 | SIERRA | RESEARCH RE CONFIDENTIALITY PROVISION OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE | 0.20 | 158.00 |
| 02/20/19 | CALLEJA | RESEARCH ON CONFIDENTIALITY DESIGNATIONS (3.7); REVISE MEMORANDUM FROM KOBRE & KIM CALL (.8); REFINE ISSUE TAGS FOR DOCUMENT DATABASE (.6) | 5.10 | 4,029.00 |
| 02/20/19 | PAPALASKARIS | EMAILS WITH EPIQ, M. CALLEJA AND A. BLAIR REGARDING DOCUMENT REPOSITORY | 0.50 | 395.00 |
| 02/20/19 | BLAIR III | CONFER WITH M. CALLEJA REGARDING CODING FORM FOR REVIEW DATABASE (.5); ANALYSIS OF TAGS FOR CODING FORM (1.2); CONFER WITH EPIQ REGARDING USER PERMISSIONS IN DATABASE (.4) | 2.10 | 1,659.00 |
| 02/21/19 | SIERRA | UPDATE MASTER ADVERSARY PROCEEDING LOG WITH INFORMATION ABOUT RECENTLY-FILED ADVERSARY PROCEEDING | 0.30 | 237.00 |
| 02/21/19 | SIERRA | EMAIL PARALEGAL RE INSTRUCTIONS FOR UPDATING MASTER ADVERSARY PROCEEDING LOG (.2); UPDATE LIEN AVOIDANCE ADVERSARY PROCEEDING LOG (.3) | 0.50 | 395.00 |
| 02/21/19 | VLACHOS | LOCATE AND OBTAIN PUBLIC DOCUMENTS | 3.30 | 891.00 |
| 02/21/19 | BEVILLE | TELEPHONE CONFERENCE WITH E. WEISFELNER REGARDING MEETING WITH PROSKAUER (.1); FOLLOW UP REGARDING SAME (.1); PREPARE AGENDA/PREPARE FOR MEETING (1.4) | 1.60 | 1,264.00 |
| 02/21/19 | ENNIS | REVIEW ADVERSARY PROCEEDING DOCKETS AND UPDATE CHART OF KEY DATES RE: SAME | 1.40 | 378.00 |
| 02/21/19 | PAPALASKARIS | PREPARE FOR MEETING WITH PROSKAUER AND CLIENT | 2.50 | 1,975.00 |
| 02/21/19 | PAPALASKARIS | COMMUNICATE WITH COUNSEL REGARDING SANTANDER NDA AND REVISE ACCORDINGLY | 0.80 | 632.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/19 | BEST | ANALYSIS REGARDING STATUS OF AVOIDANCE ACTIONS, OTHER WORK STREAMS | 0.80 | 632.00 |
| 02/21/19 | CALLEJA | COORDINATE DATABASE SET UP | 0.90 | 711.00 |
| 02/21/19 | BLAIR III | CONFER WITH EPIQ REGARDING USER PERMISSION | 0.40 | 316.00 |
| 02/22/19 | CALLEJA | COORDINATE DATABASE SET-UP | 0.30 | 237.00 |
| 02/22/19 | BLAIR III | PREPARE SEARCHES FOR DOCUMENT REVIEW PER CASE TEAM REQUESTS | 1.10 | 869.00 |
| 02/22/19 | PAPALASKARIS | CONTINUE NDA NEGOTIATIONS (1.9); REVIEW RECENT FIRST CIRCUIT RULING (.8) | 2.70 | 2,133.00 |
| 02/22/19 | BEVILLE | CONTINUED CORRESPONDENCE/ANALYSIS REGARDING ACCESS TO DOCUMENT DEPOSITORY | 0.50 | 395.00 |
| 02/25/19 | VLACHOS | ARRANGE ACCESS AND DELIVERY OF SENATE REPORT 100-506 | 0.10 | 27.00 |
| 02/25/19 | BLAIR III | ANALYSIS OF  MATERIAL IN RELATIVITY | 1.50 | 1,185.00 |
| 02/25/19 | CALLEJA | REVIEW DOCUMENTS IN KOBRE & KIM DATABASE | 1.90 | 1,501.00 |
| 02/25/19 | PAPALASKARIS | FOLLOW UP WITH RESPECT TO NOTICES OF PARTICIPATION (.6); STRATEGIZE REGARDING THIRD PARTY CLAIMS DRAFT MEMO (.6); REVIEW SAME AND RELATED ANALYSIS OF CLAIMS AND ISSUES DISCUSSED (2.4) | 3.60 | 2,844.00 |
| 02/25/19 | BEST | REVIEW MATERIALS RELATING TO THIRD PARTY CLAIMS | 0.60 | 474.00 |
| 02/25/19 | CATANIA | REVIEW TAGS FOR DOCUMENT REVIEW PLATFORM AND PROVIDE FEEDBACK | 1.30 | 1,027.00 |
| 02/26/19 | BLAIR III | ANALYSIS OF DOCUMENTS IN RELATIVITY | 2.70 | 2,133.00 |
| 02/26/19 | BEVILLE | REVIEW PUBLIC ACCOUNTABILITY INITIATIVE REPORT (.2); ANALYSIS REGARDING DOCUMENT REVIEW PROTOCOL (.4) | 0.60 | 474.00 |
| 02/26/19 | PAPALASKARIS | STRATEGY CALL WITH S BEVILLE (.3); REVIEW PUBLIC ACCOUNTABILITY INITIATIVE REPORT (.3); DISCUSS STRATEGY FOR SEARCH AND REVIEW OF AAFAF DOCUMENTS (.3) | 0.90 | 711.00 |
| 02/26/19 | CALLEJA | COORDINATE DATABASE SET UP | 0.30 | 237.00 |
| 02/27/19 | SIERRA | UPDATE MASTER ADVERSARY PROCEEDING LOGS WITH ERS BRIEFING AND FIRST CIRCUIT AFFIRMANCE | 0.60 | 474.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/27/19 | BEVILLE | STRATEGIZE REGARDING GENERAL INVESTIGATION OPEN ISSUES AND NEXT STEPS (1.2); STRATEGIZE REGARDING DOCUMENT REVIEW PROTOCOL (.7); REVIEW DATA ROOM MATERIALS (.3); ANALYSIS REGARDING HTA RELATED ISSUES (.4) | 2.60 | 2,054.00 |
| 02/27/19 | BEST | STRATEGIZE REGARDING STATUS OF INVESTIGATION, ACCESS TO DOCUMENTS, NEXT STEPS | 2.00 | 1,580.00 |
| 02/27/19 | PAPALASKARIS | FOLLOW UP ON NDAS WITH VARIOUS OBJECTING PARTIES | 0.80 | 632.00 |
| 02/28/19 | BLAIR III | PREPARE DOCUMENTS FOR REVIEW (1.1); ANALYSIS OF DOCUMENTS IN DATABASE (.8); CONFER WITH EPIQ REGARDING ACCESS ISSUES WITH DATABASE (.1) | 2.00 | 1,580.00 |
| 02/28/19 | ENNIS | UPDATE ADVERSARY PROCEEDING CHART | 0.90 | 243.00 |
| 02/28/19 | BEST | FURTHER ANALYSIS REGARDING IMPACT OF FIRST CIRCUIT DECISION (.4); STRATEGIZE REGARDING NDA RELATED ISSUES (.4) | 0.80 | 632.00 |
| 02/28/19 | PAPALASKARIS | FOLLOW-UP ON NDA NEGOTIATIONS WITH VARIOUS OBJECTING PARTIES (.4); FURTHER ANALYSIS OF THIRD PARTY CLAIMS MEMORANDUM (2.3); SUPERVISE/MANAGE TARGETED REVIEW OF AAFAF DOCUMENTS (.3) | 3.00 | 2,370.00 |
| | **Total Hours and Fees** | | **128.60** | **95,978.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 2.30 | hours at | 270.00 | 621.00 |
| HELEN VLACHOS | 8.50 | hours at | 270.00 | 2,295.00 |
| SUNNI P. BEVILLE | 12.50 | hours at | 790.00 | 9,875.00 |
| STEPHEN A. BEST | 15.90 | hours at | 790.00 | 12,561.00 |
| TRISTAN G. AXELROD | 0.20 | hours at | 790.00 | 158.00 |
| ANGELA M. PAPALASKARIS | 49.90 | hours at | 790.00 | 39,421.00 |
| JULIA I. CATANIA | 1.30 | hours at | 790.00 | 1,027.00 |
| MARISA I. CALLEJA | 12.90 | hours at | 790.00 | 10,191.00 |
| ARNOLD G. BLAIR III | 9.80 | hours at | 790.00 | 7,742.00 |
| CHRISTINA L. SILVA | 3.30 | hours at | 790.00 | 2,607.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 20

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROSA SIERRA | 9.30 | hours at | 790.00 | 7,347.00 |
| RACHEL O. WOLKINSON | 2.70 | hours at | 790.00 | 2,133.00 |
| **Total Fees** | | | | **95,978.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 10,033.00 | 0.00 | 10,033.00 |
| | **Total** | **10,033.00** | **0.00** | **10,033.00** |

| | |
|---|---|
| CURRENT FEES | $10,033.00 |
| Less Non-Working Travel Discount | (5,016.50) |
| Total Current Fees | $5,016.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,016.50** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6871293
March 12, 2019                                                                           Page 22

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/06/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO NEW YORK FOR MEDIATION | 4.50 | 3,555.00 |
| 02/08/19 | BEVILLE | NON-WORKING TRAVEL FROM NEW YORK TO BOSTON (FROM MEDIATION) | 3.10 | 2,449.00 |
| 02/21/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO NEW YORK FOR COORDINATION MEETING WITH CLIENT AND PROSKAUER | 1.60 | 1,264.00 |
| 02/21/19 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW YORK TO BOSTON (FROM PROSKAUER MEETING) | 3.50 | 2,765.00 |
| | **Total Hours and Fees** | | **12.70** | **10,033.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 12.70 | hours at | 790.00 | 10,033.00 |
| **Total Fees** | | | | **10,033.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Invoice | 6871293 |
| C/O JAIME A. EL KOURY, ESQ. | Date | Mar 12, 2019 |
| 1112 PARK AVENUE, APT. 12A | Client | 035179 |
| NEW YORK, 10128 | | |

RE: ERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0009 | ERS | 11,060.00 | 0.00 | 11,060.00 |
| | **Total** | **11,060.00** | **0.00** | **11,060.00** |

| | |
|---|---|
| Total Current Fees | $11,060.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,060.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 24

RE: ERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/19 | AXELROD | RESEARCH AND DRAFT MEMO RE ERS BOND CLAIMS | 6.10 | 4,819.00 |
| 02/01/19 | BEVILLE | ANALYSIS REGARDING WHETHER BONDS ISSUED ULTRA VIRES | 0.40 | 316.00 |
| 02/04/19 | AXELROD | REVIEW AND EDIT ERS BOND CLAIMS MEMO | 2.10 | 1,659.00 |
| 02/04/19 | BEVILLE | CORRESPONDENCE REGARDING DRAFT MEMO | 0.20 | 158.00 |
| 02/06/19 | AXELROD | UPDATE MEMORANDUM RESEARCH RE CONSTITUTIONAL IMPLICATIONS OF UNAUTHORIZED ERS BOND ISSUANCE | 2.30 | 1,817.00 |
| 02/07/19 | BEVILLE | ANALYSIS REGARDING WHETHER ERS BONDS ISSUED ULTRA VIRES | 0.40 | 316.00 |
| 02/07/19 | AXELROD | CHECK FOR UPDATES RE ERS CLAIMS | 0.20 | 158.00 |
| 02/11/19 | AXELROD | CHECK CASE UPDATES AND DISCUSS ERS STRATEGY | 0.30 | 237.00 |
| 02/14/19 | SIERRA | RETRIEVE AND COMPILE ALL OFFICIAL STATEMENTS FOR ERS AND PREPA BOND OFFERINGS | 0.20 | 158.00 |
| 02/18/19 | SIERRA | RESEARCH AND DRAFT CHART OF THIRD PARTY PROFESSIONALS INVOLVED IN ERS BOND OFFERINGS | 0.60 | 474.00 |
| 02/19/19 | WEISFELNER | REVIEW ERS MOTION | 0.40 | 316.00 |
| 02/20/19 | AXELROD | REVIEW ERS AVOIDANCE LITIGATION MOTION | 0.80 | 632.00 |
| | **Total Hours and Fees** | | **14.00** | **11,060.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 1.00 | hours at | 790.00 | 790.00 |
| TRISTAN G. AXELROD | 11.80 | hours at | 790.00 | 9,322.00 |
| ROSA SIERRA | 0.80 | hours at | 790.00 | 632.00 |
| EDWARD S. WEISFELNER | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **11,060.00** |

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice | 6871293 |
| | Date | Mar 12, 2019 |
| | Client | 035179 |

RE: PREPA

## I N V O I C E

For professional services rendered in connection with the above captioned matter through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0010 | PREPA | 65,491.00 | 0.00 | 65,491.00 |
| | **Total** | **65,491.00** | **0.00** | **65,491.00** |

| | |
|---|---|
| Total Current Fees | $65,491.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$65,491.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 27

RE: PREPA

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/18/19 | PAPALASKARIS | CALL WITH PROSKAUER REGARDING PREPA (.7); BACKGROUND RESEARCH RE: SAME (2.3) | 3.00 | 2,370.00 |
| 02/05/19 | CALLEJA | RESEARCH CLAIMS RELATED TO PREPA FUEL OIL PURCHASES | 1.70 | 1,343.00 |
| 02/06/19 | WEINGARTEN | RESEARCH RE: PREPA CLAIM | 0.10 | 79.00 |
| 02/06/19 | GONZALEZ | RESEARCH PREPA USE OF FUNDS | 4.00 | 3,160.00 |
| 02/07/19 | WEINGARTEN | RESEARCH RE: POTENTIAL CLAIMS | 0.70 | 553.00 |
| 02/07/19 | WEISFELNER | REVIEW INFORMATION RE PREPA CONTRACT WITH K&S | 0.40 | 316.00 |
| 02/08/19 | WEINGARTEN | RESEARCH RE: POTENTIAL PREPA CLAIMS (2.5); PREPARE CHART OF SAME (2.1) | 4.60 | 3,634.00 |
| 02/10/19 | CALLEJA | RESEARCH THIRD PARTY CLAIMS AND PREPARE ANALYSIS | 2.10 | 1,659.00 |
| 02/11/19 | WEINGARTEN | RESEARCH RE: POTENTIAL PREPA CLAIMS (2.5); PREPARE CHART SUMMARIZING SAME (1.1) | 3.60 | 2,844.00 |
| 02/11/19 | BEVILLE | TELEPHONE CONFERENCE WITH R. FERRARA REGARDING PREPA ISSUES (.1); FOLLOW UP REGARDING SAME (.1) | 0.20 | 158.00 |
| 02/11/19 | PAPALASKARIS | EMAILS AND TELEPHONE CONFERENCES WITH R. FERRARA, S. BEST AND S. BEVILLE REGARDING RECENT MOTION PRACTICE/PREPA LITIGATION | 0.90 | 711.00 |
| 02/12/19 | WEINGARTEN | RESEARCH POTENTIAL PREPA CLAIMS (.9); PREPARE CHART RE: SAME (.7) | 1.60 | 1,264.00 |
| 02/12/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING PREPA ISSUES (.1); FOLLOW UP REGARDING SAME (.1) | 0.20 | 158.00 |
| 02/12/19 | CALLEJA | RESEARCH CLAIMS AGAINST THIRD PARTIES RELATED TO POSSIBLE PREPA FUEL OIL MISCONDUCT | 2.90 | 2,291.00 |
| 02/12/19 | PAPALASKARIS | CONFERENCE CALLS REGARDING PREPA LITIGATION (.6); REVIEW MOTION TO LIFT STAY (.4) | 1.00 | 790.00 |
| 02/13/19 | WEINGARTEN | RESEARCH RE: PREPA CLAIMS (1.0); PREPARE CHART RE: SAME (1.0) | 2.00 | 1,580.00 |
| 02/13/19 | CALLEJA | RESEARCH CLAIMS RELATED TO PREPA FUEL ACQUISITION | 1.60 | 1,264.00 |
| 02/14/19 | CALLEJA | RESEARCH CLAIMS RELATED TO PREPA FUEL ACQUISITION | 3.20 | 2,528.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/15/19 | CATANIA | ANALYZE KOBRE & KIM PREPA SECTION FOR CLAIMS MEMORANDUM | 3.40 | 2,686.00 |
| 02/15/19 | CATANIA | REVIEW KOBRE & KIM REPORT ON PREPA | 3.20 | 2,528.00 |
| 02/17/19 | CALLEJA | RESEARCH ON CLAIMS RELATED TO PREPA FUEL ACQUISITION | 1.60 | 1,264.00 |
| 02/18/19 | SIERRA | RESEARCH AND DRAFT CHART OF THIRD PARTY PROFESSIONALS INVOLVED IN PREPA BOND OFFERINGS | 1.60 | 1,264.00 |
| 02/19/19 | WEINGARTEN | RESEARCH RE: POTENTIAL PREPA CLAIMS (2.0); PREPARE CHART OF PREPA USE OF PROCEEDS CLAIMS (5.5) | 7.50 | 5,925.00 |
| 02/19/19 | SIERRA | FINISH RESEARCHING AND DRAFTING CHART OF THIRD PARTY PROFESSIONALS INVOLVED IN PREPA BOND OFFERINGS | 1.00 | 790.00 |
| 02/19/19 | CATANIA | REVIEW KOBRE & KIM REPORT ON 2013A BOND ISSUANCE | 2.20 | 1,738.00 |
| 02/19/19 | CATANIA | REVIEW LIST OF PRIMARY SOURCES RELATED TO 2013A BOND ISSUANCE (3.0); DRAFT OUTLINE OF 2013A MEMORANDUM (3.3) | 6.30 | 4,977.00 |
| 02/19/19 | GONZALEZ | PREPARE LIST OF PUBLICLY AVAILABLE DOCUMENTS FOR REVIEW RELATED TO PREPA | 3.90 | 3,081.00 |
| 02/19/19 | CALLEJA | COORDINATE COLLECTION OF PUBLICLY AVAILABLE DOCUMENTS | 0.60 | 474.00 |
| 02/20/19 | WEINGARTEN | REVIEW OF DOCUMENTS CITED IN KOBRE & KIM REPORT | 1.00 | 790.00 |
| 02/20/19 | CALLEJA | COORDINATE COLLECTION OF PUBLICLY AVAILABLE DOCUMENTS | 0.40 | 316.00 |
| 02/20/19 | CATANIA | RESEARCH RE: PUBLICLY AVAILABLE PREPA DOCUMENTS (1.1); REVIEW PREPA DOCUMENTS (2.0); DRAFT CHART OF POTENTIAL PREPA CLAIMS (3.2) | 6.30 | 4,977.00 |
| 02/21/19 | WEINGARTEN | REVIEW OF PREPA TRUST AGREEMENT | 1.00 | 790.00 |
| 02/21/19 | CATANIA | REVIEW AND ANALYZE 2013A BOND ISSUANCE PRE-AUDIT REPORT | 3.40 | 2,686.00 |
| 02/22/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO MALPRACTICE FOR 2013A BOND ISSUANCE MEMORANDUM | 3.30 | 2,607.00 |
| 02/25/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO PREPA 2013A MEMORANDUM | 2.40 | 1,896.00 |
| | **Total Hours and Fees** | | **82.90** | **65,491.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                           Invoice 6871293
March 12, 2019                                                                      Page 29

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 0.40 | hours at | 790.00 | 316.00 |
| ANGELA M. PAPALASKARIS | 4.90 | hours at | 790.00 | 3,871.00 |
| JULIA I. CATANIA | 30.50 | hours at | 790.00 | 24,095.00 |
| MARISA I. CALLEJA | 14.10 | hours at | 790.00 | 11,139.00 |
| ELLIOT J. WEINGARTEN | 22.10 | hours at | 790.00 | 17,459.00 |
| OLIVIA GONZALEZ | 7.90 | hours at | 790.00 | 6,241.00 |
| ROSA SIERRA | 2.60 | hours at | 790.00 | 2,054.00 |
| EDWARD S. WEISFELNER | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **65,491.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

<div style="background:black;color:white;text-align:center">**I N V O I C E**</div>

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 207,539.00 | 0.00 | 207,539.00 |
| | **Total** | **207,539.00** | **0.00** | **207,539.00** |

| | |
|---|---|
| Total Current Fees | $207,539.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$207,539.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6871293
March 12, 2019                                                                           Page 31

RE: GO BONDS / DEBT LIMIT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/01/19 | BEVILLE | ANALYSIS REGARDING UPCOMING MEDIATION | 0.30 | 237.00 |
| 02/01/19 | SILVA | RESEARCH FOR MEMO RE POTENTIAL THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 2.10 | 1,659.00 |
| 02/01/19 | BEVILLE | STRATEGIZE REGARDING MEDIATION (.3); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING SAME (.2); REVIEW REVISED NOTICE PROCEDURES AND RELATED DECLARATION (.4); VARIOUS CORRESPONDENCE WITH COMMITTEE COUNSEL REGARDING SAME (.2) | 1.10 | 869.00 |
| 02/01/19 | WEISFELNER | CONFER WITH S. BEVILLE RE MEDIATION SCHEDULE (.4); REVIEW PBA ANALYSIS (.9) | 1.30 | 1,027.00 |
| 02/01/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTY CLAIMS (10.1); CALL WITH KOBRE & KIM AND FOLLOW UP (1.4) | 11.50 | 9,085.00 |
| 02/01/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.1); DRAFT THIRD-PARTY CLAIMS MEMORANDUM (6.3) | 9.40 | 7,426.00 |
| 02/02/19 | BEVILLE | REVIEW FURTHER REVISED NOTICE, PROCEDURES ORDER AND NOTICE OF PARTICIPATION (.3); CORRESPONDENCE REGARDING COMMENTS TO SAME (.2) | 0.50 | 395.00 |
| 02/02/19 | WEISFELNER | CONTINUED REVIEW OF PBA ANALYSIS | 0.40 | 316.00 |
| 02/02/19 | CALLEJA | DRAFT AND REVISE THIRD PARTY CLAIMS MEMO | 6.50 | 5,135.00 |
| 02/02/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (1.1); DRAFT THIRD-PARTY CLAIMS MEMORANDUM (4.0) | 5.10 | 4,029.00 |
| 02/03/19 | BEVILLE | CONFERENCE CALL WITH PRIME CLERK AND HASTINGS (.4); REVIEW DRAFT INFORMATIVE MOTION / REVISED DECLARATION (.2) | 0.60 | 474.00 |
| 02/03/19 | CALLEJA | DRAFT AND REVISE THIRD PARTY CLAIMS MEMO (3.9); DRAFT MEMO FROM KOBRE & KIM CALL (.9) | 4.80 | 3,792.00 |
| 02/03/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (2.0); DRAFT THIRD-PARTY CLAIMS MEMORANDUM (5.3) | 7.30 | 5,767.00 |
| 02/03/19 | GONZALEZ | RESEARCH CLAIMS FOR 2014 GO BOND MEMO | 4.00 | 3,160.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 32

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 02/04/19 | SILVA | RESEARCH EXPIRATION OF LIMITATIONS PERIOD FOR POTENTIAL THIRD-PARTY CLAIMS IN CONNECTION WITH THE 2014 GO BOND ISSUANCE | 1.00 | 790.00 |
| 02/04/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PROPOSED OBJECTIONS PROCEDURES | 0.20 | 158.00 |
| 02/04/19 | WEDDLE | REVIEW DRAFT THIRD PARTY MEMO | 0.50 | 395.00 |
| 02/04/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTY CLAIMS RELATED TO THE 2014 GO BOND ISSUANCE (8.9); REVIEW ADVERSARY PROCEEDINGS  FOR RELATED CLAIMS TO THIRD PARTY CLAIMS MEMO (1.2) | 10.10 | 7,979.00 |
| 02/04/19 | SILVA | RESEARCH JOINT AND SEVERAL LIABILITY FOR MEMO RE POTENTIAL THIRD-PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 0.40 | 316.00 |
| 02/04/19 | CATANIA | DRAFT THIRD-PARTY CLAIMS MEMORANDUM (4.4); REVISE THIRD-PARTY CLAIMS MEMORANDUM (4.2) | 8.60 | 6,794.00 |
| 02/05/19 | WEDDLE | REVIEW AND REVISE MEMO RE THIRD PARTIES (2.1); ANALYZE CHANGES TO MEMO (.9) | 3.00 | 2,370.00 |
| 02/05/19 | SILVA | RESEARCH CHOICE OF LAW ISSUES FOR MEMO RE POTENTIAL THIRD-PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 2.80 | 2,212.00 |
| 02/05/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING MEDIATION ATTENDANCE (.2); REVIEW COMMENTS FROM BONDHOLDER TO PROPOSED PROCEDURES (.3); VARIOUS CORRESPONDENCE RELATING TO SAME (.2); FOLLOW UP REGARDING PBA BONDS ANALYSIS (.8); TELEPHONE CONFERENCE WITH ZOLFO COOPER REGARDING SAME (.3); REVIEW MEDIATION STATEMENT (.3) | 2.10 | 1,659.00 |
| 02/05/19 | GONZALEZ | PREPARE RESEARCH ON GDB OFFICIALS | 2.20 | 1,738.00 |
| 02/05/19 | GONZALEZ | REVIEW KOBRE & KIM REPORT SECTION REGARDING USE OF BOND PROCEEDS | 4.00 | 3,160.00 |
| 02/05/19 | WEISFELNER | COORDINATE WITH S. BEVILLE RE GO PROCEDURES ORDER AND REVIEW COMMENTS RE SAME | 0.60 | 474.00 |
| 02/05/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTY CLAIMS (6.8); CALCULATE DAMAGES RELATED TO 2014 GO BONDS (3.5) | 10.30 | 8,137.00 |
| 02/05/19 | CATANIA | CONFER WITH J. WEDDLE RE: REVISIONS TO THIRD-PARTY CLAIMS MEMORANDUM (1.3); CONDUCT AND REVIEW LEGAL RESEARCH RELATED TO THIRD PARTY CLAIMS MEMORANDUM (2.4); REVISE THIRD-PARTY CLAIMS MEMORANDUM (6.4) | 10.10 | 7,979.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 33

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/06/19 | SILVA | RESEARCH CHOICE OF LAW ISSUES FOR MEMO RE THIRD PARTY CLAIMS | 1.70 | 1,343.00 |
| 02/06/19 | BEVILLE | ANALYSIS REGARDING PBA LEASE DOCUMENTS (.2); PARTICIPATE ON TELEPHONIC MEET AND CONFER REGARDING PROPOSED NOTICE PROCEDURES (.9); FOLLOW UP CALL WITH PAUL HASTINGS (.4); REVIEW MOTIONS TO INTERVENE FILED IN THE PBA ADVERSARY PROCEEDING (.3); PREPARE FOR MEDIATION (.3) | 2.10 | 1,659.00 |
| 02/06/19 | BLAIR III | TELECON WITH EPIQ REGARDING DATABASE ACCESS FOR DOCUMENT REVIEW | 1.30 | 1,027.00 |
| 02/06/19 | SILVA | RESEARCH CLAIMS FOR MEMO RE POTENTIAL THIRD-PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 1.00 | 790.00 |
| 02/06/19 | BEVILLE | REVIEW REVISED NOTICE PROCEDURES (.3); TELEPHONE CONFERENCE WITH PAUL HASTINGS REGARDING COMMENTS TO SAME (.2); PREPARE FOR MEDIATION (1.3) | 1.80 | 1,422.00 |
| 02/06/19 | GONZALEZ | RESEARCH DEFENSES FOR GO BOND CLAIMS | 1.50 | 1,185.00 |
| 02/06/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTY CLAIMS | 6.30 | 4,977.00 |
| 02/06/19 | WEISFELNER | T/C S. BEVILLE RE PROCEDURES ORDER AND MEDIATION PREP | 0.20 | 158.00 |
| 02/06/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (3.2); REVISE THIRD-PARTY CLAIMS MEMORANDUM (6.0) | 9.20 | 7,268.00 |
| 02/07/19 | SILVA | REVIEW AUDITING STANDARDS AND CODES FOR MEMO RE POTENTIAL THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 2.00 | 1,580.00 |
| 02/07/19 | BEVILLE | PREPARE FOR MEDIATION (.3); REVIEW PROPOSED REVISIONS TO NOTICE PROCEDURES (.2); STRATEGIZE REGARDING PBA LEASE PAYMENTS (.4); ANALYSIS REGARDING PROPOSED PBA SETTLEMENT CONSTRUCT (.3); PARTICIPATE IN MEDIATION (6.4) | 7.60 | 6,004.00 |
| 02/07/19 | GONZALEZ | PREPARE RESEARCH ON POSSIBLE DEFENSES TO GO BOND CLAIMS | 1.50 | 1,185.00 |
| 02/07/19 | CALLEJA | DRAFT AND REVISE MEMO ON THIRD PARTY CLAIMS | 10.30 | 8,137.00 |
| 02/07/19 | WEISFELNER | REVIEW REVISIONS TO GO OBJECTION PROCEDURES (.3); REVIEW MATERIALS RELATING TO PBA LEASES FOR RECENT YEARS AND CONFER WITH L. DESPINS RE SAME (.3) | 0.60 | 474.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/07/19 | CATANIA | CONDUCT LEGAL RESEARCH REGARDING THIRD-PARTY CLAIMS (1.2); REVIEW RESEARCH (1.2); REVISE THIRD-PARTY CLAIMS BRIEF (3.2) | 5.60 | 4,424.00 |
| 02/08/19 | BEVILLE | FOLLOW UP FROM MEDIATION/NEXT STEPS | 0.30 | 237.00 |
| 02/08/19 | BEVILLE | REVIEW ARTICLE REGARDING GO BOND OBJECTION (.2); CORRESPONDENCE REGARDING POTENTIAL COMMENTS TO SAME (.1); ANALYSIS OF MEMORANDUM ADDRESSING POTENTIAL THIRD PARTY CLAIMS RELATING TO GO BOND ISSUANCE (.6) | 0.90 | 711.00 |
| 02/08/19 | CALLEJA | REVISE MEMORANDUM ON THIRD PARTY CLAIM. | 7.30 | 5,767.00 |
| 02/08/19 | CATANIA | REVISE THIRD-PARTY CLAIMS MEMORANDUM | 2.10 | 1,659.00 |
| 02/08/19 | BEST | REVIEW FINAL PROCEDURES ORDER/NOTICES OF PARTICIPATION | 0.20 | 158.00 |
| 02/09/19 | CALLEJA | REVIEW AND REVISE MEMORANDUM ON THIRD PARTY CLAIMS FOR CONSISTENCY. | 4.30 | 3,397.00 |
| 02/09/19 | CATANIA | REVISE THIRD-PARTY CLAIMS MEMORANDUM | 3.20 | 2,528.00 |
| 02/10/19 | SILVA | RESEARCH POTENTIAL CLAIMS FOR MEMO RE: THIRD PARTY LIABILITY OUT OF THE 2014 GO BOND ISSUANCE | 1.40 | 1,106.00 |
| 02/10/19 | CALLEJA | REVISE SECTION OF THIRD PARTY CLAIMS MEMORANDUM ON CLAIMS REFERABLE TO REGULATORS | 5.50 | 4,345.00 |
| 02/10/19 | CATANIA | CONDUCT LEGAL RESEARCH RELATED TO THIRD-PARTY CLAIMS (5.1); REVIEW LEGAL RESEARCH (3.2); REVISE THIRD-PARTY CLAIMS MEMORANDUM (5.3) | 13.60 | 10,744.00 |
| 02/11/19 | BLAIR III | CONFER WITH EPIQ AND A. PAPALASKARIS REGARDING ACCESS TO DATABASE | 0.30 | 237.00 |
| 02/11/19 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN REGARDING PBA LEASE CLAIM ISSUES (.2); TELEPHONE CONFERENCES WITH PAUL HASTINGS REGARDING SAME (.2); FOLLOW UP REGARDING POTENTIAL PBA LEASE RESOLUTION (.3); VARIOUS CORRESPONDENCE WITH B. ROSEN REGARDING SAME (.4); CONFERENCE CALL WITH COMMITTEE'S ADVISORS REGARDING PBA LEASE ANALYSIS (.3); FOLLOW UP CORRESPONDENCE WITH S. UHLAND REGARDING SAME (.1); REVIEW GDB DISCUSSION MATERIALS (.2) | 1.70 | 1,343.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/11/19 | WEISFELNER | CONFER WITH S. BEVILLE RE POTENTIAL SETTLEMENT OF PBA ADVERSARY PROCEEDING AND ANALYSIS OF PBA LEASES AS EFFECTS PRE 2011 GO BONDS (.5); PREPARE FOR AND ATTEND MEETING REGARDING PBA BOND ANALYSIS (.6); REVIEW RESPONSE TO MOTIONS TO INTERVENE IN PBA ADVERSARY PROCEEDING (.4); REVIEW AS FILED CLAIMS PROCEDURE MOTION AND PROPOSED ORDER (.3) | 1.80 | 1,422.00 |
| 02/11/19 | CALLEJA | CALCULATE DAMAGES RELATED TO 2014 GO BOND ISSUANCE (.7); VERIFY CITATIONS FOR THIRD PARTY CLAIMS MEMO (7.2) | 7.90 | 6,241.00 |
| 02/11/19 | CATANIA | REVIEW 2014 GO BOND OFFICIAL STATEMENT (.3); REVISE THIRD-PARTY CLAIMS MEMORANDUM (1.5); REVIEW DAMAGES CALCULATIONS AND DRAFT RECOMMENDATION PART OF THIRD PARTY CLAIMS MEMORANDUM (2.7) | 4.50 | 3,555.00 |
| 02/12/19 | CALLEJA | REVISE MEMORANDUM ON THIRD PARTY CLAIMS | 1.00 | 790.00 |
| 02/13/19 | BEVILLE | ANALYSIS REGARDING ABILITY TO BRING CLAW BACK/OTHER ACTIONS | 2.30 | 1,817.00 |
| 02/13/19 | CALLEJA | REVISE MEMORANDUM OF THIRD PARTY CLAIMS | 1.90 | 1,501.00 |
| 02/13/19 | BEST | REVIEW MEDIATION MEMO (.3); STRATEGIZE REGARDING MEDIATION PARTICIPATION (.3); ANALYSIS OF 2019 STATEMENTS OF GO BONDHOLDERS (.4) | 1.00 | 790.00 |
| 02/14/19 | BEVILLE | CORRESPONDENCE REGARDING MEMO ANALYZING THIRD PARTY CLAIMS RELATED TO GO BONDS | 0.20 | 158.00 |
| 02/14/19 | BEST | ANALYSIS REGARDING GO BOND OBJECTION LITIGATION | 0.40 | 316.00 |
| 02/15/19 | CALLEJA | REVISE MEMORANDUM ON THIRD PARTY CLAIMS RELATED TO THE 2014 GO BOND ISSUANCE | 0.70 | 553.00 |
| 02/19/19 | CALLEJA | REVISE MEMORANDUM ON THIRD PARTY CLAIMS | 0.40 | 316.00 |
| 02/19/19 | CHEW | RESEARCH, FOLLOW UP REGARDING REPORTED SETTLEMENT AS TO CERTAIN CLAIMS | 1.50 | 1,185.00 |
| 02/20/19 | WEINGARTEN | REVIEW OF RECENT SETTLEMENT (1.5); ANALYZE PER KOBRE & KIM REPORT THE RELEASE LANGUAGE (1.5) | 3.00 | 2,370.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 36

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/21/19 | CALLEJA | REVISE MEMORANDUM ON THIRD PARTY CLAIMS. | 3.90 | 3,081.00 |
| 02/21/19 | SILVA | RESEARCH POTENTIAL MALPRACTICE CLAIM AGAINST AN ENGINEER | 0.20 | 158.00 |
| 02/22/19 | BEVILLE | ANALYSIS REGARDING OPEN ISSUES RELATING TO GO BOND CLAIMS | 0.30 | 237.00 |
| 02/25/19 | AXELROD | REVIEW PROCEDURES ORDER AND PARTICIPATION NOTICE SUBMISSIONS, ESTABLISH PROCEDURE FOR TRACKING AND RESPONSE | 1.10 | 869.00 |
| 02/25/19 | SILVA | REVIEW AND REVISE MEMO RE THIRD PARTY CLAIMS RELATED TO THE 2014 GO BONDS | 1.70 | 1,343.00 |
| 02/25/19 | BEVILLE | CORRESPONDENCE REGARDING NOTICES OF PARTICIPATION | 0.20 | 158.00 |
| 02/25/19 | CALLEJA | REVISE MEMORANDUM ON THIRD PARTY CLAIMS | 3.10 | 2,449.00 |
| 02/25/19 | ENNIS | REVIEW NOTICES OF PARTICIPATION AND ORDER RE: PROCEDURES IN CONNECTION WITH OMNIBUS OBJECTION TO GENERAL OBLIGATION BOND CLAIMS | 0.40 | 108.00 |
| 02/25/19 | BEST | REVIEW PROCEDURES ORDER AND NOTICES OF PARTICIPATION | 0.80 | 632.00 |
| 02/26/19 | SILVA | REVIEW AND REVISE MEMO RE THIRD PARTY CLAIMS RELATED TO THE 2014 GO BONDS | 0.90 | 711.00 |
| 02/26/19 | CALLEJA | SEARCH FOR ENGAGEMENT LETTERS RELEVANT TO 2014 GO BONDS (2.3); REVISE MEMORANDUM ON THIRD PARTY CLAIMS RELATED TO 2014 GO BOND OFFERING (.9) | 3.20 | 2,528.00 |
| 02/26/19 | CATANIA | CITE CHECK THIRD PARTY MEMO RELATED TO 2014 GO BONDS (1.8); REVIEW ARTICLE ON THIRD PARTY CLAIMS AND REVIEW TITLE III PLEADINGS RELATED TO ARTICLE (1.3) | 3.10 | 2,449.00 |
| 02/27/19 | BEVILLE | TELEPHONE CONFERENCE WITH ZOLFO COOPER REGARDING PBA ANALYSIS (.2); ANALYSIS REGARDING NOTICES OF PARTICIPATION (.3); STRATEGIZE REGARDING NEXT STEPS IN ANALYSIS OF OPEN GO BOND ISSUES (.8) | 1.30 | 1,027.00 |
| 02/27/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR ENGAGEMENT LETTERS | 4.20 | 3,318.00 |
| 02/28/19 | SIERRA | ANALYZE AND CREATE CHART OF 2012 A GO BONDS INTEREST PAYMENTS | 1.90 | 1,501.00 |
| 02/28/19 | SIERRA | RESEARCH DATE ON WHICH GO DEBT SERVICE DEFAULTED | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 37

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 02/28/19 | BEVILLE | CORRESPONDENCE REGARDING RECEIPT OF NOTICES OF PARTICIPATION | 0.20 | 158.00 |
| 02/28/19 | CATANIA | REVIEW CHART OF THIRD PARTY CLAIMS AND MEMORANDUM | 1.00 | 790.00 |
| 02/28/19 | ENNIS | REVIEW AND COMPILE NOTICES OF PARTICIPATION RECEIVED/FILED | 0.50 | 135.00 |
| 02/28/19 | CALLEJA | REVIEW DATABASE TO LOCATE ENGAGEMENT LETTERS (2.3); REVISE THIRD PARTY CLAIMS MEMO (1.6) | 3.90 | 3,081.00 |
| | **Total Hours and Fees** | | **263.30** | **207,539.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.90 | hours at | 270.00 | 243.00 |
| SUNNI P. BEVILLE | 23.70 | hours at | 790.00 | 18,723.00 |
| STEPHEN A. BEST | 2.40 | hours at | 790.00 | 1,896.00 |
| TRISTAN G. AXELROD | 1.10 | hours at | 790.00 | 869.00 |
| JUSTIN S. WEDDLE | 3.50 | hours at | 790.00 | 2,765.00 |
| JULIA I. CATANIA | 82.80 | hours at | 790.00 | 65,412.00 |
| MARISA I. CALLEJA | 107.10 | hours at | 790.00 | 84,609.00 |
| ARNOLD G. BLAIR III | 1.60 | hours at | 790.00 | 1,264.00 |
| ELLIOT J. WEINGARTEN | 3.00 | hours at | 790.00 | 2,370.00 |
| CHRISTINA L. SILVA | 15.20 | hours at | 790.00 | 12,008.00 |
| OLIVIA GONZALEZ | 13.20 | hours at | 790.00 | 10,428.00 |
| BENJAMIN G. CHEW | 1.50 | hours at | 790.00 | 1,185.00 |
| ROSA SIERRA | 2.40 | hours at | 790.00 | 1,896.00 |
| EDWARD S. WEISFELNER | 4.90 | hours at | 790.00 | 3,871.00 |
| **Total Fees** | | | | **207,539.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: SWAPS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0012 | SWAPS | 2,291.00 | 0.00 | 2,291.00 |
| | **Total** | **2,291.00** | **0.00** | **2,291.00** |

| | |
|---|---|
| Total Current Fees | $2,291.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,291.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6871293
March 12, 2019                                                                              Page 39

RE: SWAPS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/21/19 | WEINGARTEN | PREPARE ANALYSIS OF RECENT SETTLEMENT RE: GOLDMAN SWAPS | 2.40 | 1,896.00 |
| 02/21/19 | CHEW | RESEARCH, FOLLOW UP RE GOLDMAN SETTLEMENT | 0.50 | 395.00 |
| | **Total Hours and Fees** | | **2.90** | **2,291.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ELLIOT J. WEINGARTEN | 2.40 | hours at | 790.00 | 1,896.00 |
| BENJAMIN G. CHEW | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **2,291.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# **brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6871293 |
| Date | Mar 12, 2019 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through February 28, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 88,904.00 | 0.00 | 88,904.00 |
| | **Total** | **88,904.00** | **0.00** | **88,904.00** |

| | |
|---|---|
| Total Current Fees | $88,904.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$88,904.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 41

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/31/19 | JONAS | REVIEW MATERIALS RE STATUS, STRATEGY | 1.00 | 790.00 |
| 02/04/19 | SIERRA | REVIEW, ANALYZE, AND SUMMARIZE INSTANCES OF HTA BONDS IN KOBRE & KIM REPORT | 1.60 | 1,264.00 |
| 02/04/19 | SIERRA | BEGIN TO REVIEW, ANALYZE, SUMMARIZE, AND DISTILL ARGUMENTS MADE IN HTA CLAWBACK LITIGATION | 4.60 | 3,634.00 |
| 02/04/19 | AXELROD | REVIEW ADVERSARY PROCEEDINGS SUMMARY CHART AND AVOIDANCE ACTIONS STATUS | 0.50 | 395.00 |
| 02/05/19 | SIERRA | CONTINUE TO REVIEW AND ANALYZE ISSUES UNDERLYING HTA BOND ISSUANCES | 1.10 | 869.00 |
| 02/06/19 | SIERRA | CONTINUE TO REVIEW, ANALYZE, AND ASSESS IMPACT OF HTA ISSUES WITH BOND ISSUANCES | 2.20 | 1,738.00 |
| 02/08/19 | SIERRA | CONTINUE TO ANALYZE AND RESEARCH ALL OPINIONS ISSUED IN HTA ADVERSARY PROCEEDINGS CONCERNING LIEN ISSUES | 3.40 | 2,686.00 |
| 02/11/19 | SIERRA | CONTINUE LEGAL AND FACTUAL INVESTIGATION OF HTA BOND ISSUANCES: ANALYZE AND CATEGORIZE EACH HTA BOND BY RESOLUTION (.7); SEARCH CLAIMS REGISTER FOR ALL PROOFS OF CLAIM FILED BY HTA BONDHOLDERS OR INSURERS (.7); OUTLINE LEGAL ANALYSIS ISSUES FOR HTA MEMORANDUM (.8); RESEARCH, DISSECT AND ANALYZE HTA ENABLING STATUTE (1.5); BEGIN TO DRAFT FACTUAL BACKGROUND SECTION OF HTA MEMORANDUM (1.5) | 5.20 | 4,108.00 |
| 02/12/19 | SIERRA | CONTINUE INVESTIGATION OF HTA BOND ISSUES: RESEARCH, ANALYZE, AND DISSECT 1968 AND 1998 BOND RESOLUTIONS (1.7); RESEARCH AND ANALYZE STATUTES AUTHORIZING PLEDGE OF TAXES AND FEES (2.2); CONTINUE TO DRAFT FACTUAL SECTION OF HTA MEMORANDUM (1.7) | 5.60 | 4,424.00 |
| 02/12/19 | AXELROD | REVIEW UPDATES AND PLAN STRATEGY RE AVOIDANCE ACTIONS | 0.40 | 316.00 |
| 02/12/19 | JONAS | REVIEW MATERIAL/ANALYZE AVOIDANCE ACTION ISSUES AND DETERMINE STRATEGY | 3.50 | 2,765.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 42

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 02/13/19 | SIERRA | RESEARCH APPEAL STATUS OF SEVERAL CLAWBACK ADVERSARY PROCEEDINGS IN PREPARATION FOR TEAM STRATEGY MEETING | 0.30 | 237.00 |
| 02/13/19 | SIERRA | STRATEGIZE RE POTENTIAL AVOIDANCE ACTION FILING IN MAY 2019 | 0.70 | 553.00 |
| 02/13/19 | SIERRA | FINISH INITIAL DRAFT OF FACTUAL BACKGROUND TO MEMO AND SUMMARY OF ISSUED IDENTIFIED IN THE KOBRE & KIM REPORT (6.9); ANALYZE EACH HTA BOND OFFERING STATEMENT FOR INSTANCES OF SECURED STATUS (1.0) | 7.90 | 6,241.00 |
| 02/13/19 | AXELROD | STRATEGIZE RE NEXT STEPS IN PREPARING AVOIDANCE ACTIONS (.9); RESEARCH RE DEFINITIONS OF KEY TERMS IN PREFERENCE ACTIONS UNDER PROMESA (1.1) | 2.00 | 1,580.00 |
| 02/13/19 | BEVILLE | STRATEGIZE REGARDING IDENTIFICATION / PURSUIT OF POTENTIAL AVOIDANCE ACTIONS (.8); FOLLOW UP REGARDING SAME (.3) | 1.10 | 869.00 |
| 02/13/19 | JONAS | REVIEW/FURTHER ANALYZE AVOIDANCE ACTIONS | 3.00 | 2,370.00 |
| 02/14/19 | SIERRA | RESEARCH AND DRAFT CHART OF ALL THIRD PARTY PROFESSIONALS INVOLVED IN ALL HTA BOND OFFERINGS | 2.10 | 1,659.00 |
| 02/14/19 | AXELROD | RESEARCH AND DRAFT MEMO RE PROMESA DEFINITION OF INSIDER (1.5); RESEARCH AND DRAFT MEMO RE PROMESA STANDARD OF INSOLVENCY (2.3); REVIEW 2004 RESPONSES RE POTENTIAL AVOIDANCE CLAIMS (1.0); RESEARCH ADDITIONAL POTENTIAL PREFERENCE DEFENSES (.3) | 5.10 | 4,029.00 |
| 02/14/19 | JONAS | FOLLOW UP ON DILIGENCE ISSUES | 0.50 | 395.00 |
| 02/15/19 | AXELROD | RESEARCH RE PREFERENCE STANDARDS IN MUNICIPAL BANKRUPTCY (1.1); UPDATE AND CIRCULATE AGENDA FOR CREDITORS' COMMITTEE CALL RE COORDINATION (.1) | 1.20 | 948.00 |
| 02/18/19 | BEVILLE | CORRESPONDENCE WITH PAUL HASTINGS REGARDING COORDINATION ON AVOIDANCE ACTIONS | 0.20 | 158.00 |
| 02/19/19 | SIERRA | RESEARCH, ANALYZE CASELAW ON STATUTORY LIENS AND BEGIN DRAFTING ANALYSIS RE HTA BONDHOLDERS' STATUTORY LIEN CLAIM | 4.60 | 3,634.00 |
| 02/19/19 | AXELROD | COORDINATE RE AVOIDANCE ACTIONS PLANNING (.1); REVIEW UPDATES AND OPINION RE CLIENT CONSTITUTIONAL CONCERNS (.4) | 0.50 | 395.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6871293
March 12, 2019
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/19/19 | ENNIS | COORDINATE RE: PREFERENCE ACTION PROJECT | 0.40 | 108.00 |
| 02/19/19 | JONAS | REVIEW MATERIAL RE: AVOIDANCE ACTIONS | 0.50 | 395.00 |
| 02/20/19 | SIERRA | ATTEND AND PARTICIPATE IN MEETING WITH CREDITORS' COMMITTEE COUNSEL | 0.70 | 553.00 |
| 02/20/19 | AXELROD | PREPARE DOCUMENT REVIEW MATERIALS (.7); COORDINATE MEETING WITH CREDITORS' COMMITTEE  AND STRATEGIZE RE AVOIDANCE ACTION PREP (1.6) | 2.30 | 1,817.00 |
| 02/20/19 | BEVILLE | CONFERENCE CALL WITH CREDITORS' COMMITTEE COUNSEL REGARDING AVOIDANCE ACTIONS (.7); ANALYSIS REGARDING NEXT STEPS (.8) | 1.50 | 1,185.00 |
| 02/20/19 | SIERRA | FINISH AND SEND TO TEAM MASTER CHART OF ALL THIRD PARTY PROFESSIONALS INVOLVED IN HTA, PREPA, GO, AND ERS BOND OFFERINGS | 0.50 | 395.00 |
| 02/20/19 | SIERRA | CREATE ACTION PLAN RE AVOIDANCE ACTIONS, AND SEND TO TEAM FOLLOWING CALL WITH CREDITORS' COMMITTEE COUNSEL | 0.40 | 316.00 |
| 02/20/19 | JONAS | PREPARE FOR CALL WITH PAUL HASTINGS AND FOLLOW UP | 1.50 | 1,185.00 |
| 02/21/19 | SIERRA | SUMMARIZE, AND CATEGORIZE FIVE CASES AND LAW REVIEW ARTICLE RE: HTA BONDS (3.5); DRAFT ANALYSIS OF CONSENSUAL SECURITY LIEN STATUS, SCOPE OF LIEN, AND LIEN EFFECTIVENESS ON AFTER-ACQUIRED PROPERTY (6.3) | 9.80 | 7,742.00 |
| 02/21/19 | BEVILLE | ANALYSIS REGARDING STATUTE OF LIMITATIONS FOR FRAUDULENT TRANSFERS UNDER PUERTO RICO LAW | 0.20 | 158.00 |
| 02/21/19 | BEVILLE | REVIEW DRAFT STATUS REPORT RELATING TO 2004 ORDER | 0.10 | 79.00 |
| 02/21/19 | AXELROD | INVESTIGATE AND REVIEW AAFAF DATA ROOM TO PREPARE FOR DOC REVIEW RE: AVOIDANCE ACTIONS | 2.80 | 2,212.00 |
| 02/21/19 | JONAS | REVIEW STATUS REPORT AND RELATED ISSUES RE 2004 DISCOVERY AND INFORMATION | 1.00 | 790.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 44

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/22/19 | SIERRA | RESEARCH AND ANALYZE ALL UCC FINANCING STATEMENTS FILED IN HTA LITIGATION AND CREATE LIST OF FOLLOW UP QUESTIONS FOR LOCAL COUNSEL (1.7); RESEARCH AND DETERMINE FINANCING STATEMENT REQUIREMENTS UNDER PUERTO RICO LAW AND INCORPORATE INTO MEMO (1.8); READ AND EXTRACT RELEVANT INFORMATION FROM ERS SECURITY INTEREST LITIGATION (.7); REVIEW TRANSCRIPT OF DISTRICT COURT HEARING WHERE FOMB RAISED LIEN PERFECTION ARGUMENTS (.8); DRAFT ANALYSIS AS TO WHETHER HTA BONDHOLDERS HAVE PERFECTED SECURITY INTEREST (2.1) | 7.10 | 5,609.00 |
| 02/22/19 | AXELROD | COMPILE 2004 RESPONSE INFORMATION (.3); STRATEGIZE RE LIEN PERFECTION ISSUES (.2) | 0.50 | 395.00 |
| 02/25/19 | SIERRA | FINISH FIRST DRAFT OF HTA BOND ISSUANCE MEMO: RESEARCH AND ANALYZE LEGISLATIVE HISTORY RE SECTION 928 AND 902 OF CODE (2.2); RESEARCH, REVIEW, AND ANALYZE SEVERAL CASES AND ONE LAW REVIEW ARTICLE CONCERNING MUNICIPAL SPECIAL REVENUE LIEN (2.3); CONTINUE DRAFTING HTA MEMO INCORPORATING ALL RESEARCH AND ASSESSING VIABILITY OF 544 CHALLENGE OR 506 CHALLENGE (3.1) | 7.60 | 6,004.00 |
| 02/25/19 | AXELROD | REVIEW CASE UPDATES AND CHECK DATA ROOM RE DOC REVIEW PROGRESS | 0.40 | 316.00 |
| 02/26/19 | SIERRA | MODIFICATIONS TO SUPPLEMENTAL ANALYSIS AND CASELAW TO 25 PAGE DRAFT HTA MEMORANDUM: RESEARCH SUPPLEMENTAL CASE LAW ON PUERTO RICO CONTRACT LAW (1.5); EDIT FACTUAL BACKGROUND AND LEGAL CONSIDERATIONS PORTION OF MEMO (2.1); BEGIN TO CITECHECK 125 ENDNOTES TO MEMORANDUM (1.3); DRAFT EXECUTIVE SUMMARY TO MEMORANDUM (1.2) | 6.10 | 4,819.00 |
| 02/26/19 | AXELROD | REVIEW CASE UPDATES AND DESCRIPTIONS OF 2004 RESPONSE DOCUMENTS TO PREPARE FOR DOCUMENT REVIEW | 0.50 | 395.00 |
| 02/27/19 | SIERRA | FINISH CITE-CHECKING 185 CITATIONS IN HTA MEMORANDUM (2.5); FINISH EDITING HTA MEMORANDUM BEFORE DISTRIBUTING TO TEAM (1.2); EMAIL TO TEAM WITH FINALIZED MEMORANDUM AND SUMMARY (.7) | 4.40 | 3,476.00 |

BR

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
March 12, 2019

Invoice 6871293
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/27/19 | AXELROD | STRATEGIZE RE OUTSTANDING CLIENT NEEDS AND PROCEDURES FOR DOC REVIEW | 1.50 | 1,185.00 |
| 02/28/19 | AXELROD | REVIEW PRIOR RESEARCH RE POTENTIAL CLAWBACK ACTIONS FOR PAYMENTS ON CHALLENGED BONDS AND DRAFT RECOMMENDATION MEMO RE SAME | 4.50 | 3,555.00 |
| 02/28/19 | BEVILLE | CORRESPONDENCE REGARDING ADDITIONAL RESPONSES TO 2004 DISCOVERY | 0.20 | 158.00 |
| | **Total Hours and Fees** | | **112.80** | **88,904.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 11.00 | hours at | 790.00 | 8,690.00 |
| CAROL S. ENNIS | 0.40 | hours at | 270.00 | 108.00 |
| SUNNI P. BEVILLE | 3.30 | hours at | 790.00 | 2,607.00 |
| TRISTAN G. AXELROD | 22.20 | hours at | 790.00 | 17,538.00 |
| ROSA SIERRA | 75.90 | hours at | 790.00 | 59,961.00 |
| **Total Fees** | | | | **88,904.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6871293 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Mar 12, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



**Balance Due: $515,008.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Third Monthly Fee Statement for Brown Rudnick LLP covering the period from February 1, 2019 through February 28, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63309507 v1