**<u>EXHIBIT G-2</u>**

**FOURTH MONTHLY FEE STATEMENT**
**(MARCH 1, 2019 THROUGH MARCH 31, 2019)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**FOURTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP,
CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>MARCH 1, 2019 THROUGH MARCH 31, 2019</u>**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*　　　　April 8, 2019

For Professional Services and Disbursements

Client Ref. No. 35179

Invoice Nos. 6873114 and 6873115

Re:　The Financial Oversight and Management Board for Puerto Rico,
　　　as representative of The Commonwealth of Puerto Rico, *et al.*
　　　Debtors under Title III
　　　<u>March 1, 2019 – March 31, 2019</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its
Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$1,128,551.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $112,855.15 |
| | |
| Interim Compensation for Professional Services (90%) | $1,015,696.35 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $21,793.53 |
| | |
| Total Requested Payment Less Holdback[2] | **$1,037,489.88** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## **FEE STATEMENT INDEX**

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Task Code (Invoices)**

# EXHIBIT A

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $21,793.53 | $21,793.53 |
| Case Administration | 3.60 | $1,960.00 | $0.00 | $1,960.00 |
| Meetings and Communications with Client | 17.80 | $14,062.00 | $0.00 | $14,062.00 |
| Fee Applications | 30.40 | $14,760.00 | $0.00 | $14,760.00 |
| General Investigation | 686.60 | $516,622.00 | $0.00 | $516,622.00 |
| Hearings | 3.20 | $2,372.00 | $0.00 | $2,372.00 |
| Non-Working Travel* | 4.10 | $1,619.50 | $0.00 | $1,619.50 |
| ERS | 28.80 | $22,752.00 | $0.00 | $22,752.00 |
| PREPA | 3.80 | $3,002.00 | $0.00 | $3,002.00 |
| GO Bonds / Debt Limit | 176.90 | $139,231.00 | $0.00 | $139,231.00 |
| Swaps | 77.50 | $61,225.00 | $0.00 | $61,225.00 |
| Credit Rating Agencies | 69.90 | $51,841.00 | $0.00 | $51,841.00 |
| COFINA | 98.30 | $77,553.00 | $0.00 | $77,553.00 |
| Avoidance Actions | 246.60 | $187,898.00 | $0.00 | $187,898.00 |
| Referrals | 42.60 | $33,654.00 | $0.00 | $33,654.00 |
| **TOTAL** | **1,490.10** | **$1,128,551.50** | **$21,793.53** | **$1,150,345.03** |

\*  Non-Working Travel is discounted at 50%

# EXHIBIT B

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MARCH 1, 2019 THROUGH MARCH 31, 2019

#### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 14.50 | $11,455.00 |
| Stephen A. Best | Partner; Admitted to Virginia Bar in 1989 and to the District of Columbia Bar in 1991; White Collar Defense & Government Investigations | $790.00 | 33.00 | $26,070.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Restructuring | $790.00 | 16.70 | $13,193.00 |
| Justin S. Weddle | Partner; Admitted to Massachusetts Bar in 1996 and to the New York Bar in 1996; White Collar Defense & Government Investigations | $790.00 | 16.10 | $12,719.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 145.10 | $113,009.50 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Benjamin G. Chew | Partner; Admitted to Virginia Bar in 1988 and to the District of Columbia Bar in 1989; Litigation | $790.00 | 28.80 | $22,752.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 5.80 | $4,582.00 |
| Angela M. Papalaskaris | Partner; Admitted to New York Bar in 2004; White Collar Defense & Government Investigations | $790.00 | 66.60 | $52,614.00 |
| Steven D. Pohl | Partner; Admitted to Massachusetts Bar in 1989; Restructuring | $790.00 | 5.60 | $4,424.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Restructuring | $790.00 | 3.30 | $2,607.00 |
| Rachel O. Wolkinson | Partner; Admitted to Maryland Bar in 2006 and to the District of Columbia Bar in 2007; White Collar Defense & Government Investigations | $790.00 | 37.70 | $29,783.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 29.00 | $22,910.00 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Rebecca MacDowell Lecaroz | Partner; Admitted to Massachusetts Bar in 2006; Litigation | $790.00 | 7.00 | $5,530.00 |
| Shlomo D. Katz | Partner; Admitted to Maryland Bar in 1990 and District of Columbia Bar in 1993; Litigation | $790.00 | 57.10 | $45,109.00 |
| **TOTAL** | | | **466.30** | **$366,757.50** |

\* Non-working travel is discounted at 50%

3

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Julia I. Catania | Associate; Admitted to New York Bar in 2015; White Collar Defense & Government Investigations | $790.00 | 86.80 | $68,572.00 |
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 86.90 | $68,651.00 |
| Marisa I. Calleja | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 49.90 | $39,421.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 189.50 | $149,705.00 |
| Olivia Gonzalez | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 112.60 | $88,954.00 |
| Christina L. Silva | Associate; Admitted to Florida Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 123.40 | $97,486.00 |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Elliot J. Weingarten | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | 60.20 | $47,558.00 |
| Arnold G. Blair III | Associate; Admitted to New York and New Jersey Bars in 2003; Litigation | $790.00 | 67.10 | $53,009.00 |
| Brian P. Oldham | Associate; Admitted to Colorado Bar and the District of Columbia Bar in 2008; White Collar Defense & Government Investigations | $790.00 | 36.30 | $28,677.00 |
| Melanie Dahl Burke | Associate; Admitted to Massachusetts Bar in 2013; Litigation | $790.00 | 11.60 | $9,164.00 |
| Andrew C. Crawford | Associate; Admitted to Virginia Bar in 2015 and the District of Columbia Bar in 2016; Government Contracts | $790.00 | 25.40 | $20,066.00 |
| Shari I. Dwoskin | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 6.80 | $5,372.00 |
| Arjun Sivakumar | Associate; Admitted to New York and California Bars in 2014; Litigation | $790.00 | 44.60 | $35,234.00 |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Selbie L. Jason | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 2.30 | $1,817.00 |
| Honieh Udenka | Associate; Admitted to California Bar in 2017; Litigation | $790.00 | 28.80 | $22,752.00 |
| Camille Vasquez | Associate; Admitted to California Bar in 2010; Litigation | $790.00 | 1.20 | $948.00 |
| **TOTAL** | | | **933.40** | **$737,386.00** |

| Paralegals and Research Assistants | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Carol S. Ennis | N/A; Paralegal with over 35 years' experience; Restructuring | $270.00 | 34.60 | $9,342.00 |
| Carlene M. Mercier | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 6.50 | $1,755.00 |
| Sarah E. Chojecki | N/A; Paralegal with over 2 years' experience and Swiss qualified lawyer; White Collar Defense & Government Investigations | $270.00 | 47.80 | $12,906.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 1.50 | $405.00 |
| **TOTAL** | | | **90.40** | **$24,408.00** |
| **GRAND TOTAL** | | | **1,490.10** | **$1,131,551.50** |

7

# EXHIBIT C

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Service | Cost |
|---------|------|
| 1.   Photocopy (In-house) (5,511 pages × 10¢) | $551.10 |
| 2.   Outside Copies | $67.97 |
| 3.   Research (On-line Actual Costs) – Westlaw | $18,404.00 |
| 4.   Court Reporting | $219.04 |
| 5.   Transcripts | $256.48 |
| 6.   Teleconferencing | $1,558.82 |
| 7    Meals | $46.04 |
| 8.   Travel - Taxi | $78.38 |
| 9.   PACER | $611.70 |
| **TOTAL** | **$21,793.53** |

# brown rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6873115 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Apr 8, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 21,793.53 | 21,793.53 |
| | **Total** | **0.00** | **21,793.53** | **21,793.53** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $21,793.53 |
| **Total Invoice** | **$21,793.53** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6873115
RE: COSTS                                                                                    Page 2
April 8, 2019

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 03/15/19 | ACCUROUTE SCAN | 0.50 |
| 03/05/19 | COLOR COPIES | 0.10 |
| 03/05/19 | COLOR COPIES | 0.90 |
| 03/07/19 | COLOR COPIES | 0.50 |
| 03/07/19 | COLOR COPIES | 0.60 |
| 03/07/19 | COLOR COPIES | 0.10 |
| 03/07/19 | COLOR COPIES | 1.00 |
| 03/12/19 | COLOR COPIES | 3.50 |
| 03/12/19 | COLOR COPIES | 3.80 |
| 03/12/19 | COLOR COPIES | 0.20 |
| 03/12/19 | COLOR COPIES | 0.20 |
| 03/13/19 | COLOR COPIES | 0.10 |
| 03/13/19 | COLOR COPIES | 0.10 |
| 03/13/19 | COLOR COPIES | 0.40 |
| 03/14/19 | COLOR COPIES | 3.80 |
| 03/14/19 | COLOR COPIES | 7.40 |
| 03/18/19 | COLOR COPIES | 7.40 |
| 03/18/19 | COLOR COPIES | 2.60 |
| 03/21/19 | COLOR COPIES | 0.40 |
| 03/21/19 | COLOR COPIES | 0.10 |
| 03/21/19 | COLOR COPIES | 0.30 |
| 03/21/19 | COLOR COPIES | 0.10 |
| 03/22/19 | COLOR COPIES | 0.60 |
| 03/25/19 | COLOR COPIES | 7.40 |
| 03/26/19 | COLOR COPIES | 0.30 |
| 03/26/19 | COLOR COPIES | 1.00 |
| 03/26/19 | COLOR COPIES | 21.00 |
| 03/26/19 | COLOR COPIES | 0.50 |
| 03/26/19 | COLOR COPIES | 2.10 |
| 03/26/19 | COLOR COPIES | 0.30 |
| 03/26/19 | COLOR COPIES | 0.80 |
| 03/26/19 | COLOR COPIES | 2.50 |
| 03/26/19 | COLOR COPIES | 1.10 |
| 03/27/19 | COLOR COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873115
RE: COSTS
Page 3
April 8, 2019

| Date | Description | Value |
|------|-------------|-------|
| 03/27/19 | COLOR COPIES | 0.20 |
| 03/27/19 | COLOR COPIES | 0.40 |
| 03/27/19 | COLOR COPIES | 0.40 |
| 03/28/19 | COLOR COPIES | 0.80 |
| 03/28/19 | COLOR COPIES | 2.20 |
| 03/28/19 | COLOR COPIES | 1.50 |
| 03/28/19 | COLOR COPIES | 0.60 |
| 03/28/19 | COLOR COPIES | 0.10 |
| 03/29/19 | COLOR COPIES | 17.00 |
| 03/29/19 | COLOR COPIES | 0.80 |
| 03/29/19 | COLOR COPIES | 1.30 |
| 03/29/19 | COLOR COPIES | 5.40 |
| 03/29/19 | COLOR COPIES | 0.50 |
| 03/29/19 | COLOR COPIES | 0.50 |
| 03/29/19 | COLOR COPIES | 0.60 |
| 03/29/19 | COLOR COPIES | 2.00 |
| 03/29/19 | COLOR COPIES | 1.00 |
| 03/29/19 | COLOR COPIES | 0.50 |
| 03/29/19 | COLOR COPIES | 0.70 |
| 03/29/19 | COLOR COPIES | 1.50 |
| 03/01/19 | COPIES | 1.20 |
| 03/01/19 | COPIES | 0.60 |
| 03/01/19 | COPIES | 0.40 |
| 03/01/19 | COPIES | 0.10 |
| 03/01/19 | COPIES | 0.10 |
| 03/01/19 | COPIES | 0.10 |
| 03/01/19 | COPIES | 1.10 |
| 03/01/19 | COPIES | 0.90 |
| 03/01/19 | COPIES | 1.90 |
| 03/01/19 | COPIES | 0.10 |
| 03/01/19 | COPIES | 0.10 |
| 03/04/19 | COPIES | 0.40 |
| 03/04/19 | COPIES | 0.60 |
| 03/04/19 | COPIES | 0.40 |
| 03/04/19 | COPIES | 1.20 |
| 03/04/19 | COPIES | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 8, 2019

Invoice 6873115
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 03/04/19 | COPIES | 2.00 |
| 03/04/19 | COPIES | 0.40 |
| 03/04/19 | COPIES | 0.10 |
| 03/04/19 | COPIES | 1.60 |
| 03/05/19 | COPIES | 0.10 |
| 03/05/19 | COPIES | 0.20 |
| 03/05/19 | COPIES | 0.20 |
| 03/05/19 | COPIES | 0.60 |
| 03/05/19 | COPIES | 5.50 |
| 03/05/19 | COPIES | 0.90 |
| 03/05/19 | COPIES | 0.30 |
| 03/05/19 | COPIES | 0.90 |
| 03/05/19 | COPIES | 0.90 |
| 03/05/19 | COPIES | 1.90 |
| 03/05/19 | COPIES | 0.10 |
| 03/05/19 | COPIES | 0.10 |
| 03/06/19 | COPIES | 0.10 |
| 03/06/19 | COPIES | 0.30 |
| 03/06/19 | COPIES | 0.10 |
| 03/06/19 | COPIES | 0.10 |
| 03/07/19 | COPIES | 0.60 |
| 03/07/19 | COPIES | 0.10 |
| 03/07/19 | COPIES | 0.50 |
| 03/07/19 | COPIES | 0.50 |
| 03/07/19 | COPIES | 0.10 |
| 03/07/19 | COPIES | 2.30 |
| 03/07/19 | COPIES | 0.10 |
| 03/07/19 | COPIES | 0.40 |
| 03/07/19 | COPIES | 0.40 |
| 03/07/19 | COPIES | 0.20 |
| 03/07/19 | COPIES | 0.40 |
| 03/07/19 | COPIES | 0.40 |
| 03/07/19 | COPIES | 0.40 |
| 03/07/19 | COPIES | 0.30 |
| 03/07/19 | COPIES | 0.10 |
| 03/07/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6873115
RE: COSTS                                                                       Page 5
April 8, 2019

| Date | Description | Value |
|------|-------------|------:|
| 03/08/19 | COPIES | 0.10 |
| 03/08/19 | COPIES | 1.40 |
| 03/08/19 | COPIES | 0.70 |
| 03/08/19 | COPIES | 2.00 |
| 03/08/19 | COPIES | 1.20 |
| 03/08/19 | COPIES | 0.70 |
| 03/08/19 | COPIES | 0.40 |
| 03/08/19 | COPIES | 0.60 |
| 03/08/19 | COPIES | 0.10 |
| 03/11/19 | COPIES | 0.50 |
| 03/11/19 | COPIES | 0.30 |
| 03/12/19 | COPIES | 0.50 |
| 03/12/19 | COPIES | 0.50 |
| 03/12/19 | COPIES | 0.30 |
| 03/12/19 | COPIES | 0.10 |
| 03/12/19 | COPIES | 0.40 |
| 03/12/19 | COPIES | 0.50 |
| 03/12/19 | COPIES | 0.10 |
| 03/12/19 | COPIES | 0.60 |
| 03/12/19 | COPIES | 0.10 |
| 03/12/19 | COPIES | 0.20 |
| 03/12/19 | COPIES | 0.20 |
| 03/12/19 | COPIES | 0.30 |
| 03/12/19 | COPIES | 0.60 |
| 03/12/19 | COPIES | 0.80 |
| 03/12/19 | COPIES | 0.20 |
| 03/12/19 | COPIES | 1.00 |
| 03/12/19 | COPIES | 0.10 |
| 03/12/19 | COPIES | 9.90 |
| 03/12/19 | COPIES | 8.50 |
| 03/13/19 | COPIES | 1.00 |
| 03/13/19 | COPIES | 0.10 |
| 03/13/19 | COPIES | 0.20 |
| 03/13/19 | COPIES | 0.20 |
| 03/13/19 | COPIES | 0.50 |
| 03/13/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6873115
RE: COSTS                                                                      Page 6
April 8, 2019

| Date | Description | Value |
|------|-------------|------:|
| 03/14/19 | COPIES | 1.60 |
| 03/14/19 | COPIES | 0.40 |
| 03/14/19 | COPIES | 0.40 |
| 03/14/19 | COPIES | 0.30 |
| 03/14/19 | COPIES | 3.70 |
| 03/14/19 | COPIES | 0.50 |
| 03/14/19 | COPIES | 4.00 |
| 03/14/19 | COPIES | 0.50 |
| 03/14/19 | COPIES | 0.10 |
| 03/15/19 | COPIES | 1.40 |
| 03/15/19 | COPIES | 0.30 |
| 03/15/19 | COPIES | 0.30 |
| 03/15/19 | COPIES | 0.50 |
| 03/15/19 | COPIES | 0.40 |
| 03/18/19 | COPIES | 0.30 |
| 03/18/19 | COPIES | 0.10 |
| 03/18/19 | COPIES | 0.10 |
| 03/18/19 | COPIES | 0.10 |
| 03/19/19 | COPIES | 0.20 |
| 03/19/19 | COPIES | 0.10 |
| 03/19/19 | COPIES | 0.10 |
| 03/19/19 | COPIES | 0.20 |
| 03/20/19 | COPIES | 0.90 |
| 03/20/19 | COPIES | 0.70 |
| 03/20/19 | COPIES | 0.60 |
| 03/20/19 | COPIES | 0.60 |
| 03/21/19 | COPIES | 0.40 |
| 03/21/19 | COPIES | 0.30 |
| 03/21/19 | COPIES | 0.40 |
| 03/21/19 | COPIES | 0.30 |
| 03/22/19 | COPIES | 0.80 |
| 03/22/19 | COPIES | 0.30 |
| 03/22/19 | COPIES | 0.60 |
| 03/22/19 | COPIES | 1.10 |
| 03/22/19 | COPIES | 0.10 |
| 03/22/19 | COPIES | 1.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 8, 2019

Invoice 6873115
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 03/22/19 | COPIES | 0.10 |
| 03/22/19 | COPIES | 0.10 |
| 03/22/19 | COPIES | 3.80 |
| 03/22/19 | COPIES | 0.40 |
| 03/22/19 | COPIES | 6.00 |
| 03/22/19 | COPIES | 6.00 |
| 03/22/19 | COPIES | 9.70 |
| 03/22/19 | COPIES | 0.60 |
| 03/22/19 | COPIES | 1.30 |
| 03/22/19 | COPIES | 1.70 |
| 03/22/19 | COPIES | 0.60 |
| 03/22/19 | COPIES | 5.70 |
| 03/22/19 | COPIES | 1.20 |
| 03/22/19 | COPIES | 0.50 |
| 03/22/19 | COPIES | 1.00 |
| 03/23/19 | COPIES | 0.20 |
| 03/24/19 | COPIES | 1.20 |
| 03/24/19 | COPIES | 1.20 |
| 03/25/19 | COPIES | 0.20 |
| 03/25/19 | COPIES | 0.10 |
| 03/25/19 | COPIES | 0.10 |
| 03/25/19 | COPIES | 0.10 |
| 03/25/19 | COPIES | 0.90 |
| 03/25/19 | COPIES | 2.30 |
| 03/25/19 | COPIES | 0.30 |
| 03/25/19 | COPIES | 0.50 |
| 03/25/19 | COPIES | 0.10 |
| 03/25/19 | COPIES | 0.90 |
| 03/25/19 | COPIES | 1.30 |
| 03/25/19 | COPIES | 1.40 |
| 03/25/19 | COPIES | 0.80 |
| 03/25/19 | COPIES | 2.80 |
| 03/25/19 | COPIES | 0.30 |
| 03/25/19 | COPIES | 2.80 |
| 03/25/19 | COPIES | 0.30 |
| 03/25/19 | COPIES | 0.70 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 8, 2019

Invoice 6873115
Page 8

| Date | Description | Value |
|------|-------------|------:|
| 03/25/19 | COPIES | 0.70 |
| 03/25/19 | COPIES | 0.70 |
| 03/25/19 | COPIES | 0.70 |
| 03/25/19 | COPIES | 0.40 |
| 03/26/19 | COPIES | 0.70 |
| 03/26/19 | COPIES | 2.30 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 2.30 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.40 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 28.00 |
| 03/26/19 | COPIES | 2.60 |
| 03/26/19 | COPIES | 0.20 |
| 03/26/19 | COPIES | 0.50 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.50 |
| 03/26/19 | COPIES | 0.50 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 7.00 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.40 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.10 |
| 03/26/19 | COPIES | 0.90 |
| 03/26/19 | COPIES | 0.80 |
| 03/26/19 | COPIES | 3.20 |
| 03/26/19 | COPIES | 1.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873115
RE: COSTS
Page 9
April 8, 2019

| Date | Description | Value |
|------|-------------|------:|
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 3.20 |
| 03/26/19 | COPIES | 2.80 |
| 03/26/19 | COPIES | 11.20 |
| 03/26/19 | COPIES | 0.60 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.80 |
| 03/26/19 | COPIES | 0.80 |
| 03/26/19 | COPIES | 5.20 |
| 03/26/19 | COPIES | 0.60 |
| 03/26/19 | COPIES | 1.30 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 5.20 |
| 03/26/19 | COPIES | 1.00 |
| 03/26/19 | COPIES | 38.80 |
| 03/26/19 | COPIES | 0.20 |
| 03/26/19 | COPIES | 0.20 |
| 03/26/19 | COPIES | 1.80 |
| 03/26/19 | COPIES | 1.80 |
| 03/26/19 | COPIES | 0.50 |
| 03/26/19 | COPIES | 1.30 |
| 03/26/19 | COPIES | 0.80 |
| 03/26/19 | COPIES | 38.80 |
| 03/26/19 | COPIES | 0.50 |
| 03/26/19 | COPIES | 0.60 |
| 03/26/19 | COPIES | 1.00 |
| 03/26/19 | COPIES | 1.00 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.30 |
| 03/26/19 | COPIES | 0.40 |
| 03/26/19 | COPIES | 0.60 |
| 03/27/19 | COPIES | 0.30 |
| 03/27/19 | COPIES | 1.00 |
| 03/27/19 | COPIES | 0.30 |
| 03/27/19 | COPIES | 0.30 |
| 03/27/19 | COPIES | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                      Invoice 6873115
RE: COSTS                                                                                    Page 10
April 8, 2019

| Date | Description | Value |
|------|-------------|-------|
| 03/27/19 | COPIES | 2.10 |
| 03/27/19 | COPIES | 1.20 |
| 03/27/19 | COPIES | 2.40 |
| 03/27/19 | COPIES | 0.20 |
| 03/27/19 | COPIES | 0.90 |
| 03/27/19 | COPIES | 2.30 |
| 03/27/19 | COPIES | 0.10 |
| 03/27/19 | COPIES | 0.30 |
| 03/27/19 | COPIES | 0.10 |
| 03/27/19 | COPIES | 0.10 |
| 03/27/19 | COPIES | 0.20 |
| 03/27/19 | COPIES | 0.10 |
| 03/27/19 | COPIES | 1.90 |
| 03/27/19 | COPIES | 1.90 |
| 03/27/19 | COPIES | 0.40 |
| 03/27/19 | COPIES | 0.10 |
| 03/27/19 | COPIES | 0.80 |
| 03/27/19 | COPIES | 0.40 |
| 03/28/19 | COPIES | 0.40 |
| 03/28/19 | COPIES | 0.40 |
| 03/28/19 | COPIES | 3.60 |
| 03/28/19 | COPIES | 1.00 |
| 03/28/19 | COPIES | 0.30 |
| 03/28/19 | COPIES | 0.10 |
| 03/28/19 | COPIES | 0.10 |
| 03/28/19 | COPIES | 0.40 |
| 03/28/19 | COPIES | 0.30 |
| 03/28/19 | COPIES | 0.20 |
| 03/28/19 | COPIES | 2.10 |
| 03/28/19 | COPIES | 2.10 |
| 03/28/19 | COPIES | 0.80 |
| 03/28/19 | COPIES | 0.60 |
| 03/28/19 | COPIES | 0.80 |
| 03/28/19 | COPIES | 0.40 |
| 03/28/19 | COPIES | 1.30 |
| 03/28/19 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873115
RE: COSTS
Page 11
April 8, 2019

| Date | Description | Value |
|------|-------------|-------|
| 03/28/19 | COPIES | 2.00 |
| 03/28/19 | COPIES | 0.60 |
| 03/28/19 | COPIES | 1.20 |
| 03/28/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 5.40 |
| 03/29/19 | COPIES | 1.00 |
| 03/29/19 | COPIES | 2.10 |
| 03/29/19 | COPIES | 3.60 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 1.00 |
| 03/29/19 | COPIES | 2.10 |
| 03/29/19 | COPIES | 1.00 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 2.10 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 2.80 |
| 03/29/19 | COPIES | 0.60 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 0.90 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.90 |
| 03/29/19 | COPIES | 0.50 |
| 03/29/19 | COPIES | 0.50 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.60 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.70 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.70 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873115

RE: COSTS

Page 12

April 8, 2019

| Date | Description | Value |
|------|-------------|------:|
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.50 |
| 03/29/19 | COPIES | 0.50 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.70 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.70 |
| 03/29/19 | COPIES | 3.00 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 0.70 |
| 03/29/19 | COPIES | 4.40 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 4.40 |
| 03/29/19 | COPIES | 5.10 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.60 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.60 |
| 03/29/19 | COPIES | 0.40 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 3.30 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 0.20 |
| 03/29/19 | COPIES | 0.30 |
| 03/29/19 | COPIES | 0.50 |
| 03/29/19 | COPIES | 0.10 |
| 03/29/19 | COPIES | 7.70 |
| 03/31/19 | COPIES | 0.10 |
| 03/31/19 | COPIES | 3.20 |
| 03/31/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6873115

RE: COSTS

Page 13

April 8, 2019

| Date | Description | Value |
|------|-------------|-------|
| 03/31/19 | COPIES | 3.20 |
| 02/05/19 | COURT REPORTING - SOUTHERN DISTRICT REPORTERS P.C. | 219.04 |
| 03/21/19 | MEALS - 02/07/19; MARISA CALLEJA AFTER HOURS MEAL | 13.01 |
| 03/21/19 | MEALS - 02/11/19; MARISA CALLEJA AFTER HOURS MEAL | 33.03 |
| 03/20/19 | OUTSIDE COPIES - ENCORE LEGAL SOLUTIONS INC. | 67.97 |
| 03/01/19 | PACER | 368.70 |
| 03/01/19 | PACER | 34.30 |
| 03/01/19 | PACER | 38.90 |
| 03/01/19 | PACER | 60.10 |
| 03/01/19 | PACER | 29.00 |
| 03/01/19 | PACER | 66.20 |
| 03/01/19 | PACER | 14.50 |
| 03/21/19 | TAXI - 02/11/19; MARISA CALLEJA AFTER HOURS TAXI FROM OFFICE TO HOME | 68.18 |
| 03/11/19 | TAXI - 02/11/19; ROSA SIERRA AFTER HOURS FROM OFFICE TO HOME | 10.20 |
| 02/19/19 | TELECONFERENCING | 2.82 |
| 02/20/19 | TELECONFERENCING | 6.98 |
| 02/20/19 | TELECONFERENCING | 953.75 |
| 02/25/19 | TELECONFERENCING | 497.72 |
| 03/01/19 | TELECONFERENCING | 24.67 |
| 03/05/19 | TELECONFERENCING | 3.30 |
| 03/05/19 | TELECONFERENCING | 7.88 |
| 03/05/19 | TELECONFERENCING | 4.40 |
| 03/05/19 | TELECONFERENCING | 2.46 |
| 03/07/19 | TELECONFERENCING | 14.93 |
| 03/07/19 | TELECONFERENCING | 9.53 |
| 03/08/19 | TELECONFERENCING | 2.58 |
| 03/11/19 | TELECONFERENCING | 4.51 |
| 03/12/19 | TELECONFERENCING | 18.67 |
| 03/12/19 | TELECONFERENCING | 4.62 |
| 03/13/19 | TRANSCRIPTS - DATE: 3/18/2019 | 70.00 |
| 03/18/19 | TRANSCRIPTS - DATE: 3/18/2019 | 186.48 |
| 01/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 02/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 8, 2019

Invoice 6873115
Page 14

| Date | Description | Value |
|------|-------------|-------|
| 03/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.00 |
| 03/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 03/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 03/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 352.00 |
| 03/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 03/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 03/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 34.00 |
| 03/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 120.00 |
| 03/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 203.00 |
| 03/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 03/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 03/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 357.00 |
| 03/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 03/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 153.00 |
| 03/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6873115
RE: COSTS                                                                          Page 15
April 8, 2019

| Date | Description | Value |
|------|-------------|-------|
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 03/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 03/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 160.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 84.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 398.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 03/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 109.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
April 8, 2019

Invoice 6873115
Page 16

| Date | Description | Value |
|------|-------------|-------|
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 342.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 03/27/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 608.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,881.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 892.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 03/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 120.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 161.00 |
| 03/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 03/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 03/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 210.00 |
| 03/31/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| | **Total Costs** | **21,793.53** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6873115
RE: COSTS                                                                              Page 17
April 8, 2019

| COST SUMMARY |
| --- |

| Description | Value |
| --- | ---: |
| COLOR COPIES | 109.40 |
| COPIES | 441.70 |
| COURT REPORTING | 219.04 |
| MEALS | 46.04 |
| OUTSIDE COPIES | 67.97 |
| PACER | 611.70 |
| TAXI | 78.38 |
| TELECONFERENCING | 1,558.82 |
| TRANSCRIPTS | 256.48 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18,404.00 |
| **Total Costs** | **21,793.53** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873115 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: COSTS



Remittance

**Balance Due:  $21,793.53**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# EXHIBIT D

## **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 1,960.00 | 0.00 | 1,960.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 14,062.00 | 0.00 | 14,062.00 |
| 035179.0004 | FEE APPLICATIONS | 14,760.00 | 0.00 | 14,760.00 |
| 035179.0006 | GENERAL INVESTIGATION | 516,622.00 | 0.00 | 516,622.00 |
| 035179.0007 | HEARINGS | 2,372.00 | 0.00 | 2,372.00 |
| 035179.0008 | NON-WORKING TRAVEL | 3,239.00 | 0.00 | 3,239.00 |
| 035179.0009 | ERS | 22,752.00 | 0.00 | 22,752.00 |
| 035179.0010 | PREPA | 3,002.00 | 0.00 | 3,002.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 139,231.00 | 0.00 | 139,231.00 |
| 035179.0012 | SWAPS | 61,225.00 | 0.00 | 61,225.00 |
| 035179.0013 | CREDIT RATING AGENCIES | 51,841.00 | 0.00 | 51,841.00 |
| 035179.0014 | COFINA | 77,553.00 | 0.00 | 77,553.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 187,898.00 | 0.00 | 187,898.00 |
| 035179.0016 | REFERRALS | 33,654.00 | 0.00 | 33,654.00 |
| | **Total** | **1,130,171.00** | **0.00** | **1,130,171.00** |

| | |
|---|---:|
| CURRENT FEES | $1,130,171.00 |
| Less Non-Working Travel Discount | (1,619.50) |
| Total Current Fees | $1,128,551.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,128,551.50** |

# brown rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Invoice | 6873114 |
| | Date | Apr 8, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 1,960.00 | 0.00 | 1,960.00 |
| | **Total** | **1,960.00** | **0.00** | **1,960.00** |

| | |
|---|---|
| Total Current Fees | $1,960.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,960.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/11/19 | ENNIS | CALENDAR STATUTE OF LIMITATIONS DATES | 0.20 | 54.00 |
| 03/21/19 | ENNIS | CALENDAR KEY DATES RE: BROWN RUDNICK FIRST INTERIM FEE APPLICATION | 0.10 | 27.00 |
| 03/23/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RETENTION OF OUTSIDE ATTORNEYS FOR DOCUMENT REVIEW (.3); REVIEW DRAFT CONTRACT RELATING TO SAME (.2); STRATEGY REGARDING NEXT STEPS (.3) | 0.80 | 632.00 |
| 03/24/19 | BEVILLE | REVIEW RESUMES OF DOCUMENT REVIEW CANDIDATES (.3); CORRESPONDENCE REGARDING SERVICE AGREEMENT RELATING TO SAME (.2) | 0.50 | 395.00 |
| 03/25/19 | ENNIS | REGISTER ATTORNEYS BEVILLE, BEST, PAPALASKARIS AND SIERRA FOR ECF LOGINS  (1.3); CALENDAR STATUTE OF LIMITATIONS DATE FOR PREPA (.1) | 1.40 | 378.00 |
| 03/25/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RETENTION OF DOCUMENT REVIEW ATTORNEYS | 0.60 | 474.00 |
| **Total Hours and Fees** | | | **3.60** | **1,960.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| CAROL S. ENNIS | 1.70 | hours at | 270.00 | 459.00 |
| SUNNI P. BEVILLE | 1.90 | hours at | 790.00 | 1,501.00 |
| **Total Fees** | | | | **1,960.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 14,062.00 | 0.00 | 14,062.00 |
| | **Total** | **14,062.00** | **0.00** | **14,062.00** |

| | |
|---|---|
| Total Current Fees | $14,062.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,062.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/04/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING (.2); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 0.30 | 237.00 |
| 03/04/19 | PAPALASKARIS | REVIEW DRAFT AGENDA FOR WEEKLY CALL WITH COMMITTEE | 0.10 | 79.00 |
| 03/05/19 | BEVILLE | PREPARE FOR CALL WITH CLIENT (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.5); FOLLOW UP REGARDING SAME (.2) | 0.90 | 711.00 |
| 03/08/19 | PAPALASKARIS | UPDATE CLIENT ON NDA NEGOTIATIONS | 0.20 | 158.00 |
| 03/11/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING | 0.30 | 237.00 |
| 03/11/19 | WEISFELNER | IREVIEW AGENDA FOR 3/12 SPECIAL CLAIMS COMMITTEE CALL | 0.20 | 158.00 |
| 03/12/19 | BEVILLE | PREPARE FOR CLIENT MEETING (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.5); FOLLOW UP FROM SAME (.2) | 0.90 | 711.00 |
| 03/12/19 | WEISFELNER | CONFER WITH S. BEVILLE RE SPECIAL CLAIMS COMMITTEE CALL | 0.20 | 158.00 |
| 03/12/19 | JONAS | WEEKLY CLIENT CALL AND FOLLOW-UP | 1.00 | 790.00 |
| 03/12/19 | PAPALASKARIS | WEEKLY UPDATE/STATUS CALL WITH COMMITTEE | 0.50 | 395.00 |
| 03/18/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING SCHEDULING ISSUE (.1); ASSESS STATUS OF OPEN ISSUES / PREPARE AGENDA FOR CLIENT MEETING (.3); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 0.50 | 395.00 |
| 03/19/19 | BEVILLE | LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE | 0.30 | 237.00 |
| 03/20/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING BOARD STRATEGY SESSION (.1); FOLLOW UP REGARDING SAME (.1) | 0.20 | 158.00 |
| 03/20/19 | WEISFELNER | REVIEW AGENDA FOR WEEKLY SPECIAL CLAIMS COMMITTEE CALL | 0.20 | 158.00 |
| 03/22/19 | BEVILLE | CORRESPONDENCE TO B. ROSEN REGARDING AGENDA ITEMS FOR BOARD MEETING (.2); CORRESPONDENCE TO J. EL KOURY REGARDING SAME (.1) | 0.30 | 237.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING AGENDA FOR MEETING WITH BOARD AND PROSKAUER (.2); FOLLOW UP REGARDING SAME (.2) | 0.40 | 316.00 |
| 03/25/19 | BEVILLE | REVIEW AGENDA/PRESENTATION MATERIALS FOR BOARD MEETING | 0.20 | 158.00 |
| 03/25/19 | BEVILLE | PREPARE FOR AND ATTEND IN-PERSON MEETING WITH FINANCIAL OVERSIGHT AND MANAGEMENT BOARD (2.6); FOLLOW UP STRATEGIC DISCUSSIONS WITH SPECIAL CLAIMS COMMITTEE MEMBERS/PROSKAUER (.9); STRATEGIZE REGARDING RESPONSE TO CREDITORS' COMMITTEE CORRESPONDENCE / FILINGS (.3) | 3.80 | 3,002.00 |
| 03/25/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING (.3); CORRESPONDENCE REGARDING MEETING TIME (.2) | 0.50 | 395.00 |
| 03/25/19 | WEISFELNER | PREPARE FOR AND ATTEND STRATEGY MEETING WITH BOARD PERSONNEL AND CONTINUED FOCUS ON 3RD PARTY CLAIMS, INCLUDING REVIEW OF INTERNAL MEMO | 3.00 | 2,370.00 |
| 03/26/19 | BEVILLE | FINALIZE AGENDA FOR CLIENT CALL / CORRESPONDENCE TO CLIENT REGARDING SAME (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.9) | 1.10 | 869.00 |
| 03/26/19 | PAPALASKARIS | PARTICIPATE IN CALL WITH SPECIAL CLAIMS COMMITTEE | 0.90 | 711.00 |
| 03/26/19 | WEISFELNER | PREPARE FOR AND CONDUCT WEEKLY TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE | 1.00 | 790.00 |
| 03/29/19 | BEST | TELEPHONE CONFERENCES WITH CLIENT REGARDING SCHEDULING MEETING (0.8) | 0.80 | 632.00 |
| | **Total Hours and Fees** | | **17.80** | **14,062.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.00 | hours at | 790.00 | 790.00 |
| SUNNI P. BEVILLE | 9.70 | hours at | 790.00 | 7,663.00 |
| STEPHEN A. BEST | 0.80 | hours at | 790.00 | 632.00 |
| ANGELA M. PAPALASKARIS | 1.70 | hours at | 790.00 | 1,343.00 |
| EDWARD S. WEISFELNER | 4.60 | hours at | 790.00 | 3,634.00 |
| **Total Fees** | | | | **14,062.00** |

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6873114 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Apr 8, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: FEE APPLICATIONS

<div style="background:black;color:white">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 14,760.00 | 0.00 | 14,760.00 |
| | **Total** | **14,760.00** | **0.00** | **14,760.00** |

| | |
|---|---|
| Total Current Fees | $14,760.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,760.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 9

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/19 | ENNIS | COORDINATE RE: SETTING UP CALL WITH FEE EXAMINER'S COUNSEL (.2); REVIEW MATERIALS SENT BY SAME (.2) | 0.40 | 108.00 |
| 03/01/19 | ENNIS | INITIATE DRAFT OF INTERIM FEE APPLICATION FOR FIFTH INTERIM FEE PERIOD | 0.40 | 108.00 |
| 03/04/19 | BEVILLE | ANALYSIS REGARDING REQUIREMENTS FOR INTERIM FEE APPLICATION (.2); CONFERENCE CALL WITH COUNSEL TO FEE EXAMINER REGARDING SAME (.3); ANALYSIS REGARDING PROFESSIONAL FEE TAX AND GROSS-UP REGARDING SAME (.5) | 1.00 | 790.00 |
| 03/04/19 | ENNIS | REVIEW PROFESSIONAL FEE DOCUMENTATION IN PREPARATION FOR CALL WITH K. STADLER (.6); CALL WITH K. STADLER RE: FEE EXAMINER PROTOCOL (.3) | 0.90 | 243.00 |
| 03/05/19 | BEVILLE | CORRESPONDENCE REGARDING ESTRELLA DRAFT FEE APPLICATION | 0.20 | 158.00 |
| 03/05/19 | ENNIS | DRAFT  BROWN RUDNICK'S FIRST INTERIM FEE APPLICATION  (2.4); EMAIL TO ESTRELLA RE: PROFESSIONAL FEE ISSUES (.2); COORDINATE MEETING RE: SAME (.1) | 2.70 | 729.00 |
| 03/06/19 | ENNIS | COORDINATE RE: CALL WITH PUERTO RICO LOCAL COUNSEL RE: FEE ISSUES (.2); DRAFT BROWN RUDNICK FIRST INTERIM FEE APPLICATION  (3.7) | 3.90 | 1,053.00 |
| 03/07/19 | BEVILLE | PREPARE FOR CALL WITH LOCAL COUNSEL REGARDING FEE APPLICATION PROCESS (.2); ANALYSIS REGARDING BROWN RUDNICK'S INTERIM FEE APPLICATION (.2); CONFERENCE CALL WITH ESTRELLA REGARDING FEE PROCESS (.5) | 0.90 | 711.00 |
| 03/07/19 | ENNIS | DRAFT BROWN RUDNICK'S FIRST INTERIM FEE APPLICATION (1.3); CW PUERTO RICO COUNSEL RE: FEE APPLICATION ISSUES (.4); EMAILS TO PUERTO RICO COUNSEL RE: FORMS OF FEE RELATED DOCUMENTS (.2) | 1.90 | 513.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

April 8, 2019

Invoice 6873114

Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/08/19 | ENNIS | EMAIL TO FEE EXAMINER'S COUNSEL RE: QUESTIONS RELATING TO PUERTO RICO COUNSEL AND BROWN RUDNICK EXPENSES (.3); RESEARCH AND EMAILS TO/FROM PUERTO RICO COUNSEL RE: LEDES BILLING (.3); PREPARE INTERIM FEE APPLICATION (1.0) | 1.60 | 432.00 |
| 03/08/19 | ENNIS | MODIFICATIONS TO BROWN RUDNICK FIRST INTERIM FEE APPLICATION | 0.50 | 135.00 |
| 03/11/19 | BEVILLE | REVIEW FEBRUARY MONTHLY FEE STATEMENT | 0.50 | 395.00 |
| 03/11/19 | ENNIS | MODIFICATIONS TO BROWN RUDNICK FIRST INTERIM FEE APPLICATION | 0.80 | 216.00 |
| 03/12/19 | BEVILLE | REVIEW/REVISE DRAFT INTERIM FEE APPLICATION | 0.90 | 711.00 |
| 03/12/19 | BEVILLE | ANALYSIS OF PRESUMPTIVE STANDARDS (.5); REVISE DRAFT INTERIM FEE APPLICATION (.4) | 0.90 | 711.00 |
| 03/13/19 | BEVILLE | CORRESPONDENCE REGARDING FEBRUARY MONTHLY FEE STATEMENT (.1); REVISE PORTIONS OF INTERIM FEE APPLICATION (.8); DRAFT FEE NARRATIVES FOR INTERIM FEE APPLICATION (.4); ANALYSIS REGARDING TREATMENT OF TRUE-UPS FOR TAX/FEES (.2); ANALYSIS REGARDING TIMING/LOGISTICS FOR FILING INTERIM FEE APPLICATION (.3) | 1.80 | 1,422.00 |
| 03/13/19 | ENNIS | EMAIL TO J. EL KOURY RE BROWN RUDNICK THIRD MONTHLY FEE STATEMENT CERTIFICATION (.1); EMAIL TO NOTICE PARTIES WITH FINALIZED FEE STATEMENT (.2); MODIFICATIONS TO FIRST INTERIM FEE APPLICATION (.8); PREPARE EXHIBITS RE: SAME (.7) | 1.80 | 486.00 |
| 03/13/19 | ENNIS | MODIFICATIONS TO FIRST INTERIM FEE APPLICATION | 0.50 | 135.00 |
| 03/13/19 | BEVILLE | ANALYSIS REGARDING REIMBURSEMENT OF PROFESSIONAL FEE TAX AND SERVICE FEE (.3);  CORRESPONDENCE REGARDING OPEN ISSUES TO ADDRESS IN INTERIM FEE APPLICATION (.2); ANALYSIS/STRATEGY REGARDING FINALIZING INTERIM FEE APPLICATION (.8) | 1.30 | 1,027.00 |
| 03/14/19 | BEVILLE | REVISE INTERIM FEE APPLICATION TO ADDRESS US TRUSTEE LARGE CASE FEE GUIDELINES (.5); COORDINATE/ANALYSIS REGARDING DRAFTING OF FEE NARRATIVES (.8); REVIEW AND REVISE DRAFT INTERIM FEE APPLICATION (.6); CORRESPONDENCE REGARDING SAME (.2) | 2.10 | 1,659.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/14/19 | AXELROD | DRAFT NARRATIVE FOR INTERIM FEE APPLICATION FOR NOV-JAN PERIOD | 1.80 | 1,422.00 |
| 03/15/19 | BEVILLE | FINALIZE INTERIM FEE APPLICATION (.3); CORRESPONDENCE REGARDING SAME (.2); REVIEW DRAFT FEE APPLICATION OF ESTRELLA (.2); TELEPHONE CONFERENCE WITH K. SURIA REGARDING SAME (.1) | 0.80 | 632.00 |
| 03/18/19 | BEVILLE | REVIEW REVISED DRAFT OF ESTRELLA FEE APPLICATION | 0.20 | 158.00 |
| 03/19/19 | BEVILLE | REVIEW/REVISE DRAFT NOTICE OF HEARING ON INTERIM FEE APPLICATION | 0.20 | 158.00 |
| 03/19/19 | ENNIS | EMAILS TO K. SURIA WITH EMAILS TO NOTICE PARTIES | 0.20 | 54.00 |
| 03/21/19 | ENNIS | COORDINATE RE: PREPARATION OF LEDES FILES FOR FEE EXAMINER AND US TRUSTEE IN CONNECTION WITH BROWN RUDNICK'S FIRST INTERIM FEE APPLICATION | 0.20 | 54.00 |
| 03/22/19 | ENNIS | DRAFT EMAIL TO THE FEE EXAMINER INCLUDING ELECTRONIC FILES FOR FIRST INTERIM FEE APPLICATION AND BUDGETS FOR MARCH AND APRIL | 0.40 | 108.00 |
| 03/26/19 | ENNIS | EMAILS, CONFERENCES AND REVIEW OF FEE EXAMINER GUIDELINES RE: BILLING OF CONTRACT ATTORNEYS  (.4); COORDINATE RE: CALL WITH FEE EXAMINER RE: FEE ISSUES (.2); CONFERENCE WITH FEE EXAMINER COUNSEL RE: SAME (.3); EMAILS WITH K. SURIA RE: SAME (.2) | 1.10 | 297.00 |
| 03/27/19 | ENNIS | PREPARE BEVILLE DECLARATION RE: NO OBJECTION TO THIRD MONTHLY FEE STATEMENT (.2); EMAIL TO NOTICE PARTIES RE: SAME (.2); EMAIL TO LOCAL COUNSEL WITH FORM OF DECLARATION (.1) | 0.50 | 135.00 |
| | **Total Hours and Fees** | | **30.40** | **14,760.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| CAROL S. ENNIS | 17.80 | hours at | 270.00 | 4,806.00 |
| SUNNI P. BEVILLE | 10.80 | hours at | 790.00 | 8,532.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                      Invoice 6873114
April 8, 2019                                                         Page 12

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| TRISTAN G. AXELROD | 1.80 | hours at | 790.00 | 1,422.00 |
| **Total Fees** | | | | **14,760.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: GENERAL INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0006 | GENERAL INVESTIGATION | 516,622.00 | 0.00 | 516,622.00 |
| | **Total** | **516,622.00** | **0.00** | **516,622.00** |

| | |
|---|---|
| Total Current Fees | $516,622.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$516,622.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 14

RE: GENERAL INVESTIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 02/07/19 | PAPALASKARIS | FINALIZE NDA WITH AAFAF AND EMAIL TO B. SUSHON REGARDING SAME | 0.70 | 553.00 |
| 03/01/19 | SIERRA | UPDATE MASTER ADVERSARY PROCEEDING CHART WITH NEW APPEAL | 0.20 | 158.00 |
| 03/01/19 | SIERRA | PARTICIPATE IN AND PROPOSE DOCUMENT REVIEW STRATEGIES DURING DOCUMENT REVIEW KICKOFF MEETING | 1.00 | 790.00 |
| 03/01/19 | AXELROD | STRATEGIZE RE AAFAF DOC REVIEW | 1.10 | 869.00 |
| 03/01/19 | BEVILLE | DISCUSSION REGARDING STATUS OF THIRD PARTY CLAIMS ANALYSES AND NEXT STEPS (.4); STRATEGIZE REGARDING INITIAL DOCUMENT REVIEW PROTOCOL (1.1); FOLLOW UP REGARDING SAME (.3); VARIOUS CORRESPONDENCE REGARDING APPOINTMENT CLAUSE IMPACT ON DISCOVERY EFFORTS (.3) | 2.10 | 1,659.00 |
| 03/01/19 | CALLEJA | REVIEW DOCUMENTS IN KOBRE & KIM DATABASE (2.1); CALL TO COORDINATE DOCUMENT REVIEW (.9); RESEARCH ON APPOINTMENTS CLAUSE LITIGATION (.4) | 3.40 | 2,686.00 |
| 03/01/19 | PAPALASKARIS | STRATEGY DISCUSSION REGARDING REVIEW OF DOCUMENTS RELEASED BY EPIQ (1.3); CALL WITH A. SOUTHERLING TO DISCUSS NDA (.2); CALL WITH A. GOOD REGARDING NDA (.3); EMAIL FROM E. WEISFELNER, S. BEVILLE, AND S. BEST REGARDING DEVELOPMENTS IN NEGOTIATIONS WITH UNDERWRITERS (.5); FOLLOW-UP EMAIL TO A. GOOD (.1) | 2.40 | 1,896.00 |
| 03/01/19 | WEISFELNER | CONFER WITH L DESPINS RE CASE STATUS (.3); CONFER WITH PAPALASKARIS AND BEVILLE RE THIRD PARTY CLAIMS (.5) | 0.80 | 632.00 |
| 03/01/19 | GONZALEZ | PARTICIPATE IN DOCUMENT REVIEW CONFERENCE CALL | 1.00 | 790.00 |
| 03/01/19 | BEST | ANALYSIS RE: STATUS OF GENERAL INVESTIGATION | 0.80 | 632.00 |
| 03/01/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS | 2.50 | 1,975.00 |
| 03/02/19 | BEST | ANALYSIS RE STATUS OF DOCUMENT REVIEW | 0.50 | 395.00 |
| 03/03/19 | SIERRA | REVIEW FIRST PASS BATCH SET OF 100 DOCUMENT FOR RELEVANCE AND RESPONSIVENESS | 2.00 | 1,580.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/03/19 | AXELROD | REVIEW COMMUNICATIONS RE REVIEW OF AAFAF DOCUMENTS | 0.20 | 158.00 |
| 03/03/19 | CALLEJA | REVIEW DOCUMENTS IN KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 1.10 | 869.00 |
| 03/04/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 2.70 | 2,133.00 |
| 03/04/19 | SIERRA | ANALYSIS RE: IDENTIFICATION OF RELEVANT DOCUMENTS FOR DOCUMENT REVIEW | 0.20 | 158.00 |
| 03/04/19 | BEVILLE | CORRESPONDENCE REGARDING INITIAL DOCUMENT REVIEW RESULTS (.3); STRATEGIZE REGARDING UNDERWRITERS' RELIANCE ON FIRST CIRCUIT OPINION TO DENY ACCESS TO DOCUMENT DEPOSITORY (.2); ANALYSIS REGARDING OPEN ISSUES/NEXT STEPS (.5) | 1.00 | 790.00 |
| 03/04/19 | GONZALEZ | REVIEW DOCUMENTS IN DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 6.00 | 4,740.00 |
| 03/04/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING UNDERWRITERS' OBJECTION TO ACCESS TO DOCUMENTS (.4); CORRESPONDENCE REGARDING STATUS OF DOCUMENT REVIEW (.2); ANALYSIS REGARDING STATUS OF OPEN ISSUES / NEXT STEPS (.4); CORRESPONDENCE REGARDING SAME (.3) | 1.30 | 1,027.00 |
| 03/04/19 | PAPALASKARIS | CALL WITH C BOUCHOUX REGARDING ACCESS TO JPM DOCUMENTS (.2); FOLLOW UP WITH E WEISFELNER, S BEVILLE, AND S BEST (.2); EMAILS TO/FROM EPIQ REGARDING EPIQ DOCUMENTS (.1) | 0.50 | 395.00 |
| 03/04/19 | CATANIA | FIRST LEVEL REVIEW OF DOCUMENTS | 2.00 | 1,580.00 |
| 03/04/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE | 6.50 | 5,135.00 |
| 03/04/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 2.90 | 2,291.00 |
| 03/05/19 | BEVILLE | ANALYSIS REGARDING STATUS OF WORK STREAMS (.4); ANALYSIS AND STRATEGY REGARDING CLIENT MEMOS IN PROGRESS (.7); ANALYSIS REGARDING DOCUMENT REVIEW AS RELATES TO VARIOUS WORK STREAMS (.3); STRATEGIZE REGARDING OBJECTIONS TO DOCUMENT ACCESS AND NEXT STEPS IN FILING MOTION (.3); REVIEW EXIT ORDER AND CASE MANAGEMENT ORDER REGARDING DOCUMENT ACCESS (.3) | 2.00 | 1,580.00 |
| 03/05/19 | BEVILLE | REVIEW FIRST CIRCUIT DECISION RE APPOINTMENTS CLAUSE LITIGATION | 0.40 | 316.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/05/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 3.60 | 2,844.00 |
| 03/05/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 4.00 | 3,160.00 |
| 03/06/19 | SIERRA | REVIEW DOCUMENTS IN DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 5.80 | 4,582.00 |
| 03/06/19 | BEVILLE | CORRESPONDENCE TO PROSKAUER REGARDING MOTION TO COMPEL UNDERWRITERS TO CONSENT TO DOCUMENT ACCESS (.2); STRATEGIZE REGARDING SAME (.4) | 0.60 | 474.00 |
| 03/06/19 | GONZALEZ | REVIEW DOCUMENTS IN DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 7.50 | 5,925.00 |
| 03/06/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 3.40 | 2,686.00 |
| 03/06/19 | BEST | STRATEGIZE REGARDING VIABLE CAUSES OF ACTION | 1.50 | 1,185.00 |
| 03/06/19 | PAPALASKARIS | FOLLOW UP IN CONNECTION WITH DOCUMENT ACCESS AND REVIEW/NDA NEGOTIATIONS | 0.60 | 474.00 |
| 03/06/19 | SILVA | REVIEW DOCUMENTS IN EPIQ FOR RESPONSIVENESS AND RELEVANCE | 5.50 | 4,345.00 |
| 03/06/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS | 2.10 | 1,659.00 |
| 03/07/19 | SIERRA | REVIEW DOCUMENT DEPOSITORY FOR RELEVANCE AND RESPONSIVENESS | 0.30 | 237.00 |
| 03/07/19 | BEVILLE | STRATEGY REGARDING DOCUMENT ACCESS FROM OBJECTING UNDERWRITERS (.4); REVIEW DRAFT MOTION TO COMPEL (.2); DRAFT REVISIONS TO SAME (.3); ANALYSIS REGARDING OBTAINING EMERGENCY RELIEF (.2); TELEPHONE CONFERENCE WITH R. FERRARA REGARDING GENERAL STATUS UPDATE (.1); ANALYSIS REGARDING DOCUMENT REVIEW STATUS REPORT (.2); CORRESPONDENCE REGARDING SAME (.1) | 1.50 | 1,185.00 |
| 03/07/19 | WEISFELNER | CONFER WITH BEVILLE RE ATTENDANCE AT HEARING AND OPEN WORK STREAMS | 0.40 | 316.00 |
| 03/07/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 4.10 | 3,239.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/07/19 | PAPALASKARIS | COMMUNICATE WITH UNDERWRITERS REGARDING MOTION TO COMPEL/FIRST CIRCUIT RULING (.8); STRATEGY CALL WITH S BEVILLE REGARDING SAME (.2); REVIEW FIRST PASS REVIEW REPORT AND DISCUSS SRATEGY FOR DOCUMENT REVIEW WITH A BLAIR AND S BEVILLE (.5); CALL WITH C SILVA REGARDING MOTION TO COMPEL (.2) | 1.70 | 1,343.00 |
| 03/07/19 | BEST | STRATEGIZE RE: OBTAINING ACCESS TO UNDERWRITER DOCUMENTS | 1.40 | 1,106.00 |
| 03/07/19 | SILVA | DRAFT MOTION TO COMPEL ACCESS TO DOCUMENT DEPOSITORY | 3.60 | 2,844.00 |
| 03/07/19 | SILVA | REVIEW DOCUMENTS IN EPIQ FOR RELEVANCE | 3.50 | 2,765.00 |
| 03/07/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS | 2.50 | 1,975.00 |
| 03/08/19 | SIERRA | EMAIL RE NOTABLE DOCUMENT PRODUCTION | 0.20 | 158.00 |
| 03/08/19 | SILVA | REVIEW DOCUMENTS IN EPIQ FOR RELEVANCE | 2.00 | 1,580.00 |
| 03/08/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RELEVANCE AND RESPONSIVNESS | 4.00 | 3,160.00 |
| 03/08/19 | BEST | FOLLOW UP RE: DOCUMENT ACCESS | 1.00 | 790.00 |
| 03/08/19 | SILVA | DRAFT MOTION TO COMPEL ACCESS TO DOCUMENT DEPOSITORY | 0.70 | 553.00 |
| 03/08/19 | BEVILLE | ANALYSIS RE: MOTION TO COMPEL ACCESS TO DOCUMENTS FOR DOCUMENT DEPOSITORY (2.0); ANALYSIS RE: FILING OF INFORMATION FOR HEARING ON SAME (.4); ANALYSIS RE: STATUS OF NEXT STEPS FOR DOCUMENT REVIEW (1.6) | 4.00 | 3,160.00 |
| 03/08/19 | CALLEJA | STRATEGIZE RE DOCUMENT REVIEW (.7); REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE (5.7) | 6.40 | 5,056.00 |
| 03/08/19 | PAPALASKARIS | FOLLOW UP COMMUNICATIONS WITH UNDERWRITERS REGARDING NDAS AND ACCESS TO DOCUMENTS (1.5); STRATEGY CALLS REGARDING DOCUMENT REVIEW AND ACCESS (.9); REVISE AND UNDERWRITER NDAS (1.3) | 3.70 | 2,923.00 |
| 03/08/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS | 3.00 | 2,370.00 |
| 03/09/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 3.50 | 2,765.00 |
| 03/09/19 | SILVA | REVIEW DOCUMENTS IN EPIQ FOR RELEVANCE | 2.60 | 2,054.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/09/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 1.00 | 790.00 |
| 03/10/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 5.30 | 4,187.00 |
| 03/10/19 | BEST | ANALYSIS RE: STATUS OF INVESTIGATION | 1.10 | 869.00 |
| 03/10/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 1.20 | 948.00 |
| 03/10/19 | PAPALASKARIS | EMAILS WITH A. SOUTHERLING REGARDING NDA | 0.30 | 237.00 |
| 03/11/19 | SIERRA | EMAIL TO TEAM RE PREPA DOCUMENTS IN DEPOSITORY | 0.20 | 158.00 |
| 03/11/19 | SIERRA | UPDATE TEAM BY EMAIL RE TYPES OF DOCUMENTS SEEN IN REVIEW OF 2000 DOCUMENTS | 0.30 | 237.00 |
| 03/11/19 | SIERRA | REVIEW DOCUMENTS IN THE DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 5.20 | 4,108.00 |
| 03/11/19 | BEVILLE | STRATEGIZE REGARDING WORK STREAMS (.3); STRATEGIZE WITH E. WEISFELNER AND S. BEST REGARDING OPEN ISSUES/NEXT STEPS (.6) | 0.90 | 711.00 |
| 03/11/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 5.00 | 3,950.00 |
| 03/11/19 | WEISFELNER | INTERNAL STATUS MEETING TO REVIEW ALL OPEN WORK STREAMS | 1.00 | 790.00 |
| 03/11/19 | BEST | TELEPHONE CONFERENCES WITH TEAM (1.4); REVIEW STATUS OF ALL DRAFT MEMORANDA (.8) | 2.20 | 1,738.00 |
| 03/11/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RESPONSIVENESS AND RELEVANCE | 2.70 | 2,133.00 |
| 03/11/19 | ENNIS | REVIEW PENDING ADVERSARY PROCEEDINGS AND UPDATE CHART | 0.90 | 243.00 |
| 03/11/19 | PAPALASKARIS | EMAIL TO J. EL KOURY REGARDING STATUS OF NDA NEGOTIATIONS | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 19

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/11/19 | PAPALASKARIS | COMMUNICATE WITH A. SOUTHERLING REGARDING NDA (.8); SUPERVISE DOCUMENT REVIEW AND DISCUSS SAME WITH S. BEVILLE (1.5); EMAIL TO EPIQ REGARDING DOCUMENT ACCESS (.2); EMAIL TO M. SPILLANE REGARDING DOCUMENT ACCESS (.1); FOLLOW UP WITH M. CALLEJA REGARDING DOCUMENT REVIEW ISSUES (.3); CONFERENCE CALL REGARDING STRATEGY ON STATUTE OF LIMITATION ISSUES (.2); FOLLOW UP ON NDA NEGOTIATIONS WITH A. GOOD (.7); REVISE NDA IN CONNECTION THEREWITH (.8) | 4.60 | 3,634.00 |
| 03/11/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 5.00 | 3,950.00 |
| 03/12/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE | 5.60 | 4,424.00 |
| 03/12/19 | KATZ | REVIEW EXECUTIVE SUMMARY OF FINAL INVESTIGATIVE REPORT | 0.80 | 632.00 |
| 03/12/19 | AXELROD | REVIEW AAFAF AND SANTANDER DOCUMENTS | 4.20 | 3,318.00 |
| 03/12/19 | SIERRA | EMAIL TO AND FROM FINANCIAL ADVISOR RE: DOCUMENT REVIEW | 0.40 | 316.00 |
| 03/12/19 | BEVILLE | ANALYSIS REGARDING DOCUMENT REVIEW STATUS AND NEXT STEPS (.7); ANALYSIS REGARDING STATUS OF VARIOUS WORK STREAMS, TIMING OF CLIENT RECOMMENDATIONS (.8); FURTHER DISCUSSIONS REGARDING DOCUMENT REVIEW STRATEGY (.4) | 1.90 | 1,501.00 |
| 03/12/19 | BEST | ANALYSIS REGARDING STATUS OF VARIOUS WORK STREAMS, TIMING OF CLIENT RECOMMENDATIONS | 1.30 | 1,027.00 |
| 03/12/19 | PAPALASKARIS | FOLLOW UP WITH A. GOOD REGARDING RESOLUTION OF OBJECTION AND ACCESS TO DOCUMENTS (.4); FOLLOW UP WITH EPIQ REGARDING ACCESS TO DOCUMENTS (.2); STRATEGIZE ONGOING DOCUMENT REVIEW WITH S. BEVILLE AND A. BLAIR (1.3); FOLLOW UP REGARDING DOCUMENT REVIEW STRATEGY (1.7) | 3.60 | 2,844.00 |
| 03/12/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE | 2.90 | 2,291.00 |
| 03/12/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVNESS AND RELEVANCE | 4.80 | 3,792.00 |
| 03/12/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 6.00 | 4,740.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/13/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 6.60 | 5,214.00 |
| 03/13/19 | BEVILLE | ANALYSIS AND STRATEGY REGARDING DOCUMENT REVIEW EFFORTS | 0.80 | 632.00 |
| 03/13/19 | KATZ | REVIEW BACKGROUND MATERIALS AND INSTRUCTIONS REGARDING DOCUMENT REVIEW PROJECT | 0.70 | 553.00 |
| 03/13/19 | AXELROD | REVIEW DOCUMENTS FROM AAFAF AND SANTANDER | 5.90 | 4,661.00 |
| 03/13/19 | BEVILLE | CONFERENCE CALL WITH KOBRE & KIM REGARDING DOCUMENTS (.4); FOLLOW UP REGARDING SAME (.1); TEAM MEETING (1.0); FOLLOW UP REGARDING SAME (.7) | 2.20 | 1,738.00 |
| 03/13/19 | SILVA | REVIEW DOCUMENTS FOR RELEVANCE | 9.30 | 7,347.00 |
| 03/13/19 | CHOJECKI | PREPARE FOR AND BEGIN DOCUMENT REVIEW | 3.80 | 1,026.00 |
| 03/13/19 | BURKE | DOCUMENT REVIEW FOR RELEVANCE | 0.60 | 474.00 |
| 03/13/19 | CALLEJA | COORDINATE DOCUMENT REVIEW (1.3); DISCUSS REVIEW PRIORITIES WITH A. PAPALASKARIS AND FOLLOW UP (.5); REVIEW DOCUMENTS FOR RELEVANCE (.5) | 2.30 | 1,817.00 |
| 03/13/19 | BEST | MULTIPLE TELEPHONE CONFERENCES AND EMAILS REGARDING WORK FLOW ASSIGNMENTS (2.0); REVIEW COURT MOTIONS (1.1) | 3.10 | 2,449.00 |
| 03/13/19 | PAPALASKARIS | COMMUNICATE REVISED DOCUMENT STRATEGY AND SUPERVISE/MANAGE DOCUMENT REVIEW (3.0); CALL WITH KOBRE & KIM (.4); MEETING WITH M. CALLEJA REGARDING DOCUMENT REVIEW STRATEGY (.3); EMAIL TO S. BEVILLE RE SAME (.1); STRATEGY CALL REGARDING DOCUMENTS AND WORKSTREAMS, FOLLOW-UP CALL WITH S. BEVILLE (.9) | 4.70 | 3,713.00 |
| 03/13/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS; PREPARE (4.3); CONFER WITH EPIQ REGARDING DATABASE ACCESS AND DATA AVAILABLE (1.2) | 5.50 | 4,345.00 |
| 03/14/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 6.90 | 5,451.00 |
| 03/14/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 9.60 | 7,584.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/14/19 | BEVILLE | ANALYSIS REGARDING SCOPE OF GDB RELEASE (.7); ANALYSIS REGARDING QUALIFIED IMMUNITY (.8); CONFERENCE CALL TO DISCUSS SAME (.4); CONTINUED ANALYSIS AND STRATEGY REGARDING DOCUMENT REVIEW (.3); ANALYSIS REGARDING ISSUES RELATING TO NDA WITH CERTAIN UNDERWRITERS (.2) | 2.40 | 1,896.00 |
| 03/14/19 | AXELROD | REVIEW DOCUMENTS PROVIDED BY AAFAF AND SANTANDER | 4.40 | 3,476.00 |
| 03/14/19 | AXELROD | STRATEGIZE RE POTENTIAL QUALIFIED IMMUNITY AND GDB RELEASE EFFECTIVENESS ON THIRD PARTY CLAIMS | 0.70 | 553.00 |
| 03/14/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 7.90 | 6,241.00 |
| 03/14/19 | BURKE | REVIEW AND CATEGORIZE DOCUMENTS FOR RELEVANCE | 3.50 | 2,765.00 |
| 03/14/19 | PAPALASKARIS | CALLS WITH S. BEVILLE REGARDING DOCUMENT REVIEW/ACCESS STRATEGY WITH EPIQ (1.0); CALL WITH J. MALIN (.1); REVISE AND SEND PROPOSED NDA TO J. MALIN (1.0) | 2.10 | 1,659.00 |
| 03/14/19 | BEST | TELEPHONE CONFERENCES REGARDING STATUS OF THIRD PARTY CLAIMS ANALYSIS | 1.20 | 948.00 |
| 03/14/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE | 5.00 | 1,350.00 |
| 03/14/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS; PREPARE (2.0) CRA DOCUMENTS FOR ATTORNEY REVIEW (1.7) | 3.70 | 2,923.00 |
| 03/15/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 4.40 | 3,476.00 |
| 03/15/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 10.60 | 8,374.00 |
| 03/15/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 2.00 | 1,580.00 |
| 03/15/19 | AXELROD | REVIEW AAFAF AND SANTANDER DOCUMENTS | 3.00 | 2,370.00 |
| 03/15/19 | BEVILLE | ANALYSIS OF VARIOUS WORK STREAMS AND STRATEGIZE REGARDING NEXT STEPS (1.2); STRATEGIZE REGARDING TOLLING AGREEMENTS (.2) | 1.40 | 1,106.00 |
| 03/15/19 | CHOJECKI | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 5.00 | 1,350.00 |
| 03/15/19 | WEISFELNER | INTERNAL MEETING REGARDING THIRD PARTY CLAIMS | 0.60 | 474.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 22

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 03/15/19 | PAPALASKARIS | ANALYZE AND DISCUSS STATUTE OF LIMITATIONS ISSUES WITH S. BEST, S. BEVILLE AND R. WOLKINSON (.6); FOLLOW-UP CALL WITH R. FERRARA REGARDING SAME (.2); RELATED RESEARCH (1.1); EMAIL TO J. WEDDLE REGARDING CONCLUSION (.3); CALL WITH E. WEISFELNER AND S. BEVILLE REGARDING STATUTE OF LIMITATIONS ISSUES (.3); PREPARE FOR SAME (.3); UPDATE EMAIL TO S. BEST REGARDING STRATEGY (.1) | 2.90 | 2,291.00 |
| 03/15/19 | BURKE | REVIEW DOCUMENTS FOR RELEVANCE | 5.50 | 4,345.00 |
| 03/15/19 | BEST | TELEPHONE CONFERENCES AND EMAILS RE: STATUS OF INVESTIGATION | 2.50 | 1,975.00 |
| 03/15/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 2.30 | 1,817.00 |
| 03/16/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RELEVANCE AND RESPONSIVNESS | 5.20 | 4,108.00 |
| 03/16/19 | SILVA | REVIEW DOCUMENTS FOR RELEVANCE TO CLAIMS | 4.20 | 3,318.00 |
| 03/16/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE TO CLAIMS | 5.00 | 1,350.00 |
| 03/16/19 | CALLEJA | REVIEW DOCUMENTS FROM KOBRE & KIM DATABASE FOR RELEVANCE TO CLAIMS | 1.00 | 790.00 |
| 03/16/19 | PAPALASKARIS | BEGIN DRAFTING TOLLING AGREEMENT AND COVER LETTER | 0.60 | 474.00 |
| 03/17/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 0.40 | 316.00 |
| 03/17/19 | SILVA | REVIEW DOCUMENTS FOR RELEVANCE TO CLAIMS | 4.30 | 3,397.00 |
| 03/17/19 | AXELROD | REVIEW AAFAF AND SANTANDER DOCUMENTS FOR RELEVANCE TO CLAIMS | 2.10 | 1,659.00 |
| 03/17/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 3.70 | 2,923.00 |
| 03/17/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE TO CLAIMS | 7.00 | 1,890.00 |
| 03/17/19 | PAPALASKARIS | CONTINUE DRAFTING TOLLING AGREEMENT AND COVER LETTER (1.3); EMAILS TO S. BEVILLE REGARDING SAME (.2) | 1.50 | 1,185.00 |
| 03/17/19 | CATANIA | REVIEW DOCUMENTS FOR RELEVANCE | 2.50 | 1,975.00 |
| 03/18/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 4.10 | 3,239.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/18/19 | SIERRA | DRAFT EMAIL SUMMARIZING ALL DOCUMENTS REVIEWED | 0.50 | 395.00 |
| 03/18/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 8.50 | 6,715.00 |
| 03/18/19 | BEVILLE | CORRESPONDENCE REGARDING KEY DOCUMENT UPDATES FROM DOCUMENT REVIEW (.3); STRATEGIZE REGARDING DOCUMENT REVIEW PROGRESS (.2) | 0.50 | 395.00 |
| 03/18/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 2.20 | 1,738.00 |
| 03/18/19 | AXELROD | REVIEW DOCUMENTS FROM AAFAF AND SANTANDER FOR RELEVANCE TO CLAIMS | 5.40 | 4,266.00 |
| 03/18/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 1.60 | 1,264.00 |
| 03/18/19 | BEST | ANALYSIS RE: POTENTIAL THIRD PARTY CLAIMS | 2.00 | 1,580.00 |
| 03/18/19 | CATANIA | REVIEW OF DOCUMENTS FOR RELEVANCE | 1.30 | 1,027.00 |
| 03/18/19 | PAPALASKARIS | EMAILS TO COUNSEL IN CONNECTION WITH VARIOUS NDAS (.3); FINALIZE UNDERWRITER NDA AND SEND SAME TO COUNSEL FOR EXECUTION (.3) | 0.60 | 474.00 |
| 03/18/19 | CHOJECKI | REVIEW DOCUMENTS FOR RELEVANCE TO CLAIMS | 5.00 | 1,350.00 |
| 03/18/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL THIRD PARTY CLAIMS | 3.50 | 2,765.00 |
| 03/19/19 | BEVILLE | STRATEGIZE REGARDING TOLLING AGREEMENTS WITH IDENTIFIABLE POTENTIAL DEFENDANTS (.4); ANALYSIS REGARDING DOCUMENT DEPOSITORY AND STRATEGIZE REGARDING DOCUMENT REVIEW ISSUES (1.5); STRATEGY REGARDING STATUS/NEXT STEPS FOR VARIOUS WORK STREAMS (2.3) | 4.20 | 3,318.00 |
| 03/19/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 6.20 | 4,898.00 |
| 03/19/19 | SIERRA | REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE | 1.10 | 869.00 |
| 03/19/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 2.80 | 2,212.00 |
| 03/19/19 | AXELROD | REVIEW AAFAF AND SANTANDER DOCUMENTS FOR RELEVANCE TO CLAIMS | 6.80 | 5,372.00 |
| 03/19/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 7.50 | 5,925.00 |
| 03/19/19 | SIERRA | SEND EMAIL EXPLAINING NOTEWORTHY DOCUMENTS TO TEAM | 0.10 | 79.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/19/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 4.00 | 3,160.00 |
| 03/19/19 | BEVILLE | STRATEGIZE REGARDING WORK STREAMS AND TIMING OF DELIVERABLES TO CLIENT AND COURT FILINGS | 1.80 | 1,422.00 |
| 03/19/19 | CALLEJA | COORDINATE DOCUMENT REVIEW | 0.30 | 237.00 |
| 03/19/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 1.50 | 1,185.00 |
| 03/19/19 | BEST | TELEPHONE CONFERENCES RE: STATUS OF DOCUMENT REVIEW | 0.50 | 395.00 |
| 03/19/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE | 4.00 | 1,080.00 |
| 03/19/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTIONS (4.0); CONFER WITH S. BEVILLE RE: RELATIVITY DATABASE (1.0) | 5.00 | 3,950.00 |
| 03/20/19 | SIERRA | REVIEW DOCUMENTS FOR RESPONSIVENESS AND RELEVANCE (1.1); CALL W/ DOCUMENT REVIEW TEAM LEADERS RE: STRATEGY FOR DOCUMENT REVIEW GOING FORWARD (.9); DRAFT DOCUMENT REVIEW PROTOCOL FOR 74,000+ DOCUMENTS BASED ON PERSONAL REVIEW OF 6,000 DOCUMENTS (4.0) | 6.00 | 4,740.00 |
| 03/20/19 | SIERRA | DRAFT AND SEND DOCUMENT REVIEW UPDATE EMAIL TO DOCUMENT REVIEW TEAM | 0.60 | 474.00 |
| 03/20/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 4.00 | 3,160.00 |
| 03/20/19 | BEVILLE | STRATEGIZE REGARDING ALLOCATION / STAFFING OF WORK STREAMS (.8); STRATEGIZE REGARDING DOCUMENT REVIEW PROTOCOL (.8); ANALYSIS REGARDING IDENTIFICATION AND REVIEW OF KEY DOCUMENTS REGARDING (1.0); VARIOUS DISCUSSIONS REGARDING STATUS OF CLIENT MEMOS / NEXT STEPS (.8) | 3.40 | 2,686.00 |
| 03/20/19 | KATZ | ANALYSIS OF DOCUMENTS FOR RELEVANCE TO THIRD PARTY CLAIMS | 1.80 | 1,422.00 |
| 03/20/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 8.50 | 6,715.00 |
| 03/20/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 1.40 | 1,106.00 |
| 03/20/19 | AXELROD | REVIEW DOCUMENTS PROVIDED BY AAFAF FOR RELEVANCE | 4.10 | 3,239.00 |
| 03/20/19 | BEST | MULTIPLE TELEPHONE CONFERENCES AND EMAILS REGARDING STAFFING AND WORK (2.0); REVIEW COURT FILINGS (.5) | 2.50 | 1,975.00 |
| 03/20/19 | CALLEJA | CALL RE DOCUMENT REVIEW AND FOLLOW UP | 0.80 | 632.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/20/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE | 4.00 | 1,080.00 |
| 03/20/19 | BLAIR III | ANALYSIS OF DOCUMENTS IN RELATIVITY DATABASE REGARDING POTENTIAL THIRD PARTY CLAIMS | 3.20 | 2,528.00 |
| 03/21/19 | SIERRA | REVIEW UPDATE TO MASTER ADVERSARY PROCEEDING CHART AND ADD RECENTLY-FILED ADVERSARY TO CHART | 0.40 | 316.00 |
| 03/21/19 | SIERRA | EDIT DOCUMENT REVIEW PROTOCOL TO INCLUDE FAS INPUT AND INFORMATION RE: CREDIT RATING ISSUES | 0.50 | 395.00 |
| 03/21/19 | SIERRA | EDIT AND REVISE DOCUMENT REVIEW PROTOCOL (.8); SEND EMAIL TO TEAM RE: PROTOCOL (.3) | 1.10 | 869.00 |
| 03/21/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 2.00 | 1,580.00 |
| 03/21/19 | SIERRA | COMPILE PUERTO RICO BACKGROUND DOCUMENTS TO SEND TO EXTENDED PUERTO RICO TEAM (.2); CIRCULATE DTC BACKGROUND INFORMATION FOR DTC SEARCH INQUIRY (.2) | 0.40 | 316.00 |
| 03/21/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 8.50 | 6,715.00 |
| 03/21/19 | BEVILLE | MANAGE ALLOCATION OF WORK STREAMS AND NEXT STEPS TOWARDS COMPLETION | 3.00 | 2,370.00 |
| 03/21/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE | 6.00 | 1,620.00 |
| 03/21/19 | BEVILLE | MODIFY ALLOCATION OF WORK STREAMS | 0.10 | 79.00 |
| 03/21/19 | AXELROD | REVIEW DOCUMENTS PROVIDED BY AAFAF FOR RELEVANCE | 1.00 | 790.00 |
| 03/21/19 | WEISFELNER | CONFER WITH L. DESPINS AND S. BEVILLE RE THIRD PARTY CLAIM ISSUES | 0.90 | 711.00 |
| 03/21/19 | BEST | TELEPHONE CONFERENCES AND EMAILS RE: STATUS OF RECOMMENDATION TO CLIENT RE: THIRD PARTY CLAIMS | 0.50 | 395.00 |
| 03/21/19 | CASTALDI | CONFERENCE WITH TEAM RE: ASSIGNMENTS | 0.20 | 158.00 |
| 03/21/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 1.00 | 790.00 |
| 03/21/19 | PAPALASKARIS | CALL WITH S. BEVILLE REGARDING WORKSTREAMS (.3); FOLLOW UP ON NDAS AND ACCESS TO DOCUMENTS (.3); START MEMORANDUM ON TOLLING OF CLAIMS (.6) | 1.20 | 948.00 |
| 03/21/19 | CALLEJA | COORDINATE DOCUMENT REVIEW PROTOCOL | 0.40 | 316.00 |
| 03/21/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR POTENTIAL AVOIDANCE ACTION; PREPARATION OF CRA DOCUMENTS FOR ATTORNEY REVIEW | 3.20 | 2,528.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/19 | BEVILLE | PREPARE FOR AND LEAD NEW TEAM MEMBER MEETING REGARDING CASE UPDATE AND ALLOCATION OF WORK STREAMS (1.1); FOLLOW UP REGARDING SAME (.4) | 1.50 | 1,185.00 |
| 03/22/19 | SIERRA | COMPILE AND REVIEW HTA AND ERS MATERIALS,  COFINA MATERIALS AND SYNOPSIS | 0.50 | 395.00 |
| 03/22/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 4.30 | 3,397.00 |
| 03/22/19 | BEVILLE | CONFERENCE CALL WITH CREDITORS' COMMITTEE COUNSEL TO ADDRESSS AURELIUS FILING RE DE FACTO OFFICER AUTHORITY (.2); VARIOUS CORRESPONDENCE TO/FROM CREDITORS' COMMITTEE COUNSEL AND PROSKAUER REGARDING IDENTIFICATION OF CAUSES OF ACTION TO CREDITORS' COMMITTEE (.2) | 0.40 | 316.00 |
| 03/22/19 | CHOJECKI | CONTINUE DOCUMENT REVIEW FOR RELEVANCE | 3.00 | 810.00 |
| 03/22/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 9.40 | 7,426.00 |
| 03/22/19 | BURKE | REVIEW DOCUMENTS FOR RELEVANCE | 2.00 | 1,580.00 |
| 03/22/19 | JONAS | PREPARE FOR AND PARTICIPATE ON ALL HANDS CALL AND ADDITIONAL ASSIGNMENTS | 1.50 | 1,185.00 |
| 03/22/19 | BEST | ANALYSIS RE: DOCUMENT REVIEW STRATEGY/IDENTIFICATION OF CLAIMS | 0.80 | 632.00 |
| 03/22/19 | PAPALASKARIS | CONFERENCE CALL REGARDING WORK STREAM STRATEGY (.9); EMAILS TO AND FROM S. KATZ AND S. BEVILLE REGARDING DOCUMENT REVIEW STRATEGY (.3); CALL WITH B. OLDHAM REGARDING TOLLING AGREEMENTS STRATEGY (.3); DRAFT BACKGROUND SECTION OF MEMORANDUM REGARDING TOLLING AGREEMENTS (1.8) | 3.30 | 2,607.00 |
| 03/22/19 | SILVERBERG | REVIEW BACKGROUND MEMORANDUM (.4); INITIAL CASE PLANNING AND STRATEGY CALL REGARDING AVOIDANCE ACTION PROSECUTION (.6) | 1.00 | 790.00 |
| 03/22/19 | CASTALDI | CONFERENCE WITH A. PAPALASKARIS RE: TOLLING AGREEMENTS | 0.20 | 158.00 |
| 03/22/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS REGARDING TOLLING AGREEMENT MEMORANDUM (.3); REVIEW DRAFT TOLLING AGREEMENT (.4); DRAFT MEMORANDUM (5.3) | 6.00 | 4,740.00 |
| 03/22/19 | BLAIR III | ANALYSIS OF DOCUMENTS IN RELATIVITY DATABASE REGARDING POTENTIAL THIRD PARTY CLAIMS | 3.00 | 2,370.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/23/19 | BEVILLE | VARIOUS CORRESPONDENCE/DISCUSSIONS REGARDING ALLOCATION OF STREAMS | 0.50 | 395.00 |
| 03/23/19 | BLAIR III | CONFER WITH CASE TEAM REGARDING VENDOR ENGAGEMENT FOR REVIEWERS | 0.50 | 395.00 |
| 03/24/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 2.00 | 1,580.00 |
| 03/24/19 | PAPALASKARIS | EMAILS TO S. BEVILLE AND A. BLAIR REGARDING DOCUMENT REVIEW STRATEGY (.4); REVIEW AND REVISE DRAFT MEMORANDUM ON TOLLING AGREEMENTS (6.1); EMAILS TO E. WEISFELNER, S. BEST, S. BEVILLE AND M. CALLEJA REGARDING SAME (.4) | 6.90 | 5,451.00 |
| 03/24/19 | CALLEJA | UPDATE TOLLING AGREEMENT MEMO | 0.30 | 237.00 |
| 03/24/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 1.20 | 948.00 |
| 03/24/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED IN DATABASE; CONFER WITH CASE TEAM REGARDING DOCUMENT REVIEW UPDATE (1.1); CONFER WITH S. BEVILLE REGARDING REVIEW CANDIDATES (.5) | 1.60 | 1,264.00 |
| 03/25/19 | SIERRA | STRATEGIZE RE: TOLLING AGREEMENT MEMO | 0.30 | 237.00 |
| 03/25/19 | BEVILLE | REVIEW DRAFT MEMORANDUM REGARDING ENTRY INTO TOLLING AGREEMENTS | 0.30 | 237.00 |
| 03/25/19 | BEVILLE | ANALYSIS REGARDING STATUS OF VARIOUS WORK STREAMS / NEXT STEPS | 0.60 | 474.00 |
| 03/25/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE | 1.00 | 790.00 |
| 03/25/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO POTENTIAL CLAIMS | 7.90 | 6,241.00 |
| 03/25/19 | BEST | MULTIPLE TELEPHONE CONFERENCES (1.3); REVIEW MEMOS (.6); REVIEW FILINGS (.8); EMAILS (.8) | 3.50 | 2,765.00 |
| 03/25/19 | CATANIA | REVIEW APPLICABLE STATUTES OF LIMITATIONS FOR TOLLING MEMORANDUM | 1.50 | 1,185.00 |
| 03/25/19 | CATANIA | REVIEW DOCUMENTS FOR RELEVANCE | 6.20 | 4,898.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/25/19 | PAPALASKARIS | FOLLOW-UP ON STATUTE OF LIMITATIONS ISSUES AND CLAIMS ANALYSIS (2.0); REVIEW MEMO ON AVOIDANCE ACTIONS AND DISCUSS SAME WITH S. BEVILLE (.5); CALLS WITH S. BEST AND R. SIERRA REGARDING TOLLING ISSUE (.4); CALL WITH M. ORENSTEIN REGARDING CLAIMS ANALYSIS (.4); PREPARE MATTER LIST OF POTENTIAL CLAIMS AND RELATED FOLLOW UP WITH VARIOUS WORK STREAM TEAM MEMBERS (.6); COMMUNICATE WITH J. FISTS REGARDING NDA AND PREPARE CURRENT REVISIONS OF DRAFT IN CONNECTION THEREWITH (.5); CALL WITH B. OLDHAM AND A. SIVAKUMAR REGARDING REFERRALS (.4); REVIEW DRAFT MEMO REGARDING GDB ISSUES AND FOLLOW-UP RESEARCH (3.1) | 7.90 | 6,241.00 |
| 03/25/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED IN DATABASE | 2.10 | 1,659.00 |
| 03/26/19 | SIERRA | COORDINATE WITH CONTRACT ATTORNEYS RE: DOCUMENT REVIEW (.5); DISCUSS ALL BACKGROUND READING MATERIALS WITH ATTORNEYS AND SYNTHESIZE ALL OF THE INFORMATION IN DOCUMENT REVIEW PROTOCOL (2.0) | 2.50 | 1,975.00 |
| 03/26/19 | SILVA | REVIEW DOCUMENTS IN DATABASE FOR RELEVANCE TO CLAIMS | 3.10 | 2,449.00 |
| 03/26/19 | SILVERBERG | REVIEW AND REVISE CONFLICT OF LAW SUMMARY MEMORANDUM (1.8); TELEPHONE CONFERENCES WITH H. UDENKA REGARDING MEMORANDUM (.5) | 2.30 | 1,817.00 |
| 03/26/19 | WEISFELNER | REVIEW 1ST CIRCUIT DECISIONS HANDED DOWN TODAY | 0.80 | 632.00 |
| 03/26/19 | BEVILLE | ANALYSIS REGARDING STATUS OF DOCUMENT REVIEW EFFORTS (.6); STRATEGIZE REGARDING TRANSITION TO NEW DOCUMENT REVIEWERS (.4); ANALYSIS REGARDING OPEN ISSUES / NEXT STEPS TO DELIVERING WORK DELIVERABLES (.7); FOLLOW UP REGARDING OPEN ISSUES FROM BOARD MEETING / PREPARE FOR MEETING WITH PROSKAUER (1.5); STRATEGIZE REGARDING TOLLING EFFORTS (.3); VARIOUS CORRESPONDENCE REGARDING WORK STREAMS / LOGISTICS (.4) | 3.90 | 3,081.00 |
| 03/26/19 | BEST | TELEPHONE CONFERENCES AND EMAILS | 1.00 | 790.00 |
| 03/26/19 | GONZALEZ | REVIEW DOCUMENTS FOR RELEVANCE TO CLAIMS (11.0); ANALYZE CASE LAW (2.0) | 13.00 | 10,270.00 |
| 03/26/19 | CALLEJA | COORDINATE DOCUMENT REVIEW AND ANALYSIS | 0.60 | 474.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/26/19 | ENNIS | UPDATE LITIGATION CHART | 0.90 | 243.00 |
| 03/26/19 | PAPALASKARIS | CALL WITH S. KATZ REGARDING WORK PRODUCT (.2); STRATEGY MEETINGS WITH S. BEVILLE (.9); PREPARATION CALL WITH COMMITTEE (.2); FOLLOW-UP FROM COMMITTEE CALL AND EMAILS TO B. SUSHON (.8) | 2.10 | 1,659.00 |
| 03/26/19 | BLAIR III | PREPARE REVIEW BATCHES (.5); TELECON WITH REVIEW ATTORNEYS REGARDING PROJECT (.5); ANALYSIS OF CRA DOCUMENTS FOR TEAM REVIEW (1.0) | 2.00 | 1,580.00 |
| 03/27/19 | SIERRA | ATTEND AND PARTICIPATE IN MEETING WITH DEBTOR'S COUNSEL AND OTHER COUNSEL RE: COORDINATION OF ACTIONS | 1.40 | 1,106.00 |
| 03/27/19 | SIERRA | REVIEW UPDATED MASTER ADVERSARY PROCEEDING CHART | 0.40 | 316.00 |
| 03/27/19 | SIERRA | RESPOND TO EMAIL RE: DOCUMENT REVIEW FROM CONTRACT ATTORNEYS | 0.60 | 474.00 |
| 03/27/19 | BEVILLE | ANALYSIS REGARDING STATUS OF WORK STREAMS (.6); STRATEGY REGARDING TIMING OF DELIVERY OF CLIENT MEMOS (.5) | 1.10 | 869.00 |
| 03/27/19 | SIVAKUMAR | ADDITIONAL RESEARCH RE PUERTO RICO LAW ON ACCRUAL OF STATUTE OF LIMITATIONS AND CLOSE REVIEW OF RODRIGUEZ CASE RE SAME (.8); ADDITIONAL RESEARCH ON NY LAW RE RELEVANT STATUTE OF LIMITATIONS AND CLOSE REVIEW OF RELEVANT CASES RE SAME (2.4); GATHER ADDITIONAL FACTUAL SUPPORT FOR CONTENTIONS IN STATUTE OF LIMITATIONS MEMO (.8) | 4.00 | 3,160.00 |
| 03/27/19 | SIVAKUMAR | CONTINUE DRAFTING/REVISING DRAFT MEMO RE STATUTE OF LIMITATIONS (2.7); ADDITIONAL RESEARCH RE PROFESSIONAL MALPRACTICE CLAIMS (1.2) | 3.90 | 3,081.00 |
| 03/27/19 | CASTALDI | STRATEGIZE WITH H. UDENKA RE: PROMESA INTERPLAY WITH CONFLICT OF LAWS ANALYSIS AND ADOPTION OF PORTIONS OF BANKRUPTCY CODE | 0.40 | 316.00 |
| 03/27/19 | PAPALASKARIS | PREPARE FOR MEETING AT PROSKAUER REGARDING TOLLING STRATEGY / COORDINATION OF WORKSTREAMS (.8) EMAILS TO J. MALIN AND A. SOUTHERLING REGARDING NDAS (.2); MEETING WITH PROSKAUER (1.7); FOLLOW-UP MEETING AND CALL WITH S. BEVILLE (.9); EMAIL TO B. OLDHAM REGARDING TOLLING ISSUES (.1) | 3.70 | 2,923.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/27/19 | BEST | TELEPHONE CONFERENCES WITH S. BEVILLE  AND A. PAPALASKARIS RE: SAME (1.5) AND EMAIL CORRESPONDENCE RE; DOCUMENT REVIEW (.8) | 2.30 | 1,817.00 |
| 03/27/19 | BLAIR III | ANALYSIS AND ADDING ADDITIONAL OF CODING TAGS INTO DATABASE | 1.00 | 790.00 |
| 03/28/19 | SIVAKUMAR | ADDITIONAL RESEARCH RE PROFESSIONAL MALPRACTICE AND FIDUCIARY DUTY ISSUES (2.8); FINALIZE REVISED DRAFT MEMO (.9) | 3.70 | 2,923.00 |
| 03/28/19 | BEVILLE | DISCUSSIONS WITH J. EL KOURY REGARDING MEETING WITH PROSKAUER (.1); DRAFT CORRESPONDENCE RELATING TO SAME (.8) | 0.90 | 711.00 |
| 03/28/19 | BEVILLE | ANALYSIS REGARDING STATUS OF VARIOUS WORK STREAMS (.8); STRATEGIZE REGARDING TIMING / NEXT STEPS REGARDING TO SAME (2.7) | 3.50 | 2,765.00 |
| 03/28/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS (.3); REVISE DRAFT TOLLING AGREEMENT (1.5) | 1.80 | 1,422.00 |
| 03/28/19 | BEST | TELEPHONE CONFERENCE WITH S. BEVILLE AND A. PAPALASKARIS (.8); FOLLOW UP RE: SAME (.5) | 1.30 | 1,027.00 |
| 03/28/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN MEETING WITH BEVILLE TO REVIEW OPEN ACTION ITEMS AND TO GO OVER ISSUES FROM MEETING WITH PROSKAUER | 0.60 | 474.00 |
| 03/28/19 | PAPALASKARIS | REVIEW GDB-RELATED MATERIALS (2.0) | 2.10 | 1,659.00 |
| 03/28/19 | MACDOWELL LECAROZ | ANALYSIS OF POTENTIAL THIRD-PARTY CLAIMS | 0.60 | 474.00 |
| 03/28/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: ANALYSIS OF NY LAW TREATMENT OF UNJUST ENRICHMENT CLAIMS IN CONTEXT OF SWAP AGREEMENTS | 0.40 | 316.00 |
| 03/28/19 | PAPALASKARIS | EMAILS TO/FROM A. CRAWFORD REGARDING BONDS AND CLAIMS ANALYSIS (.3); EMAILS TO/FROM S. BEVILLE REGARDING ESTRELLA MEMORANDUM AND REVIEW SAME (.6) | 0.90 | 711.00 |
| 03/29/19 | SILVA | REVISE AND CITE CHECK COFINA MEMO | 2.10 | 1,659.00 |
| 03/29/19 | KATZ | REVIEW DRAFT MEMORANDUM ON HTA THIRD PARTY CLAIMS | 0.50 | 395.00 |
| 03/29/19 | CASTALDI | CALL WITH SUNNI BEVILLE RE: GUARANTEE CLAIMS | 0.30 | 237.00 |
| 03/29/19 | BEST | TELEPHONE CONFERENCES WITH A. PAPALASKARIS, S. BEVILLE REGARDING ORDER AND SCHEDULING MEETING | 1.20 | 948.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/29/19 | BEVILLE | ANALYSIS REGARDING POTENTIAL CLAIMS AGAINST THIRD PARTY CLAIMS RELATING TO DEEPENING INSOLVENCY (.9); ANALYSIS REGARDING STATUS OF TOLLING AGREEMENTS (.3); VARIOUS DISCUSSIONS REGARDING STRATEGY TO ASSESS AND RECOMMEND THIRD PARTY CLAIMS TO CLIENT (.9); COORDINATION REGARDING BACK OFFICE SUPPORTS FOR FILING OF HUNDREDS OF COMPLAINTS PRIOR TO STATUTE OF LIMITATIONS (.4) | 2.50 | 1,975.00 |
| 03/29/19 | BLAIR III | ANALYSIS OF CRA IDENTIFIED DOCUMENTS FOR ATTORNEY REVIEW (2.0); CONFER WITH CASE TEAM REGARDING REVIEW PROGRESS (.5) | 2.50 | 1,975.00 |
| 03/29/19 | CASTALDI | CONFERENCE WITH S. BEVILLE RE: GUARANTEE CLAIMS ANALYSIS | 0.30 | 237.00 |
| 03/29/19 | PAPALASKARIS | CONTINUE TO ANALYZE GDB-RELATED ISSUES (1.3); REVIEW PASS RELATING TO COMMITTEE'S URGENT MOTION FOR AVOIDANCE ACTION DISCLOSURE PROCEDURES AND RELATED FOLLOW-UP (.5); CALL WITH S. BEVILLE REGARDING STRATEGY (.3); CONFERENCE CALL WITH S. BEVILLE AND S. BEST REGARDING FURTHER STRATEGY (.2) | 2.30 | 1,817.00 |
| 03/29/19 | MACDOWELL LECAROZ | STRATEGIZE RE: ANALYSIS OF SWAPS CASES IN NY INVOLVING UNJUST ENRICHMENT (.8); ANALYSIS OF KOBRE & KIM REPORT AND DRAFT THIRD PARTY MEMO (1.3) | 2.10 | 1,659.00 |
| 03/31/19 | MACDOWELL LECAROZ | ANALYZE KOBRE AND KIM REPORT AND DRAFT ANALYSIS OF THIRD PARTY CLAIMS FOR USE IN FURTHER ANALYZING POTENTIAL THIRD PARTY CLAIMS | 3.90 | 3,081.00 |
| | **Total Hours and Fees** | | **686.60** | **516,622.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.50 | hours at | 790.00 | 1,185.00 |
| CAROL S. ENNIS | 1.80 | hours at | 270.00 | 486.00 |
| SUNNI P. BEVILLE | 50.70 | hours at | 790.00 | 40,053.00 |
| REBECCA MACDOWELL LECAROZ | 7.00 | hours at | 790.00 | 5,530.00 |
| SHLOMO D. KATZ | 29.00 | hours at | 790.00 | 22,910.00 |
| BENNETT S. SILVERBERG | 3.30 | hours at | 790.00 | 2,607.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 32

| Professional | Hours | | Rate | Value |
|---|---:|---|---:|---:|
| MELANIE D. BURKE | 11.60 | hours at | 790.00 | 9,164.00 |
| ARJUN SIVAKUMAR | 11.60 | hours at | 790.00 | 9,164.00 |
| CATHRINE M. CASTALDI | 1.40 | hours at | 790.00 | 1,106.00 |
| STEPHEN A. BEST | 32.20 | hours at | 790.00 | 25,438.00 |
| TRISTAN G. AXELROD | 38.90 | hours at | 790.00 | 30,731.00 |
| ANGELA M. PAPALASKARIS | 61.10 | hours at | 790.00 | 48,269.00 |
| BRIAN P. OLDHAM | 7.80 | hours at | 790.00 | 6,162.00 |
| JULIA I. CATANIA | 13.50 | hours at | 790.00 | 10,665.00 |
| MARISA I. CALLEJA | 42.00 | hours at | 790.00 | 33,180.00 |
| SARAH E. CHOJECKI | 47.80 | hours at | 270.00 | 12,906.00 |
| ARNOLD G. BLAIR III | 67.10 | hours at | 790.00 | 53,009.00 |
| CHRISTINA L. SILVA | 98.60 | hours at | 790.00 | 77,894.00 |
| OLIVIA GONZALEZ | 64.60 | hours at | 790.00 | 51,034.00 |
| ROSA SIERRA | 90.00 | hours at | 790.00 | 71,100.00 |
| EDWARD S. WEISFELNER | 5.10 | hours at | 790.00 | 4,029.00 |
| **Total Fees** | | | | **516,622.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 2,372.00 | 0.00 | 2,372.00 |
| | **Total** | **2,372.00** | **0.00** | **2,372.00** |

| | |
|---|---|
| Total Current Fees | $2,372.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,372.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6873114
April 8, 2019                                                                              Page 34

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/04/19 | BEVILLE | ANALYSIS REGARDING AGENDA FOR UPCOMING OMNIBUS HEARING | 0.20 | 158.00 |
| 03/07/19 | ENNIS | COORDINATE RE: TELEPHONIC APPEARANCE FOR S. BEVILLE FOR 3/13/19 HEARING (.2); CALENDAR KEY DATES RE: 3/13/19 HEARING (.1) | 0.30 | 81.00 |
| 03/13/19 | BEVILLE | REVIEW AGENDA FOR HEARING (.2); COORDINATE TELEPHONIC ATTENDANCE AT HEARING (.2); REVIEW SUMMARY OF HEARING (.1) | 0.50 | 395.00 |
| 03/13/19 | SIERRA | LISTEN-IN AND SUMMARIZE MARCH 2019 OMNIBUS HEARING FOR S. BEVILLE | 1.80 | 1,422.00 |
| 03/13/19 | WEISFELNER | REVIEW SUMMARY OF OMNIBUS HEARING | 0.40 | 316.00 |
| **Total Hours and Fees** | | | **3.20** | **2,372.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.30 | hours at | 270.00 | 81.00 |
| SUNNI P. BEVILLE | 0.70 | hours at | 790.00 | 553.00 |
| ROSA SIERRA | 1.80 | hours at | 790.00 | 1,422.00 |
| EDWARD S. WEISFELNER | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **2,372.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# **brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

<div style="background:black;color:white">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 3,239.00 | 0.00 | 3,239.00 |
| | **Total** | **3,239.00** | **0.00** | **3,239.00** |

| | | |
|---|---|---|
| CURRENT FEES | | $3,239.00 |
| Less Non-Working Travel Discount | | (1,619.50) |
| Total Current Fees | | $1,619.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$1,619.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                    Invoice 6873114
April 8, 2019                                                                                               Page 36

RE: NON-WORKING TRAVEL

| | | **T I M E   D E T A I L** | | |

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/25/19 | BEVILLE | NON-WORKING TRAVEL TO NEW YORK (FOR IN-PERSON MEETING WITH BOARD AND PROSKAUER) | 2.00 | 1,580.00 |
| 03/27/19 | BEVILLE | NON-WORKING TRAVEL FROM NEW YORK TO BOSTON | 2.10 | 1,659.00 |
| | **Total Hours and Fees** | | **4.10** | **3,239.00** |

| | **T I M E   S U M M A R Y** | | |

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|
| SUNNI P. BEVILLE | 4.10   hours at | 790.00 | 3,239.00 |
| **Total Fees** | | | **3,239.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Invoice | 6873114 |
| C/O JAIME A. EL KOURY, ESQ. | Date | Apr 8, 2019 |
| 1112 PARK AVENUE, APT. 12A | Client | 035179 |
| NEW YORK, 10128 | | |

RE: ERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0009 | ERS | 22,752.00 | 0.00 | 22,752.00 |
| | **Total** | **22,752.00** | **0.00** | **22,752.00** |

| | |
|---|---|
| Total Current Fees | $22,752.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$22,752.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 38

RE: ERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/12/19 | WEISFELNER | REVIEW CREDITORS COMMITTEE OBJECTION RE ERS BONDS | 0.40 | 316.00 |
| 03/12/19 | BEVILLE | INITIAL REVIEW OF CREDITORS' COMMITTEE'S OBJECTION TO ERS BONDS (.2); TELEPHONE CONFERENCE WITH B. ROSEN REGARDING SAME (.1) | 0.30 | 237.00 |
| 03/22/19 | KATZ | REVIEW PRE-AUDIT REPORT IN PREPARATION FOR, AND PARTICIPATE IN, CONFERENCE CALL REGARDING REVIEW AND ANALYSIS OF CLAIMS | 3.40 | 2,686.00 |
| 03/25/19 | KATZ | REVIEW AND ANALYSIS OF ERS CHAPTER IN KOBRE & KIM REPORT | 1.30 | 1,027.00 |
| 03/25/19 | KATZ | REVIEW AND UPDATE PRIOR RESEARCH ON ERS CLAIMS | 3.10 | 2,449.00 |
| 03/25/19 | KATZ | REVIEW FIRST CIRCUIT RULING ON STATUS OF FOMB FOR IMPACT ON ERS ISSUES | 1.00 | 790.00 |
| 03/25/19 | KATZ | REVIEW ISSUE TAGGING IN DOCUMENT REVIEW | 0.90 | 711.00 |
| 03/25/19 | KATZ | REVIEW REGARDING MASTER LIST OF POTENTIAL CLAIMS | 0.50 | 395.00 |
| 03/25/19 | KATZ | REVIEW RECENT FILINGS IN COURT OF FEDERAL CLAIMS ALTAIR CASE | 0.60 | 474.00 |
| 03/26/19 | KATZ | CONTINUE REVIEW AND UPDATE OF PRIOR RESEARCH REGARDING ERS CLAIMS | 0.60 | 474.00 |
| 03/27/19 | KATZ | REVIEW MSRB GUIDANCE ON OFFICIAL STATEMENTS | 0.20 | 158.00 |
| 03/27/19 | KATZ | REVIEW OFFICIAL STATEMENT FOR 2008 ERS BONDS SERIES A | 3.20 | 2,528.00 |
| 03/28/19 | KATZ | CONTINUE REVIEW OF OFFICIAL STATEMENT FOR ERS BOND SERIES A | 3.10 | 2,449.00 |
| 03/28/19 | KATZ | LEGAL RESEARCH REGARDING STATUTE OF LIMITATIONS | 0.50 | 395.00 |
| 03/29/19 | KATZ | CONTINUE DRAFTING FACTUAL AND LEGAL SECTIONS OF MEMORANDUM ON POTENTIAL CLAIMS AGAINST THIRD PARTIES | 4.00 | 3,160.00 |
| 03/31/19 | KATZ | CONTINUE DRAFTING MEMORANDUM ON POTENTIAL THIRD PARTY CLAIMS | 3.40 | 2,686.00 |
| 03/31/19 | KATZ | RESEARCH STANDARD OF CARE THAT ATTORNEY OWES CLIENT UNDER PUERTO RICO LAW AND ELEMENTS OF MALPRACTICE CLAIM | 0.90 | 711.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                      Invoice 6873114
April 8, 2019                                                                                Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/31/19 | KATZ | RESEARCH REGARDING DUTY OF CARE AND OTHER ELEMENTS OF CLAIM AGAINST FINANCIAL PROFESSIONALS AND ADVISORS UNDER PUERTO RICO NEGLIGENCE STATUTE | 1.40 | 1,106.00 |
| | **Total Hours and Fees** | | **28.80** | **22,752.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 0.30 | hours at | 790.00 | 237.00 |
| SHLOMO D. KATZ | 28.10 | hours at | 790.00 | 22,199.00 |
| EDWARD S. WEISFELNER | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **22,752.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: PREPA

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0010 | PREPA | 3,002.00 | 0.00 | 3,002.00 |
| | **Total** | **3,002.00** | **0.00** | **3,002.00** |

| | |
|---|---|
| Total Current Fees | $3,002.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,002.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6873114
April 8, 2019                                                            Page 41

RE: PREPA

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/06/19 | WEINGARTEN | PREPARE MEMO RE: POTENTIAL PREPA USE OF PROCEEDS CLAIMS | 1.70 | 1,343.00 |
| 03/07/19 | WEINGARTEN | PREPARE MEMO ANALYZING PREPA USE OF PROCEEDS CLAIMS | 2.10 | 1,659.00 |
| | **Total Hours and Fees** | | **3.80** | **3,002.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ELLIOT J. WEINGARTEN | 3.80 | hours at | 790.00 | 3,002.00 |
| **Total Fees** | | | | **3,002.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# **brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6873114 |
|---------|---------|
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|------------|-------------|------|-------|-------|
| 035179.0011 | GO BONDS / DEBT LIMIT | 139,231.00 | 0.00 | 139,231.00 |
| | **Total** | **139,231.00** | **0.00** | **139,231.00** |

| | |
|---|---|
| Total Current Fees | $139,231.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$139,231.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 43

RE: GO BONDS / DEBT LIMIT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/19 | SIERRA | CONTINUE INTEREST PAYMENT ANALYSIS FOR 2012 B GO BONDS | 1.30 | 1,027.00 |
| 03/01/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH COUNSEL FOR CREDITORS' COMMITTEE REGARDING NOTICES OF PARTICIPATION/AVOIDANCE ACTIONS  (.3); TELEPHONE CONFERENCE WITH A. MIRO (.1); FOLLOW UP REGARDING SAME (.2); TELEPHONE CONFERENCE WITH B. DA SILVA (.3); CONFERENCE CALL WITH ADVISORS FOR CREDITORS' COMMITTEE REGARDING PBA LEASE ANALYSIS AND OTHER ISSUES (.4); CORRESPONDENCE TO CONWAY MACKENZIE REGARDING SAME (.2); ANALYSIS REGARDING PBA ISSUES (.3); CORRESPONDENCE REGARDING COLLECTION OF NOTICES OF PARTICIPATION (.1) | 1.90 | 1,501.00 |
| 03/01/19 | CALLEJA | LOCATE RELEVANT ENGAGEMENT LETTERS IN KOBRE & KIM DATABASE | 1.00 | 790.00 |
| 03/04/19 | SIERRA | FINISH ANALYSIS OF GO BOND PAYMENTS (2.4); SEND EMAIL TO TEAM ON SAME (.4); TWEAK ANALYSIS TO INCLUDE COSTS OF DTC/CEDE RECORD SEARCH (.8) | 3.60 | 2,844.00 |
| 03/04/19 | AXELROD | DRAFT SHORT MEMORANDUM RE BALANCED BUDGET CLAUSE ARGUMENT | 0.70 | 553.00 |
| 03/04/19 | BEVILLE | ANALYSIS REGARDING COST OF IDENTIFYING RECIPIENTS OF DEBT SERVICE PAYMENTS ON GO BONDS | 0.70 | 553.00 |
| 03/04/19 | SILVA | EDIT AND REVISE MEMO RE THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 6.80 | 5,372.00 |
| 03/05/19 | SIERRA | RESEARCH, DRAFT, AND SEND RESEARCH EMAIL RE COMMONWEALTH-GUARANTEED DEBT | 1.40 | 1,106.00 |
| 03/05/19 | SIERRA | RESEARCH AND ANALYZE EQUITABLE TOLLING ISSUES (3.6); DRAFT RESEARCH EMAIL RE:SAME (.6) | 4.20 | 3,318.00 |
| 03/05/19 | SIERRA | CALL W/ COUNSEL AND FINANCIAL ADVISOR RE PBA LEASE ANALYSIS AND STRATEGY | 0.70 | 553.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/05/19 | BEVILLE | PREPARE FOR CALL WITH CONWAY MACKENZIE (.2); CONFERENCE CALL WITH CONWAY MACKENZIE AND ADVISORS FOR CREDITORS' COMMITTEE (.7); FOLLOW UP CALL WITH CREDITORS' COMMITTEE ADVISORS REGARDING SAME (.3); STRATEGIZE REGARDING SAME (.2) | 1.40 | 1,106.00 |
| 03/05/19 | AXELROD | STRATEGIZE RE RECOMMENDATIONS TO FOMB RE BALANCED BUDGET, RELATED CLAWBACK ACTIONS (.7); REVISE AND CIRCULATE BALANCED BUDGET RECOMMENDATION DRAFT (.4) | 1.10 | 869.00 |
| 03/05/19 | SILVA | EDIT AND REVISE MEMO RE THIRD-PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 6.90 | 5,451.00 |
| 03/06/19 | AXELROD | PHONE CALL WITH BONDHOLDER RE PARTICIPATION NOTICE | 0.10 | 79.00 |
| 03/06/19 | BEVILLE | CORRESPONDENCE TO O'MELVENY REGARDING ACCESS TO CONWAY MACKENZIE DOCUMENTS (.2); CORRESPONDENCE TO PROSKAUER REGARDING PBA BONDS ISSUANCES (.2); CORRESPONDENCE TO O'MELVENY REGARDING NDA (.1); ANALYSIS REGARDING DOCUMENT REVIEW PERTINENT TO GO/PBA BOND ANALYSIS (.4) | 0.90 | 711.00 |
| 03/06/19 | CALLEJA | COORDINATE REVISIONS TO THIRD PARTY CLAIMS MEMO | 0.30 | 237.00 |
| 03/07/19 | BEVILLE | CORRESPONDENCE REGARDING ACCESS TO CONWAY  MACKENZIE WORK PRODUCT (.2); ANALYZE CONWAY MACKENZIE'S PBA PROJECTION ANALYSIS (.6); ANALYSIS REGARDING CLAWBACK ISSUES (.5); CONFERENCE CALL WITH CREDITORS' COMMITTEE ADVISORS REGARDING PBA ANALYSIS (.4); DISCUSSIONS WITH DGC REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.3) | 2.30 | 1,817.00 |
| 03/07/19 | WEISFELNER | CONTINUED FOCUS ON PBA LEASE ANALYSIS | 0.40 | 316.00 |
| 03/08/19 | AXELROD | PHONE CALL WITH BONDHOLDERS RE PARTICIPATION NOTICE (.2); STRATEGIZE RE TASK PRIORITIES (.1) | 0.30 | 237.00 |
| 03/11/19 | SIERRA | EDIT GO BOND PAYMENT MEMORANDUM | 0.80 | 632.00 |
| 03/11/19 | SILVA | EDIT AND REVISE MEMO RE THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 1.40 | 1,106.00 |
| 03/11/19 | BEVILLE | ANALYSIS OF PBA BOND ISSUES (.4); ANALYSIS OF DEFICIT FINANCING ISSUES (.2) | 0.60 | 474.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/11/19 | WEDDLE | REVIEW AND REVISE THIRD PARTY CLAIMS MEMO | 1.20 | 948.00 |
| 03/11/19 | CALLEJA | UPDATE MEMO ON THIRD PARTY CLAIMS | 0.70 | 553.00 |
| 03/12/19 | SIERRA | UTILIZE DOCUMENT REVIEW SOFTWARE TO CONFIRM ANALYSIS OF NUMBERS OF CUSIPS IN 2012 B GO BOND OFFERING (.3); REVIEW DOCUMENTS IN DOCUMENT DEPOSITORY FOR RESPONSIVENESS AND RELEVANCE (.3) | 0.60 | 474.00 |
| 03/12/19 | SIERRA | STRATEGIZE WITH S. BEVILLE RE: PLEADINGS TO-BE FILED | 0.40 | 316.00 |
| 03/12/19 | WEDDLE | REVIEW AND REVISE THIRD PARTY CLAIMS MEMO | 1.10 | 869.00 |
| 03/12/19 | ENNIS | COORDINATE RE: RECEIPT OF NOTICES OF PARTICIPATION AND TRACKING SAME | 0.20 | 54.00 |
| 03/12/19 | CATANIA | REVIEW DOCUMENTS RELATED TO GDB RELEASE | 0.30 | 237.00 |
| 03/12/19 | BEVILLE | CONFERENCE CALL WITH CONWAY MACKENZIE AND ADVISORS TO CREDITORS' COMMITTEE | 0.50 | 395.00 |
| 03/13/19 | WEDDLE | REVIEW AND REVISE THIRD PARTY CLAIMS MEMO (.8); ANALYZE DEADLINES AND WORK STREAMS (.8) | 1.60 | 1,264.00 |
| 03/13/19 | CATANIA | REVIEW GDB RELEASE ISSUE INCLUDING CREDITORS' COMMITTEE MOTION | 3.20 | 2,528.00 |
| 03/13/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING ABILITY TO PURSUE CLAIMS AGAINST GDB | 0.20 | 158.00 |
| 03/14/19 | WEDDLE | REVIEW AND REVISE THIRD PARTY CLAIMS MEMO | 4.00 | 3,160.00 |
| 03/14/19 | BEVILLE | ANALYSIS REGARDING POTENTIAL THIRD PARTY CLAIMS RELATING TO ISSUANCE OF GO BONDS | 1.10 | 869.00 |
| 03/14/19 | CALLEJA | STRATEGIZE RE CLAIMS RELATED TO GDB | 0.60 | 474.00 |
| 03/14/19 | CATANIA | REVIEW THIRD PARTY CLAIMS MEMORANDUM AND CREDITORS' COMMITTEE FILINGS RE: GDB RELEASE (2.7); STRATEGIZE RE: GDB RELEASE (.6) | 3.30 | 2,607.00 |
| 03/14/19 | PAPALASKARIS | CALL REGARDING GDB RELEASES | 0.50 | 395.00 |
| 03/15/19 | SIERRA | EMAIL CREDITORS' COMMITTEE COUNSEL RE: GO BOND CLAIM OBJECTION | 0.20 | 158.00 |
| 03/15/19 | AXELROD | CALL WITH BONDHOLDER RE PARTICIPATION NOTICES IN GO BOND OBJECTION LITIGATION | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 46

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/15/19 | WOLKINSON | CALL WITH R. FERRARA, A. PAPALASKARIS AND S. BEVILLE REGARDING GO BONDS STATUTE OF LIMITATIONS ISSUE (.4); DRAFT EMAIL TO R. FERRARA REGARDING QUALIFIED IMMUNITY ISSUE (.5) | 0.90 | 711.00 |
| 03/18/19 | BEVILLE | ANALYSIS REGARDING STATUS OF ACCESS TO PBA LEASE ANALYSIS (.2); TELEPHONE CONFERENCE WITH P. FRIEDMAN REGARDING SAME (.1) | 0.30 | 237.00 |
| 03/18/19 | SILVA | RESEARCH RE: THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 2.50 | 1,975.00 |
| 03/18/19 | CALLEJA | REVISE MEMO ON CLAIMS RELATED TO GDB | 0.90 | 711.00 |
| 03/18/19 | CATANIA | REVIEW MODIFICATIONS TO THIRD PARTY-CLAIMS MEMORANDUM (1.3) MODIFY THIRD PARTY-CLAIMS MEMORANDUM (4.1); REVIEW AND ANALYZE LEGISLATION (1.2) | 6.60 | 5,214.00 |
| 03/18/19 | PAPALASKARIS | FOLLOW UP WITH TEAM REGARDING DOCUMENT REVIEW STRATEGY AND GDB ANALYSIS | 0.40 | 316.00 |
| 03/19/19 | BEVILLE | ANALYSIS REGARDING ISSUES RELATING TO NOTICES OF PARTICIPATION (.3); ANALYSIS REGARDING PBA LEASE ISSUES (.2) | 0.50 | 395.00 |
| 03/19/19 | SILVA | RESEARCH RE THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 0.40 | 316.00 |
| 03/19/19 | WEDDLE | ANALYZE THIRD PARTY CLAIMS ISSUE | 0.30 | 237.00 |
| 03/19/19 | WEDDLE | ANALYZE THIRD PARTY CLAIMS ISSUE | 0.50 | 395.00 |
| 03/19/19 | CALLEJA | RESEARCH AND STRATEGY FOR GDB LIABILITY MEMO | 1.50 | 1,185.00 |
| 03/19/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO GDB LIABILITY MEMORANDUM (5.3); DRAFT MEMORANDUM RE: SAME (3.2) | 8.50 | 6,715.00 |
| 03/20/19 | SILVA | RESEARCH RE THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 4.10 | 3,239.00 |
| 03/20/19 | CALLEJA | REVISE MEMO ON CLAIMS AGAINST GDB | 2.90 | 2,291.00 |
| 03/20/19 | CATANIA | REVIEW LEGAL RESEARCH RELATED TO GDB LIABILITY MEMORANDUM (4.7); DRAFT MEMORANDUM RE: SAME (3.8) | 8.50 | 6,715.00 |
| 03/21/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PBA LEASE ANALYSIS (.4); ANALYSIS REGARDING THIRD PARTY CLAIMS ANALYSIS RELATING TO GO BOND ISSUANCES (.9) | 1.30 | 1,027.00 |
| 03/21/19 | CATANIA | REVIEW AND ANALYZE CASE LAW RELATED TO GDB MEMO (3.3); DRAFT AND REVISE MEMO (3.5) | 6.80 | 5,372.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/19 | SILVA | CONDUCT LEGAL RESEARCH FOR MEMOS RE THIRD PARTY CLAIMS OUT OF THE 2014 GO BOND ISSUANCE | 1.80 | 1,422.00 |
| 03/22/19 | JASON | MODIFICATION TO GDB CLAIMS MEMO RELATED TO 2014 GO BONDS MEMORANDUM | 2.30 | 1,817.00 |
| 03/22/19 | BEVILLE | CORRESPONDENCE REGARDING MEMO ADDRESSING THIRD PARTY CLAIMS RELATING TO GO BOND ISSUANCE | 0.50 | 395.00 |
| 03/22/19 | CATANIA | CONDUCT LEGAL RESEARCH FOR GDB MEMORANDUM (1.0); REVIEW AND ANALYZE LEGAL RESEARCH FOR GDB MEMORANDUM (3.1); DRAFT AND REVISE GDB MEMORANDUM (5.2) | 9.30 | 7,347.00 |
| 03/22/19 | ORENSTEIN | REVIEW INITIAL DRAFT OF THIRD PARTY CLAIMS MEMO | 2.50 | 1,975.00 |
| 03/22/19 | BEVILLE | ANALYSIS REGARDING THIRD PARTY CLAIMS RELATING TO THE GO BONDS (.7); TELEPHONE CONFERENCE WITH A. GARCIA-MIRO AT CONWAY MACKENZIE REGARDING PBA INFORMATION REQUEST (.2); FOLLOW UP CORRESPONDENCE TO CREDITORS' COMMITTEE AND FOMB FINANCIAL ADVISORS REGARDING SAME (.2) | 1.10 | 869.00 |
| 03/25/19 | BEVILLE | CORRESPONDENCE REGARDING INFORMATION REQUEST TO CONWAY MACKENZIE (.3); STRATEGIZE REGARDING VIABILITY OF POTENTIAL THIRD PARTY CLAIMS RELATING TO GO BOND ISSUANCES (.8) | 1.10 | 869.00 |
| 03/25/19 | ENNIS | EMAILS WITH CREDITOR RE: NOTICE OF PARTICIPATION (.2); REVIEW NOTICES TO CONFIRM RECEIPT BY COURT (.4) | 0.60 | 162.00 |
| 03/25/19 | ORENSTEIN | MEETING WITH S. BEVILLE RE GDB CLAIMS ADVICE (.5) RESEARCH ON IN PARI DELICTO DEFENSE APPLICABLE TO BREACH OF FIDUCIARY DUTY CLAIMS (1.1) | 1.60 | 1,264.00 |
| 03/26/19 | CATANIA | CONFER W/ A. PAPALASKARIS RE: GDB MEMO (.4); CONDUCT LEGAL RESEARCH (3.2); ANALYZE CASE LAW (2.4); DRAFT EMAIL MEMORANDUM TO A. PAPALASKARIS OF FINDINGS (1.2) | 7.20 | 5,688.00 |
| 03/26/19 | ENNIS | EMAILS RE: NOTICES OF PARTICIPATION | 0.20 | 54.00 |
| 03/26/19 | PAPALASKARIS | FOLLOW-UP ON GDB MEMO INCLUDING ADDITIONAL FACTUAL/LEGAL RESEARCH (1.8); MEETING WITH J. CATANIA REGARDING SAME (.2); REVIEW ESTRELLA MEMORANDUM REGARDING GDB ISSUES (.1) | 2.10 | 1,659.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 48

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/27/19 | CATANIA | DRAFT ADDITIONAL SECTION OF GDB BRIEF (5.2); READ AND EDIT BRIEF (1.0); REVISE GDB BRIEF (2.0) | 8.20 | 6,478.00 |
| 03/28/19 | SIERRA | MEETING RE: CLAWBACK ACTIONS, DTC REPORTS, AND FINANCIAL ADVISER STATUS (1.7); DRAFT PROPOSED ORDER AND NOTICE OF MOTION (2.2); CALL WITH FAS RE: CLAWBACK PAYMENT ANALYSIS (.3) | 4.20 | 3,318.00 |
| 03/28/19 | CATANIA | CONFER WITH A. PAPALASKARIS RE: EDITS TO GDB BRIEF (.3); REVISE BACKEND OF BRIEF AND INPUT EDITS (4.0); CONDENSE INTRODUCTION AND BACKGROUND (3.0) | 7.30 | 5,767.00 |
| 03/28/19 | ORENSTEIN | STRATEGIZE RE: THIRD PARTY CLAIMS MEMO | 0.40 | 316.00 |
| 03/29/19 | CATANIA | REVIEW STATUTE OF LIMITATIONS MEMORANDUM (1.0); LEGAL RESEARCH FOR SAME (.6); REVIEW GDB MEMORANDUM (.9) | 2.50 | 1,975.00 |
| 03/29/19 | SIERRA | STRATEGIZE RE: TOLLING MOTION AND COMPLAINTS MOTION AND COMPLAINTS | 0.70 | 553.00 |
| 03/29/19 | BEVILLE | ANALYSIS REGARDING IDENTIFICATION OF DEFENDANTS TO GO CLAW BACK ACTION (1.2); STRATEGIZE REGARDING EFFORTS TO TOLL STATUTE OF LIMITATIONS AS TO SAME (.4) | 1.60 | 1,264.00 |
| 03/29/19 | BEVILLE | REVIEW/REVISE DRAFT MEMO TO EQUITABLY TOLL STATUTE OF LIMITATIONS | 0.80 | 632.00 |
| 03/30/19 | SIERRA | MODIFICATIONS TO TOLLING MOTION | 0.70 | 553.00 |
| 03/30/19 | SIERRA | REWRITE AND RETOOL MOTION TO TOLL INCORPORATING S. BEVILLE'S COMMENTS AND INCORPORATING NEW RESEARCH | 10.30 | 8,137.00 |
| 03/30/19 | BEVILLE | DISCUSSIONS REGARDING REVISIONS TO MOTION TO EQUITABLY TOLL STATUTE OF LIMITATONS (.3); CORRESPONDENCE WITH O'MELVENY REGARDING STATUS OF PBA LEASE PAYMENT INFORMATION (.1) | 0.40 | 316.00 |
| 03/30/19 | PAPALASKARIS | FOLLOW-UP ON BONDHOLDER INQUIRY RE: NOTICE OF PARTICIPATION | 0.10 | 79.00 |
| 03/31/19 | SIERRA | CREATE DTC CONTACT LIST BASED ON PROOFS OF CLAIM AND NOTICES OF APPEARANCES | 1.20 | 948.00 |
| 03/31/19 | BEVILLE | REVIEW REVISED TOLLING MOTION (1.2); REVISE SAME (1.3) | 2.50 | 1,975.00 |
| 03/31/19 | PAPALASKARIS | FOLLOW-UP ON BONDHOLDER INQUIRY RE: NOTICE OF PARTICIPATION | 0.10 | 79.00 |
| | **Total Hours and Fees** | | **176.90** | **139,231.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6873114
April 8, 2019                                                                        Page 49

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---:|---|---:|---:|
| CAROL S. ENNIS | 1.00 | hours at | 270.00 | 270.00 |
| SUNNI P. BEVILLE | 19.70 | hours at | 790.00 | 15,563.00 |
| MAY ORENSTEIN | 4.50 | hours at | 790.00 | 3,555.00 |
| TRISTAN G. AXELROD | 2.40 | hours at | 790.00 | 1,896.00 |
| ANGELA M. PAPALASKARIS | 3.20 | hours at | 790.00 | 2,528.00 |
| JUSTIN S. WEDDLE | 8.70 | hours at | 790.00 | 6,873.00 |
| JULIA I. CATANIA | 71.70 | hours at | 790.00 | 56,643.00 |
| MARISA I. CALLEJA | 7.90 | hours at | 790.00 | 6,241.00 |
| SELBIE L. JASON | 2.30 | hours at | 790.00 | 1,817.00 |
| CHRISTINA L. SILVA | 23.90 | hours at | 790.00 | 18,881.00 |
| ROSA SIERRA | 30.30 | hours at | 790.00 | 23,937.00 |
| RACHEL O. WOLKINSON | 0.90 | hours at | 790.00 | 711.00 |
| EDWARD S. WEISFELNER | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **139,231.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6873114 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Apr 8, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: SWAPS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0012 | SWAPS | 61,225.00 | 0.00 | 61,225.00 |
| | **Total** | **61,225.00** | **0.00** | **61,225.00** |

| | |
|---|---|
| Total Current Fees | $61,225.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$61,225.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                              Invoice 6873114
April 8, 2019                                                                                        Page 51

RE: SWAPS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/04/19 | WEINGARTEN | REVIEW OF COFINA SETTLEMENT RE: SWAPS | 0.40 | 316.00 |
| 03/05/19 | WEINGARTEN | REVIEW OF COFINA SETTLEMENT FOR IMPACT ON SWAPS ANALYSIS | 1.00 | 790.00 |
| 03/05/19 | WEINGARTEN | CONFER WITH B. CHEW AND S. BEVILLE RE: CASE UPDATES (.5); CONFER WITH J. CATANIA RE: SAME (.5) | 1.00 | 790.00 |
| 03/05/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 0.50 | 395.00 |
| 03/06/19 | CHEW | RESEARCH POTENTIAL CLAIMS; FOLLOW UP REGARDING SAME | 1.00 | 790.00 |
| 03/08/19 | WEINGARTEN | REVIEW OF DOCUMENTS FROM DATABASE RE: SWAP AGREEMENTS | 1.20 | 948.00 |
| 03/11/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.50 | 1,185.00 |
| 03/13/19 | WEINGARTEN | STRATEGIZE RE: PROGRESS AND CASE UPDATES | 1.00 | 790.00 |
| 03/13/19 | WEINGARTEN | CONFER WITH B. CHEW RE: SWAPS STATUS | 0.20 | 158.00 |
| 03/13/19 | CHEW | STRATEGIZE REGARDING POTENTIAL REMAINING CLAIMS, RESEARCH REGARDING SAME | 2.40 | 1,896.00 |
| 03/14/19 | WEINGARTEN | REVIEW OF KOBRE & KIM REPORT FOR REFERENCES TO DOCUMENTS RE: SWAPS (.8); EMAIL WITH B. CHEW RE: SAME (.3) | 1.10 | 869.00 |
| 03/14/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.00 | 790.00 |
| 03/15/19 | CHEW | FOLLOW UP RESEARCH REGARDING POTENTIAL CLAIMS | 1.20 | 948.00 |
| 03/19/19 | WEINGARTEN | REVIEW OF SWAP RELATED DOCUMENTS | 1.00 | 790.00 |
| 03/19/19 | BEVILLE | ANALYSIS REGARDING IDENTIFICATION OF SWAP AGREEMENTS AND OTHER KEY DOCUMENTS | 0.30 | 237.00 |
| 03/20/19 | WEINGARTEN | REVIEW OF DOCUMENTS IDENTIFIED IN DATABASE RE: SWAPS | 1.00 | 790.00 |
| 03/20/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 0.50 | 395.00 |
| 03/21/19 | WEINGARTEN | TELECONFERENCE WITH J. WEDDLE RE: SWAPS ANALYSIS (.3); REVIEW OF SWAPS DOCUMENTS (.4) | 0.70 | 553.00 |
| 03/21/19 | WEDDLE | ANALYZE ISSUES RE: SWAPS | 0.90 | 711.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 52

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/21/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.20 | 948.00 |
| 03/22/19 | WEINGARTEN | STRATEGIZE RE: UPCOMING WORKSTREAMS | 1.00 | 790.00 |
| 03/22/19 | WEINGARTEN | REVIEW OF MATERIALS FOR SWAPS (1.8); TELECONFERENCE WITH M. ORENSTEIN RE: SWAPS (.5) | 2.30 | 1,817.00 |
| 03/22/19 | CATANIA | REVIEW STATUTE OF LIMITATIONS FOR SWAP COUNTERPARTIES PAID FROM 2014 GO BONDS AND DRAFT EMAIL RE RESEARCH TO TEAM | 0.70 | 553.00 |
| 03/24/19 | WEINGARTEN | RESEARCH RE: SWAPS CLAIMS AND CAUSES OF ACTION | 2.60 | 2,054.00 |
| 03/24/19 | WEDDLE | ANALYZE SWAP STATUTES OF LIMITATIONS | 1.50 | 1,185.00 |
| 03/24/19 | BEVILLE | CONFERENCE CALL WITH TEAM REGARDING THIRD PARTY CLAIMS RELATING TO SWAP TRANSACTIONS (1.0); FOLLOW UP REGARDING SAME, INCLUDING AS TO APPLICABLE STATUTE OF LIMITATIONS (.6) | 1.60 | 1,264.00 |
| 03/24/19 | CATANIA | STRATEGY CALL RE STATUTE OF LIMITATIONS WITH TEAM | 0.90 | 711.00 |
| 03/24/19 | CHEW | STRATEGY CALL TO DISCUSS LIMITATIONS, UNJUST ENRICHMENT ISSUES, FOLLOW UP RESEARCH REGARDING SAME | 1.50 | 1,185.00 |
| 03/24/19 | ORENSTEIN | STRATEGIZE REGARDING STATUTE OF LIMITATIONS PROBLEMS PERTAINING TO POTENTIAL SWAP CLAIMS | 0.80 | 632.00 |
| 03/25/19 | BEVILLE | STRATEGIZE REGARDING VIABILITY OF THIRD PARTY CLAIMS RELATING TO SWAP TRANSACTIONS | 1.10 | 869.00 |
| 03/25/19 | WEINGARTEN | TELECONFERENCE WITH J. WEDDLE RE: SWAPS ANALYSIS (.3); REVIEW OF DETROIT BANKRUPTCY PROCEEDINGS FOR SWAPS CLAIMS ANALYSIS (2.5); PREPARE EMAIL RE: SAME (.5); EMAILS RE: TIMELINE FOR SWAPS ANALYSIS (.5); DRAFT INITIAL OUTLINE FOR SWAPS CLAIMS (1.5) | 5.30 | 4,187.00 |
| 03/25/19 | WEDDLE | REVIEW AND ANALYZE POTENTIAL PREPA SWAP OVERLAPS RE AUTHORITY AND CLAIMS OBJECTIONS (3.3); ANALYZE POTENTIAL SWAP ISSUES (.8) | 4.10 | 3,239.00 |
| 03/25/19 | CHEW | STRATEGY CALL, RESEARCH REGARDING CLAIMS, LIMITATIONS PERIOD, TOLLING | 2.00 | 1,580.00 |
| 03/26/19 | WEINGARTEN | PREPARE ANALYSIS OF SWAPS TRANSACTIONS (4.0); CONFER WITH B. CHEW (.3); REVIEW OF DOCUMENTS (.3) | 4.60 | 3,634.00 |
| 03/26/19 | CHEW | RESEARCH REGARDING POTENTIAL SWAP ACTIONS | 2.00 | 1,580.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/27/19 | WEINGARTEN | TELECONFERENCE RE: UPDATE ON SWAPS ANALYSIS (.8); PREPARE SWAPS ANALYSIS AND REVIEW DOCUMENTS RE: SAME (2.3) | 3.10 | 2,449.00 |
| 03/27/19 | BEVILLE | STRATEGIZE REGARDING POTENTIAL CLAIMS RELATING TO SWAP TRANSACTIONS / TERMINATION FEES | 0.50 | 395.00 |
| 03/27/19 | WEDDLE | ANALYZE SWAPS ISSUES WITH TEAM | 0.50 | 395.00 |
| 03/27/19 | CHEW | STRATEGY CALL RE PENDING RESEARCH ISSUES | 0.30 | 237.00 |
| 03/27/19 | CHEW | RESEARCH RE UNJUST ENRICHMENT IN SWAP CONTEXT | 1.70 | 1,343.00 |
| 03/27/19 | ORENSTEIN | CALL RE ONGOING ANALYSIS OF SWAP TRANSACTIONS | 0.50 | 395.00 |
| 03/28/19 | WEINGARTEN | PREPARE MEMORANDUM RE: POTENTIAL CLAIMS ON SWAPS TRANSACTIONS (6.5); RESEARCH RE: SAME (1.0) | 7.50 | 5,925.00 |
| 03/28/19 | SIERRA | STRATEGIZE RE: SWAP RESEARCH | 0.40 | 316.00 |
| 03/28/19 | CHEW | RESEARCH REGARDING POTENTIAL SWAP RELATED CLAIMS, COMMUNICATIONS REGARDING SAME | 1.30 | 1,027.00 |
| 03/29/19 | WEINGARTEN | PREPARE MEMORANDUM RE: SWAPS TRANSACTIONS (4.5); REVIEW OF SWAPS DOCUMENTS (.5); TELECONFERENCE WITH M. ORENSTEIN (.3); TELECONFERENCE WITH J. WEDDLE (.3); RESEARCH RE: SWAPS LITIGATION (.7) | 6.30 | 4,977.00 |
| 03/29/19 | SIVAKUMAR | REVIEW DRAFT SWAP MEMO RE: SWAPS | 0.30 | 237.00 |
| 03/29/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING REVIEW OF SWAP AGREEMENTS | 0.20 | 158.00 |
| 03/30/19 | WEINGARTEN | REVIEW OF SWAPS DOCUMENTS (1.0); PREPARE MEMO ANALYZING SWAPS CLAIMS (2.8) | 3.80 | 3,002.00 |
| | **Total Hours and Fees** | | **77.50** | **61,225.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 3.70 | hours at | 790.00 | 2,923.00 |
| MAY ORENSTEIN | 1.30 | hours at | 790.00 | 1,027.00 |
| ARJUN SIVAKUMAR | 0.30 | hours at | 790.00 | 237.00 |
| JUSTIN S. WEDDLE | 7.00 | hours at | 790.00 | 5,530.00 |
| JULIA I. CATANIA | 1.60 | hours at | 790.00 | 1,264.00 |
| ELLIOT J. WEINGARTEN | 45.10 | hours at | 790.00 | 35,629.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6873114
April 8, 2019                                                                    Page 54

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENJAMIN G. CHEW | 18.10 | hours at | 790.00 | 14,299.00 |
| ROSA SIERRA | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **61,225.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | | |
|---|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: CREDIT RATING AGENCIES

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0013 | CREDIT RATING AGENCIES | 51,841.00 | 0.00 | 51,841.00 |
| | **Total** | **51,841.00** | **0.00** | **51,841.00** |

| | |
|---|---|
| Total Current Fees | $51,841.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$51,841.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 56

RE: CREDIT RATING AGENCIES

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/13/19 | WOLKINSON | CALL WITH S. BEVILLE, A. PAPALASKARIS, B. CHEW AND J. WEDDLE REGARDING OUTSTANDING PROJECTS (1.0); REVIEW CREDIT RATING AGENCIES SECTIONS OF KOBRE & KIM REPORT (2.6); FOLLOW-UP EMAIL CORRESPONDENCE WITH S. BEVILLE AND A. BLAIR REGARDING SAME (1.0) | 4.60 | 3,634.00 |
| 03/14/19 | MERCIER | CREATE INDEX OF CREDIT RATING DOCUMENTS | 6.50 | 1,755.00 |
| 03/14/19 | WOLKINSON | REVIEW DOCUMENTS AND EMAIL CORRESPONDENCE WITH A. BLAIR, C. SEITZ, AND C. MERCIER REGARDING SAME (3.1); EMAIL CORRESPONDENCE WITH A. PAPALASKARIS REGARDING QUALIFIED IMMUNITY (.5) | 3.60 | 2,844.00 |
| 03/15/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES | 1.40 | 1,106.00 |
| 03/15/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES | 1.00 | 790.00 |
| 03/18/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES (3.2); EMAIL CORRESPONDENCE RE: CREDIT RATING AGENCY ANALYSIS (.1) | 3.30 | 2,607.00 |
| 03/19/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES | 1.10 | 869.00 |
| 03/20/19 | CRAWFORD | REVIEW RELEVANT SECTIONS OF KOBRE & KIM REPORT AND HIGHLIGHT/NOTE POTENTIAL CAUSES OF ACTION | 2.50 | 1,975.00 |
| 03/20/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES AND EMAIL CORRESPONDENCE WITH A. BLAIR REGARDING SAME (3.0); CALL WITH A. CRAWFORD REGARDING POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES (.2); REVIEW EMAIL FROM S. BEVILLE REGARDING DOCUMENT REVIEW STATUS (.1) | 3.30 | 2,607.00 |
| 03/21/19 | CRAWFORD | REVIEW RELEVANT PORTIONS OF KOBRE & KIM REPORT RE: CREDIT RATING AGENCIES | 2.60 | 2,054.00 |
| 03/21/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES POTENTIAL LIABILITY (2.9); DRAFT MEMORANDUM REGARDING SAME (1.0) | 3.90 | 3,081.00 |
| 03/22/19 | CRAWFORD | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES POTENTIAL LIABILITY | 1.20 | 948.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 57

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/22/19 | WOLKINSON | RESEARCH POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES | 2.30 | 1,817.00 |
| 03/24/19 | CRAWFORD | REVIEW EMAILS FROM S. BEVILLE AND A. PAPALASKARIS RE: CREDIT RATING AGENCY ISSUES | 0.10 | 79.00 |
| 03/24/19 | WOLKINSON | REVIEW EMAIL FROM A. PAPALASKARIS REGARDING LIST OF POTENTIAL CLAIMS RELATED TO CREDIT RATING AGENCIES | 0.10 | 79.00 |
| 03/25/19 | CRAWFORD | RESEARCH CASE LAW AND SECONDARY SOURCES REGARDING POTENTIAL CAUSES OF ACTION AGAINST CREDIT RATING AGENCIES | 1.70 | 1,343.00 |
| 03/25/19 | WOLKINSON | EMAIL CORRESPONDENCE WITH A. PAPALASKARIS REGARDING POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES (.7); DISCUSSIONS WITH A. CRAWFORD REGARDING SAME (.3); CONDUCT RESEARCH REGARDING SAME (.7) | 1.70 | 1,343.00 |
| 03/26/19 | CRAWFORD | RESEARCH CASE LAW AND NOTE POTENTIAL CLAIMS AGAINST CRAS | 2.20 | 1,738.00 |
| 03/26/19 | JONAS | REVIEW MATERIAL: CORRESPONDENCE/PLEADINGS (.3); REVIEW MATERIAL (SERVICES AGREEMENT) (.7) | 1.00 | 790.00 |
| 03/26/19 | WOLKINSON | REVIEW NOTES ON CREDIT RATING AGENCY POTENTIAL CLAIMS AND EMAIL CORRESPONDENCE WITH A. CRAWFORD REGARDING SAME | 1.60 | 1,264.00 |
| 03/27/19 | CRAWFORD | REVIEW CASE LAW ON POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES | 0.70 | 553.00 |
| 03/28/19 | CRAWFORD | RESEARCH CASE LAW AND NOTE POTENTIAL CLAIMS AGAINST CRAS (3.0); REVIEW BOND ISSUING DOCUMENTS IN CONNECTION WITH POTENTIAL CLAIMS (1.4) | 4.40 | 3,476.00 |
| 03/28/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES (1.7); EMAIL CORRESPONDENCE WITH A. BLAIR AND R. SIERRA REGARDING DOCUMENT SEARCHES (.3) | 2.00 | 1,580.00 |
| 03/29/19 | CRAWFORD | RESEARCH AND REVIEW UNDERLYING BOND DOCUMENTS | 1.70 | 1,343.00 |
| 03/29/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES (4.4); CONDUCT LEGAL RESEARCH REGARDING SAME (1.0) | 5.40 | 4,266.00 |
| 03/29/19 | BEVILLE | ANALYSIS REGARDING ISSUANCE OF BONDS TO GENERAL PUBLIC AS OPPOSED TO ACCREDITED INVESTORS | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6873114
April 8, 2019                                                             Page 58

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/30/19 | CRAWFORD | DRAFT MEMO ANALYZING POTENTIAL CLAIMS AGAINST THE CREDIT RATING AGENCIES | 3.80 | 3,002.00 |
| 03/31/19 | CRAWFORD | DRAFT MEMO ANALYZING POTENTIAL CLAIMS AGAINST THE CREDIT RATING AGENCIES (3.2); REVIEW CASE LAW AND KOBRE & KIM REPORT IN CONNECTION WITH DRAFT MEMO (1.3). | 4.50 | 3,555.00 |
| 03/31/19 | WOLKINSON | REVIEW DOCUMENTS RELATED TO POTENTIAL CLAIMS AGAINST THE CREDIT RATINGS AGENCIES | 1.50 | 1,185.00 |
| | **Total Hours and Fees** | | **69.90** | **51,841.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.00 | hours at | 790.00 | 790.00 |
| CARLENE M. MERCIER | 6.50 | hours at | 270.00 | 1,755.00 |
| SUNNI P. BEVILLE | 0.20 | hours at | 790.00 | 158.00 |
| ANDREW C. CRAWFORD | 25.40 | hours at | 790.00 | 20,066.00 |
| RACHEL O. WOLKINSON | 36.80 | hours at | 790.00 | 29,072.00 |
| **Total Fees** | | | | **51,841.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: COFINA

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0014 | COFINA | 77,553.00 | 0.00 | 77,553.00 |
| | **Total** | **77,553.00** | **0.00** | **77,553.00** |

| | |
|---|---|
| Total Current Fees | $77,553.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$77,553.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 60

RE: COFINA

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/05/19 | CHEW | RESEARCH REGARDING REMAINING CLAIMS | 1.50 | 1,185.00 |
| 03/08/19 | CHEW | FOLLOW UP RESEARCH REGARDING EFFECTS OF COFINA SETTLEMENT | 1.00 | 790.00 |
| 03/11/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.50 | 1,185.00 |
| 03/13/19 | WEINGARTEN | TELECONFERENCE WITH R. SIERRA RE: COFINA SETTLEMENT AND RELEASES (.7); REVIEW OF SETTLEMENT AGREEMENT (.4) | 1.10 | 869.00 |
| 03/13/19 | SIERRA | STRATEGIZE WITH COLLEAGUE RE: ANALYSIS OF COFINA RELEASES | 0.50 | 395.00 |
| 03/14/19 | WEINGARTEN | PREPARE MEMO ANALYZING COFINA SETTLEMENT AND REMAINING CLAIMS | 3.90 | 3,081.00 |
| 03/14/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 0.70 | 553.00 |
| 03/15/19 | CHEW | RESEARCH REGARDING POSSIBILITY OF REMAINING CLAIMS | 1.20 | 948.00 |
| 03/18/19 | WEINGARTEN | PREPARE MEMO ANALYZING COFINA SETTLEMENT | 1.00 | 790.00 |
| 03/20/19 | CHEW | RESEARCH REGARDING POSSIBLE REMAINING CLAIMS | 0.50 | 395.00 |
| 03/21/19 | CHEW | RESEARCH REGARDING ANY POTENTIAL REMAINING CLAIMS | 1.10 | 869.00 |
| 03/21/19 | CASTALDI | ANALYZE SUMMARY, KOBRE & KIM REPORT AND DRAFT MEMORANDUM | 3.00 | 2,370.00 |
| 03/22/19 | WEINGARTEN | TELECONFERENCE WITH C. CASTALDI RE: COFINA ISSUES | 0.30 | 237.00 |
| 03/22/19 | CASTALDI | STRATEGIZE RE: COFINA RELEASE ISSUES | 1.00 | 790.00 |
| 03/22/19 | CASTALDI | CONFERENCE WITH S. BEVILLE RE: COFINA RELEASE ANALYSIS | 0.20 | 158.00 |
| 03/22/19 | CASTALDI | STRATEGIZE WITH E. WEINGARTEN RE: COFINA RELEASES AND CARVE OUTS | 0.20 | 158.00 |
| 03/22/19 | CASTALDI | DRAFT EMAIL RE: ANALYSIS OF PLAN OF ADJUSTMENT RELEASES | 0.10 | 79.00 |
| 03/22/19 | CASTALDI | CONFERENCE WITH JEFF JONAS RE: FRAUDULENT CONVEYANCE ANALYSIS AND THIRD PARTY CLAIMS | 0.10 | 79.00 |
| 03/22/19 | ENNIS | LOCATE AND CIRCULATE ORDER APPROVING COFINA PLAN OF ADJUSTMENT | 0.20 | 54.00 |
| 03/22/19 | CASTALDI | ANALYZE COFINA PLAN | 3.20 | 2,528.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 61

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/25/19 | CASTALDI | ANALYZE COMPLAINT DATED 9/8/17 RE: COFINA/COMMONWEALTH RESOLUTION | 3.40 | 2,686.00 |
| 03/25/19 | CASTALDI | ANALYZE THIRD AMENDED PLAN RE: RELEASE PROVISIONS | 1.80 | 1,422.00 |
| 03/25/19 | CASTALDI | REVIEW CONFIRMATION ORAL ARGUMENT | 0.40 | 316.00 |
| 03/25/19 | CHEW | RESEARCH REGARDING POTENTIAL REMAINING CLAIMS | 1.00 | 790.00 |
| 03/26/19 | WEINGARTEN | STRATEGIZE RE: COFINA RELATED ISSUES | 0.60 | 474.00 |
| 03/26/19 | CASTALDI | REVIEW KOBRE & KIM REPORT RE: COFINA | 0.50 | 395.00 |
| 03/26/19 | CASTALDI | EVALUATE ARTICLE XXX OF PLAN RE: RELEASES | 1.00 | 790.00 |
| 03/26/19 | CASTALDI | STRATEGIZE RE: RELEASE ISSUES | 0.20 | 158.00 |
| 03/26/19 | CASTALDI | REVIEW PSA | 1.10 | 869.00 |
| 03/26/19 | CASTALDI | STRATEGIZE RE: AREAS OF INTEREST | 0.20 | 158.00 |
| 03/26/19 | CASTALDI | DRAFT MEMORANDUM RE: DOCUMENTS | 2.20 | 1,738.00 |
| 03/26/19 | CHEW | RESEARCH REGARDING POTENTIAL CLAIMS | 1.20 | 948.00 |
| 03/27/19 | SILVA | PULL DOCUMENTS REFERENCED IN THE COFINA PLAN FOR THE COFINA MEMO | 0.90 | 711.00 |
| 03/27/19 | GONZALEZ | PREPARE COFINA CLAIMS MEMORANDUM | 8.00 | 6,320.00 |
| 03/27/19 | CASTALDI | STRATEGIZE RE: COFINA RELEASES AND BANKRUPTCY ISSUES | 0.40 | 316.00 |
| 03/27/19 | CASTALDI | ANALYSE  PSA, AMENDED PSA, ABEYANCE STIPULATION AND SETTLEMENT MOTION | 2.30 | 1,817.00 |
| 03/27/19 | CASTALDI | STRATEGIZE RE: COFINA ISSUES | 0.10 | 79.00 |
| 03/27/19 | CHEW | RESEARCH RE POTENTIAL REMAINING CLAIMS | 0.50 | 395.00 |
| 03/27/19 | GONZALEZ | PREPARE COFINA MEMORANDUM | 2.00 | 1,580.00 |
| 03/28/19 | GONZALEZ | PREPARE COFINA MEMORANDUM | 7.00 | 5,530.00 |
| 03/28/19 | CASTALDI | REVIEW EMAIL FROM O. GONZALEZ CLARIFYING RE: TIMING AND ISSUES | 0.20 | 158.00 |
| 03/28/19 | CASTALDI | ANALYZE RELEASE PROVISIONS RE: THIRD PARTY CLAIMANTS | 1.70 | 1,343.00 |
| 03/28/19 | GONZALEZ | PREPARE COFINA MEMORANDUM | 5.00 | 3,950.00 |
| 03/29/19 | WEINGARTEN | REVIEW AND EDIT DRAFT OF COFINA MEMO (1.5); TELECONFERENCE WITH C. CASTALDI AND O. GONZALEZ RE: SAME (.6); TELECONFERENCE WITH O. GONZALEZ (.3) | 2.40 | 1,896.00 |
| 03/29/19 | CASTALDI | CALL WITH OLIVIA GONZALEZ AND ELLIOT WEINGARTEN RE: MEMO RE: THIRD PARTY CLAIMS | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6873114
April 8, 2019                                                                 Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/29/19 | CASTALDI | REVIEW AND ANALYZE DRAFT THIRD PARTY RELEASES MEMORANDUM RE: COFINA BONDS | 0.50 | 395.00 |
| 03/29/19 | GONZALEZ | PREPARE COFINA MEMORANDUM | 7.00 | 5,530.00 |
| 03/29/19 | CASTALDI | PRELIMINARY REVIEW OF REVISED MEMORANDUM | 0.50 | 395.00 |
| 03/29/19 | CASTALDI | ANALYZE CHART RE: RELEASES | 1.80 | 1,422.00 |
| 03/29/19 | CHEW | PRELIMINARY REVIEW OF MEMORANDUM REGARDING POSSIBILITIES OF REMAINING CLAIMS | 0.50 | 395.00 |
| 03/30/19 | GONZALEZ | PREPARE COFINA MEMORANDUM | 8.00 | 6,320.00 |
| 03/30/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM OLIVIA GONZALEZ RE: MEMO | 0.10 | 79.00 |
| 03/31/19 | WEINGARTEN | REVIEW AND REVISE COFINA MEMORANDUM | 2.00 | 1,580.00 |
| 03/31/19 | GONZALEZ | PREPARE COFINA MEMORANDUM | 11.00 | 8,690.00 |
| | **Total Hours and Fees** | | **98.30** | **77,553.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.20 | hours at | 270.00 | 54.00 |
| CATHRINE M. CASTALDI | 26.70 | hours at | 790.00 | 21,093.00 |
| ELLIOT J. WEINGARTEN | 11.30 | hours at | 790.00 | 8,927.00 |
| CHRISTINA L. SILVA | 0.90 | hours at | 790.00 | 711.00 |
| OLIVIA GONZALEZ | 48.00 | hours at | 790.00 | 37,920.00 |
| BENJAMIN G. CHEW | 10.70 | hours at | 790.00 | 8,453.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **77,553.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice 6873114 Date Apr 8, 2019 Client 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 187,898.00 | 0.00 | 187,898.00 |
| | **Total** | **187,898.00** | **0.00** | **187,898.00** |

| | |
|---|---|
| Total Current Fees | $187,898.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$187,898.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 64

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/01/19 | BEVILLE | ANALYSIS REGARDING INSOLVENCY TEST UNDER PROMESA (.5); CORRESPONDENCE WITH PROSKAUER REGARDING ALLOCATION OF AVOIDANCE ACTIONS (.1) | 0.60 | 474.00 |
| 03/04/19 | SIERRA | STRATEGIZE RE NAMING DEFENDANTS IN ADVERSARY COMPLAINT | 0.20 | 158.00 |
| 03/04/19 | SIERRA | STRATEGIZE WITH S. BEVILLE RE AVOIDANCE ACTION STATUTE OF LIMITATIONS | 0.30 | 237.00 |
| 03/04/19 | AXELROD | REVIEW RESEARCH AND REVISE MEMO RE CLAWBACK ACTIONS | 0.40 | 316.00 |
| 03/05/19 | SIERRA | STRATEGIZE RE: NAMING DEFENDANTS IN COMPLAINT | 0.10 | 79.00 |
| 03/05/19 | SIERRA | PREPARE FOR CALL W/ PROSKAUER BY REVIEWING SUMMARY OF LIEN AVOIDANCE ACTIONS | 0.20 | 158.00 |
| 03/05/19 | SIERRA | CALL W/ PROSKAUER ROSE RE LIEN AVOIDANCE ACTIONS AND STRATEGY RE ALLOCATION OF RESPONSIBILITIES | 0.80 | 632.00 |
| 03/05/19 | BEVILLE | CONFERENCE CALL WITH P. POSSINGER REGARDING ALLOCATION OF AVOIDANCE ACTIONS AMONG FOMB PROFESSIONALS (.6); FOLLOW UP REGARDING SAME (.2); ANALYSIS REGARDING 2004 DISCOVERY AND NEXT STEPS (.6) | 1.40 | 1,106.00 |
| 03/05/19 | SIERRA | STRATEGIZE RE: NAMING DEFENDANTS IN COMPLAINT | 0.40 | 316.00 |
| 03/06/19 | SIERRA | FINISH DRAFTING RESEARCH EMAIL RE NAMING DEFENDANTS IN COMPLAINT | 0.60 | 474.00 |
| 03/06/19 | SIERRA | PREPARE MEMO RE: MEETING WITH FINANCIAL ADVISOR | 0.80 | 632.00 |
| 03/06/19 | AXELROD | REVISE MEMO RE CHALLENGED BOND CLAWBACKS | 1.80 | 1,422.00 |
| 03/07/19 | SIERRA | DRAFT, PREPARE, AND SEND TO TEAM AGENDA FOR AVOIDANCE ACTION MEETING | 0.50 | 395.00 |
| 03/07/19 | SIERRA | PARTICIPATE IN AND CREATE ACTION PLAN AT AVOIDANCE ACTION KICKOFF MEETING | 2.80 | 2,212.00 |
| 03/07/19 | SIERRA | PREPARE AND REVIEW MATERIALS FOR AVOIDANCE ACTION KICK-OFF MEETING | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/07/19 | BEVILLE | PREPARE FOR KICK-OFF MEETING WITH NEWLY RETAINED FINANCIAL ADVISOR (.7); ANALYSIS REGARDING STATUTE OF LIMITATIONS ISSUES (.9); CONFERENCE CALL WITH CREDITORS' COMMITTEE ADVISORS REGARDING AVOIDANCE ACTIONS, NEXT STEPS (1.7); FOLLOW UP REGARDING SAME (.5) | 3.80 | 3,002.00 |
| 03/07/19 | AXELROD | REVIEW AGENDA FOR MEETING (.1); KICKOFF MEETING WITH CREDITORS' COMMITTEE COUNSEL AND FINANCIAL ADVISORS RE AVOIDANCE ACTION TASKS (2.8) | 2.90 | 2,291.00 |
| 03/07/19 | ENNIS | CIRCULATE FORMS OF MOTION TO COMPEL | 0.10 | 27.00 |
| 03/07/19 | JONAS | PREPARE FOR AND MEET WITH FINANCIAL ADVISORS (INCLUDING LONG CALL WITH ZOLFO COOPER AND PAUL HASTINGS) RE: AVOIDANCE ACTIONS | 3.00 | 2,370.00 |
| 03/08/19 | SIERRA | EMAIL TO TEAM RE ACTION STEPS FOR NEXT WEEK | 0.50 | 395.00 |
| 03/08/19 | SIERRA | EMAIL RE ERS AND CW TOLLING STIPULATION | 0.40 | 316.00 |
| 03/08/19 | JONAS | CORRESPONDENCE RE: AVOIDANCE ACTION PLAN | 0.50 | 395.00 |
| 03/11/19 | SIERRA | CREATE TEMPLATE FOR AVOIDANCE ACTION TRACKER | 0.70 | 553.00 |
| 03/11/19 | SIERRA | CALL W/ FINANCIAL ADVISOR RE: BOND PAYMENT ANALYSIS AND COSTS OF DTC SEARCH (.4); RECALCULATE COSTS OF DTC SEARCH AND SEND CALCULATION TO TEAM IN EMAIL (1.5) | 1.90 | 1,501.00 |
| 03/11/19 | AXELROD | REVISE CLAWBACK ACTION MEMO | 2.90 | 2,291.00 |
| 03/11/19 | JONAS | STRATEGIZE RE: POTENTIAL DEFENDANTS | 0.50 | 395.00 |
| 03/11/19 | BEVILLE | ANALYSIS REGARDING RECOMMENDED STRATEGY FOR ADDRESSING CLAWBACK OF PAYMENTS MADE ON INVALID BONDS | 0.60 | 474.00 |
| 03/12/19 | SIERRA | EMAIL TO AND FROM CREDITORS' COMMITTEE'S FINANCIAL ADVISOR RE: DTC SEARCH COSTS | 0.30 | 237.00 |
| 03/12/19 | AXELROD | REVISE AND CIRCULATE MEMO RE CHALLENGED BOND CLAWBACK CLAIMS | 0.70 | 553.00 |
| 03/12/19 | SIERRA | RESEARCH RE: DTC SEARCH FOR SPECIFIC DATE OF PARTICIPANT LISTING | 0.50 | 395.00 |
| 03/12/19 | SIERRA | DRAFT AND EDIT MEMO RE: POTENTIAL CLAIMS FOR AVOIDANCE OF PAYMENTS, ADDING ANALYSIS RE: PROPOSED COURSES OF ACTION | 1.50 | 1,185.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 66

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/12/19 | BEVILLE | ANALYSIS REGARDING ISSUES RELATING TO CLAWBACK RIGHTS (.4); TELEPHONE CONFERENCE WITH S. MARTINEZ REGARDING AVOIDANCE ACTIONS AND PBA ANALYSIS (.3); CONTINUED ANALYSIS REGARDING ADDRESSING WHETHER/HOW TO CLAWBACK PAYMENTS MADE ON ACCOUNT OF INVALID BONDS (1.0) | 1.70 | 1,343.00 |
| 03/12/19 | HOSANG | CITECHECK MEMORANDUM RE CLAWBACK ACTIONS | 1.50 | 405.00 |
| 03/13/19 | SIERRA | EDIT AVOIDANCE ACTION TRACKER CHART | 0.20 | 158.00 |
| 03/13/19 | SIERRA | MODIFY GO CLAWBACK AND ACTION ITEM MEMO | 0.50 | 395.00 |
| 03/13/19 | JONAS | CONFERENCE WITH S. BEVILLE RE AVOIDANCE ACTION UPDATE (.2); REVIEW CHART TO TRACK ALL AVOIDANCE ACTIONS (.2) | 0.40 | 316.00 |
| 03/13/19 | BEVILLE | REVIEW DRAFT MEMO REGARDING CLAWBACK OF PAYMENTS MADE ON CHALLENGED BONDS | 0.50 | 395.00 |
| 03/13/19 | BEVILLE | CORRESPONDENCE WITH O'MELVENY REGARDING FOLLOW UP WITH CONWAY MACKENZIE (.2); REVIEW ACTION PLAN PREPARED BY ZOLFO COOPER (.1) | 0.30 | 237.00 |
| 03/14/19 | SIERRA | PARTICIPATE IN AVOIDANCE ACTION WEEKLY STANDING CALL W/ FINANCIAL ADVISORS AND TEAM | 1.20 | 948.00 |
| 03/14/19 | BEVILLE | CONFERENCE CALL WITH ADVISORS TO CREDITORS' COMMITTEE TO COORDINATE REGARDING AVOIDANCE ACTIONS (.9); FOLLOW UP REGARDING SAME (.3) | 1.20 | 948.00 |
| 03/14/19 | AXELROD | MEET WITH CREDITORS' COMMITTEE PROFESSIONALS AND FINANCIAL ADVISOR RE AVOIDANCE ACTION PROGRESS AND WORKSTREAMS | 1.00 | 790.00 |
| 03/14/19 | SIERRA | EMAIL TO FINANCIAL ADVISOR RE NOTEWORTHY DOCUMENTS FROM DOCUMENT REVIEW | 0.30 | 237.00 |
| 03/18/19 | SIERRA | STRATEGIZE RE: ADMINISTRATIVE ISSUE RE: FILING OF AVOIDANCE ACTIONS | 0.20 | 158.00 |
| 03/18/19 | SIERRA | EMAIL AVOIDANCE ACTION TEAM RE: ANALYSIS OF CREDITORS' COMMITTEE COUNSEL THIRD PARTY CHART | 0.40 | 316.00 |
| 03/18/19 | BEVILLE | ANALYSIS REGARDING OPEN ISSUES RELATING TO PAYMENT REVIEW | 0.40 | 316.00 |
| 03/19/19 | BEVILLE | ANALYSIS OF ISSUES RELATING TO IDENTIFICATION OF RECIPIENTS OF POTENTIAL AVOIDABLE TRANSFERS | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/19/19 | SIERRA | CORRESPONDENCE WITH FINANCIAL ADVISOR RE: NOTEWORTHY DOCUMENTS IN DOCUMENT REVIEW | 0.20 | 158.00 |
| 03/19/19 | JONAS | CORRESPONDENCE RE: AVOIDANCE ACTION ANALYSIS | 0.50 | 395.00 |
| 03/20/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH COUNSEL TO CREDITORS' COMMITTEE REGARDING STATUTE OF LIMITATIONS | 0.20 | 158.00 |
| 03/20/19 | SIERRA | CALL WITH FINANCIAL ADVISORS TO DEBRIEF RE: DOCUMENTS SENT TO THEM FOR SOLVENCY ANALYSIS (.3); COORDINATE RE: TRANSMITTAL OF NOTEWORTHY DOCUMENTS TO FINANCIAL ADVISORS (.3) | 0.60 | 474.00 |
| 03/21/19 | SIERRA | RECONCILE THIRD PARTY VENDOR INFORMATION WITH THIRD PARTY CLAIMS ANALYSIS AND INFORMATION PROVIDED IN 2004 EXAM REQUEST | 1.50 | 1,185.00 |
| 03/21/19 | SIERRA | EMAIL TO FINANCIAL ADVISOR RE: DOCUMENT REVIEW FRAMEWORK (.4); DRAFT AGENDA FOR AVOIDANCE ACTION PRE CALL AND STANDING CALL (.5) | 0.90 | 711.00 |
| 03/21/19 | SIERRA | SEND EMAIL RE: STATUTE OF LIMITATIONS RESEARCH (.1); PRE-CALL WITH FINANCIAL ADVISORS AND BANKRUPTCY TEAM RE: LIST OF PREFERENCE PAYMENTS AND ANALYSIS OF INFORMATION (.8); WEEKLY STANDING CALL RE: AVOIDANCE ACTIONS (1.3); CALL WITH FINANCIAL ADVISOR RE: FURTHER INQUIRY INTO DOCUMENT REVIEW (.6) | 2.80 | 2,212.00 |
| 03/21/19 | BEVILLE | STRATEGY REGARDING IDENTIFICATION OF POTENTIAL DEFENDANTS (.5); STRATEGY REGARDING PREPARATION/FILING OF AVOIDANCE ACTION COMPLAINTS (.5); ANALYSIS REGARDING POTENTIAL TOLLING AGREEMENTS/MOTIONS (.4); CONFERENCE CALL WITH PAUL HASTINGS REGARDING STATUTE OF LIMITATIONS (.3); FOLLOW UP REGARDING SAME (.4); ANALYSIS REGARDING LIEN AVOIDANCE ISSUES (.6); CONFERENCE CALL WITH DGC REGARDING REVIEW OF 2004 ORDER PAYMENT HISTORY (.8); CONFERENCE CALL WITH DGC AND CREDITORS' COMMITTEE ADVISORS REGARDING IDENTIFICATION AND PURSUIT OF AVOIDANCE ACTIONS (1.0); FOLLOW UP REGARDING SAME (.4); ANALYSIS REGARDING POTENTIAL FRAUDULENT TRANSFERS (.5) | 5.40 | 4,266.00 |
| 03/21/19 | BEVILLE | REVIEW AND REVISE DRAFT MEMORANDUM REGARDING CLAWBACK RIGHTS | 1.00 | 790.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 68

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/21/19 | SIVAKUMAR | REVIEW OF JOINT GO CLAIM OBJECTION, THIRD PARTY CLAIMS MEMO, SUMMARY OF PR DEBT, AND PRE-AUDIT REPORT, AND CAUSES OF ACTION SECTION OF KOBRE & KIM REPORT | 3.50 | 2,765.00 |
| 03/21/19 | JONAS | PREPARE FOR AND WEEKLY ALL-HANDS CALL (2.0); STRATEGY RE: NEXT STEPS AND RELATED MATTERS (1.5) | 3.50 | 2,765.00 |
| 03/21/19 | AXELROD | STRATEGIZE RE: AVOIDANCE COMPLAINTS AND RELATED PLANNING (1.5); RESEARCH RE POTENTIAL STATUTE OF LIMITATIONS CONCERNS ON LIEN AVOIDANCE COMPLAINTS (1.2); MEET WITH CREDITORS' COMMITTEE AND FINANCIAL ADVISORS RE AVOIDANCE ACTION PLANNING PROGRESS AND RELATED FOLLOWUP WITH FINANCIAL ADVISORS RE PURPORTED BOND TRANSFEREE IDENTIFICATION (2.8) | 5.50 | 4,345.00 |
| 03/21/19 | POHL | REVIEW MATERIALS TO PREP FOR INITIAL CALL | 0.40 | 316.00 |
| 03/21/19 | ENNIS | STRATEGIZE RE: AVOIDANCE ACTION FILING PROJECT (.5); REVIEW CASE MANAGEMENT ORDER AND RULES RE: LOGISTICAL ISSUES TO BE CONCERNED ABOUT WHEN PREPARING AND FILING ADVERSARY PROCEEDINGS (.7); EMAILS TO TEAM RE: SAME (.3) | 1.50 | 405.00 |
| 03/22/19 | SIERRA | REVIEW EDITS TO MEMO WITH TOLLING AND CLAW BACK MEMO W/ S. BEVILLE (.3); DRAFT AND RESEARCH CLAW BACK MEMORANDUM INCORPORATING MARKUP COMMENTS (5.6) | 5.90 | 4,661.00 |
| 03/22/19 | AXELROD | DRAFT EMAIL TO BNYM COUNSEL RE IDENTIFYING ERS BOND TRANSFEREES (.3); PHONE CALL WITH BNYM COUNSEL AND FOLLOWUP COMMUNICATIONS RE COORDINATING DISCOVERY EFFORTS (.4); REVIEW WORK PLAN AND TASKS FOR FILING AND SERVICE OF COMPLAINTS (.2) | 0.90 | 711.00 |
| 03/22/19 | SIVAKUMAR | STRATEGIZE RE; STATUTE OF LIMITATION ISSUES | 1.00 | 790.00 |
| 03/22/19 | CASTALDI | REVIEW MEMORANDUM RE: STATUTE OF LIMITATIONS | 0.20 | 158.00 |
| 03/22/19 | CASTALDI | STRATEGIZE RE: TOLLING AGREEMENTS | 0.10 | 79.00 |
| 03/22/19 | SIVAKUMAR | FURTHER CLOSE REVIEW AND ANNOTATION OF STATUTE OF LIMITATIONS SECTION OF MEMO AND RELATED PORTIONS OF KOBRE & KIM INVESTIGATIVE REPORT | 1.50 | 1,185.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/22/19 | BEVILLE | DISCUSSION REGARDING REVISIONS TO CLAWBACK MEMO | 0.40 | 316.00 |
| 03/22/19 | UDENKA | ANALYSIS RE; STATUTE OF LIMITATIONS AND TOLLING AGREEMENTS | 2.10 | 1,659.00 |
| 03/22/19 | SIVAKUMAR | PREPARATION OF CLIENT MEMORANDUM REGARDING STATUTE OF LIMITATIONS | 4.90 | 3,871.00 |
| 03/22/19 | SIVAKUMAR | CASE LAW RESEARCH RE CONFLICT BETWEEN MAIN MEMO AND KOBRE & KIM REPORT ON BREACH OF FIDUCIARY DUTY STATUTE OF LIMITATIONS | 0.60 | 474.00 |
| 03/22/19 | POHL | STRATEGIZE RE: STATUTE OF LIMITATIONS | 1.00 | 790.00 |
| 03/22/19 | ENNIS | CONFERENCE WITH K. SURIA RE: LOGISTICS OF FILING AND SERVING AVOIDANCE ACTIONS  (.3); REVIEW OF CASE MANAGEMENT ORDER AND RULES RE: FILING A MOTION TO EXTEND THE STATUTE OF LIMITATIONS (.8); EMAIL SUMMARIZING FINDINGS RE: SAME (.2); EMAIL TO TEAM RE: LOGISTICAL ISSUES CONCERNING FILING AND SERVICE OF AVOIDANCE ACTIONS (.4); FOLLOW UP EMAILS WITH K. SURIA RE: SAME (.2); REVIEW LOCAL RULES AND COORDINATE RE: DRAFT OF SUMMONS AND COVER SHEET FOR AVOIDANCE ACTIONS (.3) | 2.20 | 594.00 |
| 03/23/19 | SIERRA | RESEARCH AND DRAFT INFORMATIVE MEMORANDUM TO FINANCIAL ADVISORS RE: TYPES OF FRAUDULENT TRANSFER CLAIMS | 2.90 | 2,291.00 |
| 03/23/19 | BEVILLE | REVIEW AND REVISE DRAFT CLIENT MEMO REGARDING CLAW BACK OF PAYMENTS MADE ON ACCOUNT OF INVALID BONDS | 1.00 | 790.00 |
| 03/24/19 | SIERRA | CALL W S. BEVILLE TO DISCUSS QUESTIONS RE: CLAWBACK MEMO, IRS LOOKBACK PERIOD, AND DTC COSTS (.4); RECALCULATE DTC COSTS TO PROVIDE ESTIMATE TO CLIENT (.6); BEGIN DRAFTING MOTION FACTUAL BACKGROUND SECTION (2.8) | 3.80 | 3,002.00 |
| 03/24/19 | BEVILLE | REVIEW AND REVISE DRAFT MEMO REGARDING CLAW BACK OF PAYMENTS MADE ON CHALLENGED BONDS | 3.40 | 2,686.00 |
| 03/24/19 | AXELROD | FOLLOWUP RESEARCH RE AVAILABILITY OF IRS 10-YEAR LOOKBACK PERIOD FOR AVOIDANCE ACTIONS | 0.80 | 632.00 |
| 03/24/19 | UDENKA | REVIEW THIRD-PARTY CLAIM MEMO AND KOBRE & KIM REPORT TO PREPARE CHOICE OF LAW MEMO (1.0); DRAFT OF CHOICE OF LAW MEMO (.5) | 1.50 | 1,185.00 |
| 03/25/19 | SIERRA | DETERMINE WHETHER DTC INFORMATION ALTERS PAYMENT ANALYSIS | 0.40 | 316.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 70

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/25/19 | SIERRA | RESEARCH AND BEGIN DRAFTING ARGUMENT SECTION OF MOTION TO EXTEND | 2.40 | 1,896.00 |
| 03/25/19 | SIERRA | EDIT CONSTRUCTIVE FRAUDULENT TRANSFER MEMORANDUM TO FINANCIAL ADVISORS | 0.30 | 237.00 |
| 03/25/19 | SIERRA | CONTINUE DRAFTING ARGUMENT SECTION OF MOTION TO EXTEND | 2.50 | 1,975.00 |
| 03/25/19 | BEVILLE | REVISE CLAWBACK MEMO (1.6); VARIOUS CORRESPONDENCE REGARDING PROTOCOL FOR OBTAINING DTC PARTICIPANT INFORMATION (.3) | 1.90 | 1,501.00 |
| 03/25/19 | SIVAKUMAR | REVIEW OF CASE/STATUTORY LAW CITED IN LIMITATIONS SECTION (1.5); REVISIONS/PREPARATION OF SECOND DRAFT OF MEMO RE STATUTE OF LIMITATIONS (1.5) | 3.00 | 2,370.00 |
| 03/25/19 | AXELROD | COMMUNICATIONS WITH CREDITORS' COMMITTEE AND PRIME CLERK REPRESENTATIVES RE SEARCHES FOR CHALLENGED BOND PAYMENT INFORMATION (1.2); REVIEW PRIMER MEMO FOR FA RE FRAUDULENT TRANSFER CLAIMS (.3); RESEARCH RE FORM OF PAYMENT INFORMATION IN PREFERENCE COMPLAINTS (1.6) | 3.10 | 2,449.00 |
| 03/25/19 | SIVAKUMAR | REVIEW SAMPLE MEMORANDA TO CLIENT (.4); REVISE/COMPLETE THIRD DRAFT OF STATUTE OF LIMITATIONS MEMO (1.1) | 1.50 | 1,185.00 |
| 03/25/19 | JONAS | REVIEW MATERIAL RE: TOLLING MOTION | 0.70 | 553.00 |
| 03/25/19 | POHL | REVIEW BACKGROUND MATERIALS ON CLAIMS AND LIMITATIONS PERIODS | 1.90 | 1,501.00 |
| 03/25/19 | ENNIS | EMAILS WITH E. DA SILVA RE: AVOIDANCE ACTION DATA  (.2); REVIEW LOCAL RULES RE: REQUIREMENTS FOR AVOIDANCE ACTION COMPLAINTS (.2); EMAILS WITH K. SURIA RE: SAME (.1); COORDINATE RE: PREPARATION FOR FILING OF COMPLAINTS INCLUDING SERVICE, SIGNATURE AND FEE ISSUES (.8); EMAILS WITH K. SURIA RE: SUMMONS ISSUES (.2) | 1.50 | 405.00 |
| 03/25/19 | UDENKA | PREPARE CHOICE OF LAW MEMO | 3.60 | 2,844.00 |
| 03/25/19 | WEISFELNER | APPROVE MEMOS ON TOLLING AND CLAW BACK ACTIONS | 0.70 | 553.00 |
| 03/25/19 | BEVILLE | ANALYSIS REGARDING TOLLING ISSUES | 0.90 | 711.00 |
| 03/26/19 | SIERRA | RESEARCH, DRAFT, AND COMPLETE FIRST ROUGH DRAFT OF MOTION TO EXTEND | 6.60 | 5,214.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 71

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/26/19 | AXELROD | RESEARCH RE SOLVENCY STANDARD FOR DEBTOR WITH DEFICIT BORROWING CAPACITY (.4); REVIEW CREDITORS' COMMITTEE MOTION RE 926 TRUSTEE AND RESEARCH EFFECT ON 546 STATUTE OF LIMITATIONS (1.5); MEET WITH ERS REVIEW TEAM RE RELATED CLAIMS (.4); REVIEW CASE UPDATES AND INQUIRE RE PRIORITY UPDATES (.3) | 2.60 | 2,054.00 |
| 03/26/19 | BEVILLE | VARIOUS ANALYSES REGARDING FILING OF AVOIDANCE ACTIONS, INCLUDING AS TO COST MANAGEMENT, PREPARATION OF COMPLAINTS / SUMMONS AND OTHER RELATED ISSUES (.7); FURTHER REVIEW CREDITORS' COMMITTEE MOTION REGARDING IDENTIFICATION OF AVOIDANCE ACTION TARGETS (.3); CONFERENCE CALL WITH FEE EXAMINER'S COUNSEL REGARDING FILING FEE ISSUE (.3); FOLLOW UP REGARDING SAME (.2); PREPARE FOR MEETING WITH PROSKAUER REGARDING AVOIDANCE ACTIONS / OTHER ISSUES (.9) | 2.40 | 1,896.00 |
| 03/26/19 | UDENKA | CONFER RE: CHOICE OF LAW RELATING TO THIRD PARTY CLAIMS (.5); REVIEW AND PREPARE BINDER OF CASES RELATING TO SAME (.7); REVIEW STATUTE OF LIMITATIONS MEMO (.3) | 1.50 | 1,185.00 |
| 03/26/19 | SIVAKUMAR | EMAILS/CALLS WITH J. CATANIA AND M. CALLEJA (.3); REVIEW S. POHL COMMENTS TO STATUTE OF LIMITATIONS MEMORANDUM (.3); BEGIN CASE LAW RESEARCH RE ADDITIONAL SUPPORT RE STATUTE OF LIMITATION ISSUES (1.0); BEGIN REVISIONS TO MEMO PER S. POHL COMMENTS (.8); BEGIN CASE LAW RESEARCH RE BONDHOLDER DEFAULT ISSUE (.6) | 3.00 | 2,370.00 |
| 03/26/19 | POHL | REVIEW COMMENTS ON MEMO COVERING STATUTE OF LIMITATIONS | 1.00 | 790.00 |
| 03/26/19 | ENNIS | COORDINATE RE: PREPARATION FOR FILING OF COMPLAINTS INCLUDING SERVICE, MAILING ISSUES AND FEE ISSUES | 1.10 | 297.00 |
| 03/26/19 | UDENKA | RESEARCH AND DRAFT CLIENT MEMO ON CHOICE OF LAW ISSUES RELATING TO THIRD PARTY CLAIMS | 1.50 | 1,185.00 |
| 03/27/19 | SIERRA | EMAIL COLLEAGUE RE: UPDATE ON COORDINATION MEETING | 0.10 | 79.00 |
| 03/27/19 | SIERRA | CALL WITH PRIME CLERK REPRESENTATIVE RE: DTC SEARCH COSTS AND MUNICIPAL DISCOUNT | 0.60 | 474.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 72

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/27/19 | SIERRA | RESEARCH AND EDIT FINAL FIRST DRAFT OF MOTION (5.5); CALL WITH S. BEVILLE RE: STRATEGY FOR MOTION (.4) | 5.90 | 4,661.00 |
| 03/27/19 | CASTALDI | CONFERENCE WITH HONIEH UDENKA RE: CHOICE OF LAW PRECONDITION | 0.20 | 158.00 |
| 03/27/19 | BEVILLE | REVIEW MATERIALS FROM ASK REGARDING PREFERENCE CASES (.2); PREPARE FOR AND ATTEND MEETING AT PROSKAUER REGARDING PURSUIT OF AVOIDANCE ACTIONS / RESPONSE TO CREDITORS' COMMITTEE MOTION (2.1); FOLLOW UP REGARDING SAME (.4); TELEPHONE CONFERENCE WITH J. EL KOURY AND B. ROSEN REGARDING INSIDER PAYMENT ANALYSIS (.2); STRATEGIZE REGARDING PREPARATION OF AVOIDANCE ACTION COMPLAINTS (.6) | 3.50 | 2,765.00 |
| 03/27/19 | BEVILLE | STRATEGIZE REGARDING MOTION TO TOLL STATUTE OF LIMITATIONS WITH RESPECT TO CLAWBACK ACTIONS (.4); STRATEGIZE REGARDING IDENTIFICATION OF BENEFICIAL HOLDERS (.4) | 0.80 | 632.00 |
| 03/27/19 | BEVILLE | REVIEW AND REVISE DRAFT RESPONSE TO CREDITORS' COMMITTEE MOTION FOR PROCEDURES RE IDENTIFYING AVOIDANCE ACTIONS | 0.30 | 237.00 |
| 03/27/19 | AXELROD | REVIEW CREDITORS' COMMITTEEMOTION (.2); REVIEW TASK LIST AND ACTION ITEMS (.6) MEET WITH PROSKAUER RE AVOIDANCE ACTION COORDINATION (1.5); STRATEGIZE RE NEXT STEPS AND FOLLOW UP COMMUNICATIONS TO DTC AND PROFESSIONALS RE HOLDER IDENTIFICATION (1.3); REVIEW PROSKAUER RESPONSE TO CREDITORS' COMMITTEE (.4) | 4.00 | 3,160.00 |
| 03/27/19 | JONAS | TELEPHONE FROM S. BEVILLE, CORRESPONDENCE | 0.50 | 395.00 |
| 03/27/19 | ENNIS | MISCELLANEOUS EMAILS AND CONFERENCES RE: AVOIDANCE ACTION PROJECT REQUIREMENTS (.4); STRATEGIZE RE: ADMINISTRATIVE CONCERNS RE: SAME WITH TEAM AND S. BEVILLE  (1.0); COORDINATE RE: ECF REGISTRATION/TRAINING (.6); REVIEW NOTICE AND OBJECTION REQUIREMENTS IN CONNECTION WITH MOTION TO EXTEND STATUTE OF LIMITATIONS (.4); CONFERENCES AND EMAILS WITH S. BEVILLE , C. ALBERGI AND T. GRAHAM RE: ETHICAL WALL CONCERNS (.3) | 2.70 | 729.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 73

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/27/19 | UDENKA | RESEARCH AND DRAFT CLIENT MEMORANDUM ON CHOICE OF LAW ISSUES RELATED TO POTENTIAL THIRD PARTY CLAIMS | 5.70 | 4,503.00 |
| 03/28/19 | SIERRA | PREPARE MATERIALS FOR REVIEW AT AVOIDANCE ACTIONS MEETING TODAY | 0.40 | 316.00 |
| 03/28/19 | SIERRA | SEND EMAIL WITH RELATION BACK RESEARCH AND EXPLAIN (.9); RESEARCH AND WRITE EXTENSIVE MEMORANDUM EXPLAINING NECESSARY PARTIES TO AVOIDANCE ACTION AND RELATION BACK PRINCIPLES (8.8) | 9.70 | 7,663.00 |
| 03/28/19 | AXELROD | STRATEGIZE RE OPEN ACTION ITEMS, FORMS OF COMPLAINTS, AND PRE-FILING TASKS (1.2); REVISE MOTION TO EQUITABLY TOLL 546 STATUTE OF LIMITATIONS (6.4) | 7.60 | 6,004.00 |
| 03/28/19 | BEVILLE | ANALYSIS REGARDING APPROPRIATE DEFENDANTS FOR COMPLAINT SEEKING TO CLAWBACK PAYMENTS MADE ON ACCOUNT OF CHALLENGED BONDS (.9); STRATEGIZE REGARDING CLAWBACK COMPLAINT AND TOLLING MOTION (.9) | 1.80 | 1,422.00 |
| 03/28/19 | BEVILLE | STRATEGIZE REGARDING ISSUES RELATING TO IDENTIFICATION AND PREPARATION OF COMPLAINTS RELATING TO PREFERENCES AND FRAUDULENT TRANSFERS (1.8); CONFERENCE CALL WITH B. DA SILVA REGARDING SAME (.3); REVIEW FINAL DRAFT OF RESPONSE TO CREDITORS' COMMITTEE MOTION FOR DEADLINE TO IDENTIFY AVOIDANCE ACTIONS (.1); VARIOUS TELEPHONE DISCUSSIONS/CORRESPONDENCE WITH B. ROSEN REGARDING SAME AND NEXT STEPS (.4) | 2.60 | 2,054.00 |
| 03/28/19 | SIVAKUMAR | REVIEW WEINTRAUB CASE AND RELATED CASE LAW (.7); CONFERENCES WITH C. VAZQUEZ (.2); REVISIONS TO MEMO RE SECOND ROUND OF S. POHL COMMENTS (.5); EMAIL WITH S. BEVILLE AND S. POHL (.1) | 1.50 | 1,185.00 |
| 03/28/19 | JONAS | BR TEAM MEETING AND FOLLOW UP INCLUDING RE NUMEROUS STRATEGIC ISSUES | 2.60 | 2,054.00 |
| 03/28/19 | POHL | REVIEW/COMMENT ON STATUTE OF LIMITATION | 1.30 | 1,027.00 |
| 03/28/19 | DWOSKIN | RESEARCH FIRST CIRCUIT PLEADING STANDARD ON INSOLVENCY | 1.60 | 1,264.00 |
| 03/28/19 | UDENKA | CONTINUE RESEARCH AND DRAFTING OF CHOICE OF LAW MEMO FOR THIRD PARTY CLAIMS (10.00); PROOF, EDIT, CITE-CHECK, FINALIZE AND CIRCULATE SAME (1.6) | 11.60 | 9,164.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6873114
April 8, 2019
Page 74

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/28/19 | ENNIS | CIRCULATE FIRST CIRCUIT  BONDHOLDER RULING  (.1); CIRCULATE FOMN RESPONSE TO CREDITORS' COMMITTEE'S MOTION FOR PROCEDURES RE: AVOIDANCE ACTIONS (.1); MODIFICATIONS TO NOTICE OF HEARING RE: MOTION TO EXTEND TO CONFORM TO CASE MANAGEMENT ORDER REQUIREMENTS (.8); DRAFT COVER LETTER FOR COMPLAINTS (.4); DRAFT SUMMONS AND COVER SHEET (.4) | 1.80 | 486.00 |
| 03/28/19 | ENNIS | COORDINATE RE: SETTING UP INTERNAL PROCESSES FOR FILING AND SERVICE OF PROCESS | 0.90 | 243.00 |
| 03/28/19 | VASQUEZ | REVIEW "MUNICIPIO DE SAN JUAN V. PROFESSIONAL RESEARCH AND COMMUNITY SERVICES, INC." CASE IN SPANISH AND STRATEGISE WITH MR. SIVAKUMAR REGARDING STATUTE OF LIMITATIONS DISCUSSION (1.2) | 1.20 | 948.00 |
| 03/28/19 | CASTALDI | CONFERENCE WITH HONIEH UDENKA RE: CONFLICT OF LAWS | 0.40 | 316.00 |
| 03/29/19 | SIERRA | CALL WITH FAS RE: COMMONWEALTH PAYMENT HISTORY ANALYSIS FOR AVOIDANCE ACTIONS | 0.80 | 632.00 |
| 03/29/19 | SIERRA | STRATERGIZE WITH SPB RE: INITIAL TRANSFEREE RESEARCH AND RELATION BACK | 0.60 | 474.00 |
| 03/29/19 | SIERRA | WEEKLY STANDING CALL WITH COUNSEL | 1.30 | 1,027.00 |
| 03/29/19 | SIERRA | FURTHER PLAN AND STRATERGIZE WITH COLLEAGUES RE: IDENTIFYING DEFENDANTS | 0.60 | 474.00 |
| 03/29/19 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN REGARDING RESPONSE TO UCC MOTION RE APPOINTMENT OF A TRUSTEE AND SCHEDULING (.2); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING SAME AND PROTOCOL FOR AVOIDANCE ACTION REVIEW OF INSIDERS (.2); REVISE EMAIL REGARDING SAME (.2); REVIEW COURT ORDER REGARDING PROCEDURE FOR IDENTIFYING CAUSES OF ACTION (.2); STRATEGIZE REGARDING RESPONSE TO / SATISFACTION OF SAME (.4); VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH B. ROSEN REGARDING SAME (.2) | 1.40 | 1,106.00 |

**PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE**

Invoice 6873114

April 8, 2019

Page 75

| Date | Professional | Description | Hours | Value |
|------|------------|------------|-------|-------|
| 03/29/19 | BEVILLE | COORDINATION REGARDING PREPARATION OF PREFERENCE/FRAUDULENT TRANSFER COMPLAINTS (.8); CONFERENCE CALL WITH UCC ADVISORS REGARDING PAYMENT ANALYSIS (1.2); FOLLOW UP CALL WITH DGC REGARDING SAME(.8); STRATEGIZE REGARDING PROCESS FOR IDENTIFYING POTENTIAL DEFENDANTS AND PRESENTING SAME TO CLIENT (.9);CORRESPONDENCE TO US TRUSTEE REGARDING FILING FEES (.4); STRATEGY REGARDING IDENTIFICATION / REVIEW OF INSIDER PAYMENTS (.4) | 4.50 | 3,555.00 |
| 03/29/19 | AXELROD | REVIEW RESEARCH RE OPTIONS TO IDENTIFY PRESENTLY UNKNOWN DEFENDANTS AND DRAFT MEMO RE SAME (1.3); REVISE EQUITABLE TOLLING MOTION (1.4); STRATEGIZE RE OUTSTANDING ITEMS AND UCC COORDINATION (.5); STRATEGIZE RE FORM OF COMPLAINTS AND FILING PRIORITIES (1.0); STRATEGIZE RE RECOMMENDATION TO CLIENT RE PREFERENCE ACTIONS AND FORMATTING OF PAYMENT SPREADSHEETS (.9) | 5.10 | 4,029.00 |
| 03/29/19 | DWOSKIN | RESEARCH AND DRAFT MEMO ON PLEADING STANDARD FOR INSOLVENCY | 5.20 | 4,108.00 |
| 03/29/19 | JONAS | WEEKLY CALL WITH PAUL WEISS (1.0); CALL WITH E. WEISFELNER RE STRATEGY (.5); CORRESPONDENCE INCLUDING INITIAL WORK PRODUCT FROM DGC (.5); CALL WITH S. BEST, R. STARK (.3) | 1.00 | 790.00 |
| 03/29/19 | WEISFELNER | REVIEW J. SWAIN DECISION ON UCC FILING RE SOL (.8); ATTEND INTERNAL MEETING REGARDING TOLLING EFFORTS AND TOLLING MOTION (2.1) | 2.90 | 2,291.00 |
| 03/29/19 | UDENKA | CONFER RE: MEMORANDUM RELATING TO UNJUST ENRICHMENT CLAIMS (.1); REVIEW UNJUST ENRICHMENT SECTION OF KOBRE AND KIM MEMO AND RESEARCH UNJUST ENRICHMENT LAW IN NEW YORK (1.2) | 1.30 | 1,027.00 |
| 03/30/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY REGARDING EMAIL TO S. UHLAND (.2 ); SEND SAME (.1) | 0.30 | 237.00 |
| 03/31/19 | AXELROD | REVIEW AND REVISE EQUITABLE TOLLING MOTION | 4.50 | 3,555.00 |
| | **Total Hours and Fees** | | **246.60** | **187,898.00** |

## T I M E  S U M M A R Y

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 76

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 5.60 | hours at | 790.00 | 4,424.00 |
| JEFFREY L. JONAS | 13.20 | hours at | 790.00 | 10,428.00 |
| CAROL S. ENNIS | 11.80 | hours at | 270.00 | 3,186.00 |
| SUNNI P. BEVILLE | 42.40 | hours at | 790.00 | 33,496.00 |
| ARJUN SIVAKUMAR | 20.50 | hours at | 790.00 | 16,195.00 |
| CATHRINE M. CASTALDI | 0.90 | hours at | 790.00 | 711.00 |
| SHARI I. DWOSKIN | 6.80 | hours at | 790.00 | 5,372.00 |
| TRISTAN G. AXELROD | 43.80 | hours at | 790.00 | 34,602.00 |
| HONIEH UDENKA | 28.80 | hours at | 790.00 | 22,752.00 |
| CAMILLE M. VASQUEZ | 1.20 | hours at | 790.00 | 948.00 |
| ROSA SIERRA | 66.50 | hours at | 790.00 | 52,535.00 |
| EDWARD S. WEISFELNER | 3.60 | hours at | 790.00 | 2,844.00 |
| ELIZABETH G. HOSANG | 1.50 | hours at | 270.00 | 405.00 |
| **Total Fees** | | | | **187,898.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6873114 |
| Date | Apr 8, 2019 |
| Client | 035179 |

RE: REFERRALS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through March 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0016 | REFERRALS | 33,654.00 | 0.00 | 33,654.00 |
| | **Total** | **33,654.00** | **0.00** | **33,654.00** |

| | |
|---|---|
| Total Current Fees | $33,654.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$33,654.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
April 8, 2019

Invoice 6873114
Page 78

RE: REFERRALS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/15/19 | BEVILLE | ANALYSIS REGARDING REFERRALS NEEDED WITH RESPECT TO GO AND OTHER BOND ISSUANCES | 0.90 | 711.00 |
| 03/15/19 | WEDDLE | ANALYZE REFERRAL ISSUES | 0.40 | 316.00 |
| 03/15/19 | PAPALASKARIS | COMMUNICATE WITH J. CATANIA REGARDING REFERRALS (.2); REVIEW RESEARCH REGARDING REFERRALS (.4) | 0.60 | 474.00 |
| 03/25/19 | SIVAKUMAR | ANALYSIS RE: SEC REFERRAL ISSUES | 0.20 | 158.00 |
| 03/25/19 | SIVAKUMAR | REVIEW OF RELEVANT PORTIONS OF KOBRE & KIM REPORT AND THIRD PARTY CLAIMS MEMO DRAFT RE SEC REFERRALS AND RELATED ISSUES | 3.00 | 2,370.00 |
| 03/25/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS AND A. SIVAKUMAR REGARDING SEC REFERRALS MEMORANDUM (.3); TELECONFERENCE WITH A. SIVAKUMAR REGARDING THE SAME (.2); REVIEW KOBRE & KIM REPORT (.5); REVIEW DRAFT CLAIMS MEMORANDUM (.8); REVIEW MSRB RULES (.5); DRAFT OUTLINE (1.0); DRAFT SEC REFERRAL MEMORANDUM (4.2) | 7.50 | 5,925.00 |
| 03/26/19 | SIVAKUMAR | REVIEW OF REGULATOR WEBSITES AND OTHER ONLINE MATERIALS (.8); PREPARATION OF MEMO EXCERPTS RE SEC REFERRAL (4.0) | 4.80 | 3,792.00 |
| 03/26/19 | SIVAKUMAR | REVIEW OF BOND DISCLOSURES (.3); REVISION/PREPARATION OF SECOND DRAFT OF LAW/AGENCY SECTION OF MEMO (.5); REVISION/PREPARATION OF SECOND DRAFT OF FACTUAL BACKGROUND SECTION OF MEMO (.4); REVISION/PREPARATION OF SECOND DRAFT OF SKELETON RE PREPA AND FBI ISSUES (.3); EMAIL MEMO TO B. OLDHAM RE STATUS (.2) | 1.70 | 1,343.00 |
| 03/26/19 | OLDHAM | DRAFT SEC REFERRALS MEMORANDUM (.6.5); TELECONFERENCE WITH A. SIVAKUMAR (.3); REVIEW DRAFT CLAIMS MEMORANDUM (1.2) | 8.00 | 6,320.00 |
| 03/27/19 | SIVAKUMAR | EMAILS/CALLS WITH B. OLDHAM RE SEC MEMO (.4); RESEARCH RE SEC REFERRAL PROCEDURES (.3); DRAFT INSERT RE SEC REFERRAL PROCEDURES (.4) | 1.10 | 869.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6873114

April 8, 2019

Page 79

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/27/19 | OLDHAM | REVIEW DRAFT SEC REFERRALS MEMORANDUM (.8); RESEARCH REGARDING MSRB RULES (.5); REVIEW KOBRE & KIM REPORT (.5); CONTINUE TO DRAFT SEC REFERRAL MEMORANDUM (4.7) | 6.50 | 5,135.00 |
| 03/28/19 | SIVAKUMAR | RESEARCH RE FBI/DOJ PROCEDURES (.4); PREPARE INSERT RE FBI/DOJ PROCEDURES FOR CLIENT MEMO (.3); RESEARCH RE SEC REFERRAL STATISTICS (.4); REVISE SEC INSERT TO INCLUDE ADDITIONAL INFORMATION (.1) | 1.20 | 948.00 |
| 03/28/19 | SIVAKUMAR | REVIEW FINAL MEMO RE REFERRALS | 0.20 | 158.00 |
| 03/28/19 | OLDHAM | CONTINUE TO DRAFT AND REVISE SEC REFERRAL MEMORANDUM (6.0); REVIEW RELEVANT SECTIONS OF DRAFT CLAIMS MEMO (.4); TELECONFERENCE WITH A. SIVAKUMAR (.1) | 6.50 | 5,135.00 |
| | **Total Hours and Fees** | | **42.60** | **33,654.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| SUNNI P. BEVILLE | 0.90 | hours at | 790.00 | 711.00 |
| ARJUN SIVAKUMAR | 12.20 | hours at | 790.00 | 9,638.00 |
| ANGELA M. PAPALASKARIS | 0.60 | hours at | 790.00 | 474.00 |
| BRIAN P. OLDHAM | 28.50 | hours at | 790.00 | 22,515.00 |
| JUSTIN S. WEDDLE | 0.40 | hours at | 790.00 | 316.00 |
| **Total Fees** | | | | **33,654.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6873114 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Apr 8, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



**Balance Due:  $1,128,551.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Third Monthly Fee Statement for Brown Rudnick LLP covering the period from March 1, 2019 through March 31, 2019.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
And Management Board for Puerto Rico