# **EXHIBIT G-3**

**FIFTH MONTHLY FEE STATEMENT**
**(APRIL 1, 2019 THROUGH APRIL 30, 2019)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**FIFTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP,
CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
APRIL 1, 2019 THROUGH APRIL 30, 2019**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*            May 30, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6876298 and 6876300

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al*.
      Debtors under Title III
      April 1, 2019 – April 30, 2019

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its
Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$2,237,400.00** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $223,740.00 |
| | |
| Interim Compensation for Professional Services (90%) | $2,013,660.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $84,215.96 |
| | |
| Total Requested Payment Less Holdback[2] | **$2,097,875.96** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Task Code (Invoices)**

# EXHIBIT A

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $84,215.96 | $84,215.96 |
| Case Administration | 4.60 | $2,178.00 | $0.00 | $2,178.00 |
| Meetings and Communications with Client | 69.10 | $54,589.00 | $0.00 | $54,589.00 |
| Fee Applications | 6.80 | $2,928.00 | $0.00 | $2,928.00 |
| General Investigation | 165.30 | $128,715.00 | $0.00 | $128,715.00 |
| Hearings | 58.80 | $44,476.00 | $0.00 | $44,476.00 |
| Non-Working Travel* | 37.80 | $14,931.00 | $0.00 | $14,931.00 |
| GO Bonds / Debt Limit | 33.50 | $25,789.00 | $0.00 | $25,789.00 |
| Swaps | 85.80 | $57,798.00 | $0.00 | $57,798.00 |
| Credit Rating Agencies | 37.20 | $29,388.00 | $0.00 | $29,388.00 |
| COFINA | 14.00 | $11,060.00 | $0.00 | $11,060.00 |
| Avoidance Actions | 921.20 | $591,300.00 | $0.00 | $591,300.00 |
| Third Party Claims | 1,483.30 | $1,165,879.00 | $0.00 | $1,165,879.00 |
| Adversary Proceedings | 1,204.10 | $108,369.00 | $0.00 | $108,369.00 |
| **TOTAL** | **4,121.50** | **$2,237,400.00** | **$84,215.96** | **$2,321,615.96** |

\*  Non-Working Travel is discounted at 50%

# EXHIBIT B

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING APRIL 1, 2019 THROUGH APRIL 30, 2019

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Stephen A. Best* | Partner; Admitted to Virginia Bar in 1989 and to the District of Columbia Bar in 1991; White Collar Defense & Government Investigations | $790.00 | 88.40 | $68,256.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 217.00 | $165,939.50 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 197.80 | $156,262.00 |
| Benjamin G. Chew | Partner; Admitted to Virginia Bar in 1988 and to the District of Columbia Bar in 1989; Litigation | $790.00 | 15.90 | $12,561.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Restructuring | $790.00 | 83.30 | $65,807.00 |
| Shlomo D. Katz | Partner; Admitted to Maryland Bar in 1990 and District of Columbia Bar in 1993; Litigation | $790.00 | 19.80 | $15,642.00 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Rebecca MacDowell Lecaroz | Partner; Admitted to Massachusetts Bar in 2006; Litigation | $790.00 | 144.70 | $114,313.00 |
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 79.90 | $63,121.00 |
| Angela M. Papalaskaris* | Partner; Admitted to New York Bar in 2004; White Collar Defense & Government Investigations | $790.00 | 205.00 | $159,738.00 |
| Justin S. Weddle | Partner; Admitted to Massachusetts Bar in 1996 and to the New York Bar in 1996; White Collar Defense & Government Investigations | $790.00 | .50 | $395.00 |
| Edward S. Weisfelner* | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 134.00 | $104,477.50 |
| Sigmund Wissner-Gross | Partner; Admitted to New York Bar in 1983; Commercial Litigation | $790.00 | 44.70 | $35,313.00 |
| Rachel O. Wolkinson | Partner; Admitted to Maryland Bar in 2006 and to the District of Columbia Bar in 2007; White Collar Defense & Government Investigations | $790.00 | 26.70 | $21,093.00 |

2

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| **TOTAL** | | | **1,257.70** | **$982,918.00** |

\*  Non-working travel is discounted at 50%

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod* | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 241.90 | $186,835.00 |
| Arnold G. Blair III | Associate; Admitted to New York and New Jersey Bars in 2003; Litigation | $790.00 | 94.40 | $74,576.00 |
| Marisa I. Calleja | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 75.90 | $59,961.00 |
| Stephanie Calnan | Associate; Admitted to Massachusetts Bar in 2017 and New York Bar in 2018; Litigation | $790.00 | 9.90 | $7,821.00 |
| Julia I. Catania | Associate; Admitted to New York Bar in 2015; White Collar Defense & Government Investigations | $790.00 | 83.60 | $66,044.00 |
| Andrew C. Crawford | Associate; Admitted to Virginia Bar in 2015 and the District of Columbia Bar in 2016; Government Contracts | $790.00 | 13.30 | $10,507.00 |
| Harrison Freeman | Associate; Admitted to New York Bar in 2018; Corporate | $790.00 | 8.40 | $6,636.00 |

4

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Olivia Gonzalez | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 135.70 | $107,203.00 |
| Aynel Alvarez Guerra | Associate; Admitted in Cuba; Corporate | $790.00 | 33.20 | $26,228.00 |
| Daniel Kerns | Associate; Admitted to New York Bar in 2019; Commercial Litigation | $790.00 | 11.90 | $9,401.00 |
| Brian P. Oldham | Associate; Admitted to Colorado Bar and the District of Columbia Bar in 2008; White Collar Defense & Government Investigations | $790.00 | 84.60 | $66,834.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 283.80 | $224,202.00 |
| Christina L. Silva | Associate; Admitted to Florida Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 35.30 | $27,887.00 |
| Arjun Sivakumar | Associate; Admitted to New York and California Bars in 2014; Litigation | $790.00 | 69.30 | $54,747.00 |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Honieh Udenka | Associate; Admitted to California Bar in 2017; Litigation | $790.00 | 52.80 | $41,712.00 |
| Elliot J. Weingarten | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | 116.50 | $92,035.00 |
| **TOTAL** | | | **1,350.50** | **$1,062,629.00** |

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Crystal Alberigi | Litigation Analyst | $90.00 | 292.00 | $26,280.00 |
| Linda J. Charron | Litigation Analyst | $90.00 | 99.90 | $8,991.00 |
| Sarah E. Chojecki | N/A; Paralegal with over 2 years' experience and Swiss qualified lawyer; White Collar Defense & Government Investigations | $270.00 | 2.50 | $675.00 |
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 11.40 | $3,078.00 |
| Carol S. Ennis | N/A; Paralegal with over 35 years' experience; Restructuring | $270.00 | 237.10 | $64,017.00 |
| Catherine Hepburn | Litigation Analyst | $90.00 | 142.30 | $12,807.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 22.20 | $5,994.00 |
| Jodi A. Hunt | Litigation Analyst | $90.00 | 183.30 | $16,497.00 |
| Jennifer Knott | Litigation Analyst | $90.00 | 55.00 | $4,950.00 |
| Danesh Imran | Senior Litigation Technology Specialist | $270.00 | 5.50 | $1,485.00 |
| Teresa Landingham | Litigation Analyst | $90.00 | 69.70 | $6,273.00 |
| Florence Larson | Litigation Analyst | $90.00 | 150.20 | $13,518.00 |
| Sharyn MacEachern | Litigation Analyst | $90.00 | 72.10 | $6,489.00 |
| Christian Seitz | N/A; Paralegal with over 18 years' experience; Litigation | $270.00 | 30.50 | $8,235.00 |
| Betty Sullivan | Litigation Analyst | $90.00 | 139.60 | $12,564.00 |

| TOTAL | | | 1,513.30 | $191,853.00 |
|---|---|---|---|---|
| **GRAND TOTAL** | | | 4,121.50 | $2,237,400.00 |

# EXHIBIT C

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
APRIL 1, 2019 THROUGH APRIL 30, 2019**

| Service | Cost |
|---|---|
| 1.   Photocopy (In-house)<br>(57,628 pages × 10¢) | $5,762.80 |
| 2.   Outside Copies | $230.60 |
| 3.   Facsimile | $6.00 |
| 4.   Research (On-line Actual Costs) – Westlaw | $33,065.20 |
| 5.   Binding | $1,464.00 |
| 6.   Teleconferencing | $393.65 |
| 7   Meals | $183.91 |
| 8.   Travel - Airfare | $581.60 |
| 9.   Travel - Taxi | $648.23 |
| 10.  Attorney Services | $26,322.75 |
| 11.  Overnight Delivery | $13,626.01 |
| 12.  PACER | $816.90 |
| 13.  Postage | $1,189.05 |
| 14.  Searches | $144.30 |
| **SUBTOTAL** | **$84,435.00** |
| Less Credit for Court Reporting (Double-Paid in Error) | **($219.04)** |
| **GRAND TOTAL** | **$84,215.96** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | | |
|---|---|---|
| Invoice | 6876300 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 84,215.96 | 84,215.96 |
| | **Total** | **0.00** | **84,215.96** | **84,215.96** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $84,215.96 |
| **Total Invoice** | **$84,215.96** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 2

| C O S T   D E T A I L |
|:---:|

| Date | Description | Value |
|---|---|---|
| 04/05/19 | AIRFARE - A. PAPALASKARIS AA/AP/0242/040519/BOS/DCA; VENDOR: AMERICAN EXPRESS; INVOICE#: BTA033019; DATE: 4/5/2019 BOSTON TO DC | 364.30 |
| 04/05/19 | AIRFARE - A. PAPALASKARIS UA/AP/0241/040519/EWR/BOS; VENDOR: AMERICAN EXPRESS; INVOICE#: BTA033019; DATE: 4/5/2019 NEWARK TO BOSTON | 217.30 |
| 04/17/19 | ATTORNEY SERVICES - VENDOR: LONGFELLOW STAFFING, INC.; INVOICE#: 127982; DATE: 4/17/2019  -  WP TEMP CHARGES PR MATTER | 808.50 |
| 04/30/19 | ATTORNEY SERVICES - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00037866; DATE: 4/30/2019 | 8,147.76 |
| 04/09/19 | ATTORNEY SERVICES - VENDOR: MAJOR, LINDSEY & AFRICA, LLC; INVOICE#: IE00037578; DATE: 4/9/2019  -  ATTORNEY SERVICES | 4,873.13 |
| 04/09/19 | ATTORNEY SERVICES - VENDOR: MAJOR, LINDSEY & AFRICA, LLC; INVOICE#: IE00037579; DATE: 4/9/2019  -  ATTORNEY SERVICES | 1,780.78 |
| 04/16/19 | ATTORNEY SERVICES - VENDOR: MAJOR, LINDSEY & AFRICA, LLC; INVOICE#: IE0037682; DATE: 4/16/2019  -  ATTORNEY SERVICES | 10,712.58 |
| 04/19/19 | BINDING-IN HOUSE | 276.00 |
| 04/22/19 | BINDING-IN HOUSE | 15.00 |
| 04/22/19 | BINDING-IN HOUSE | 645.00 |
| 04/22/19 | BINDING-IN HOUSE | 528.00 |
| 04/01/19 | COLOR COPIES | 0.60 |
| 04/01/19 | COLOR COPIES | 7.00 |
| 04/01/19 | COLOR COPIES | 0.10 |
| 04/01/19 | COLOR COPIES | 3.30 |
| 04/01/19 | COLOR COPIES | 3.30 |
| 04/01/19 | COLOR COPIES | 0.20 |
| 04/01/19 | COLOR COPIES | 1.30 |
| 04/02/19 | COLOR COPIES | 1.20 |
| 04/02/19 | COLOR COPIES | 0.50 |
| 04/02/19 | COLOR COPIES | 0.90 |
| 04/03/19 | COLOR COPIES | 0.40 |
| 04/04/19 | COLOR COPIES | 0.10 |
| 04/04/19 | COLOR COPIES | 0.20 |
| 04/05/19 | COLOR COPIES | 0.80 |
| 04/08/19 | COLOR COPIES | 0.10 |
| 04/08/19 | COLOR COPIES | 0.70 |
| 04/09/19 | COLOR COPIES | 26.50 |
| 04/09/19 | COLOR COPIES | 5.60 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 3
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/09/19 | COLOR COPIES | 0.10 |
| 04/09/19 | COLOR COPIES | 2.40 |
| 04/09/19 | COLOR COPIES | 0.30 |
| 04/09/19 | COLOR COPIES | 0.90 |
| 04/09/19 | COLOR COPIES | 4.00 |
| 04/10/19 | COLOR COPIES | 0.90 |
| 04/10/19 | COLOR COPIES | 0.90 |
| 04/10/19 | COLOR COPIES | 10.00 |
| 04/10/19 | COLOR COPIES | 0.70 |
| 04/10/19 | COLOR COPIES | 0.10 |
| 04/10/19 | COLOR COPIES | 0.30 |
| 04/12/19 | COLOR COPIES | 0.50 |
| 04/12/19 | COLOR COPIES | 0.20 |
| 04/15/19 | COLOR COPIES | 6.00 |
| 04/15/19 | COLOR COPIES | 0.60 |
| 04/15/19 | COLOR COPIES | 6.00 |
| 04/15/19 | COLOR COPIES | 0.70 |
| 04/15/19 | COLOR COPIES | 0.40 |
| 04/15/19 | COLOR COPIES | 6.00 |
| 04/16/19 | COLOR COPIES | 0.40 |
| 04/16/19 | COLOR COPIES | 0.50 |
| 04/16/19 | COLOR COPIES | 0.60 |
| 04/16/19 | COLOR COPIES | 0.20 |
| 04/16/19 | COLOR COPIES | 1.40 |
| 04/16/19 | COLOR COPIES | 0.70 |
| 04/16/19 | COLOR COPIES | 0.40 |
| 04/16/19 | COLOR COPIES | 0.60 |
| 04/16/19 | COLOR COPIES | 0.50 |
| 04/16/19 | COLOR COPIES | 0.50 |
| 04/16/19 | COLOR COPIES | 0.60 |
| 04/17/19 | COLOR COPIES | 0.10 |
| 04/17/19 | COLOR COPIES | 6.00 |
| 04/17/19 | COLOR COPIES | 1.20 |
| 04/17/19 | COLOR COPIES | 0.50 |
| 04/18/19 | COLOR COPIES | 0.90 |
| 04/18/19 | COLOR COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 4

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/18/19 | COLOR COPIES | 0.40 |
| 04/18/19 | COLOR COPIES | 0.50 |
| 04/18/19 | COLOR COPIES | 5.00 |
| 04/18/19 | COLOR COPIES | 0.10 |
| 04/18/19 | COLOR COPIES | 0.30 |
| 04/18/19 | COLOR COPIES | 1.40 |
| 04/18/19 | COLOR COPIES | 0.90 |
| 04/18/19 | COLOR COPIES | 0.90 |
| 04/18/19 | COLOR COPIES | 1.00 |
| 04/18/19 | COLOR COPIES | 0.50 |
| 04/18/19 | COLOR COPIES | 0.20 |
| 04/18/19 | COLOR COPIES | 0.30 |
| 04/18/19 | COLOR COPIES | 0.40 |
| 04/18/19 | COLOR COPIES | 2.80 |
| 04/18/19 | COLOR COPIES | 0.60 |
| 04/18/19 | COLOR COPIES | 0.40 |
| 04/18/19 | COLOR COPIES | 1.70 |
| 04/18/19 | COLOR COPIES | 0.20 |
| 04/18/19 | COLOR COPIES | 0.60 |
| 04/18/19 | COLOR COPIES | 1.40 |
| 04/18/19 | COLOR COPIES | 0.10 |
| 04/18/19 | COLOR COPIES | 0.60 |
| 04/18/19 | COLOR COPIES | 0.70 |
| 04/18/19 | COLOR COPIES | 0.50 |
| 04/18/19 | COLOR COPIES | 0.50 |
| 04/18/19 | COLOR COPIES | 0.10 |
| 04/18/19 | COLOR COPIES | 0.30 |
| 04/18/19 | COLOR COPIES | 0.80 |
| 04/18/19 | COLOR COPIES | 2.50 |
| 04/19/19 | COLOR COPIES | 0.30 |
| 04/19/19 | COLOR COPIES | 0.70 |
| 04/19/19 | COLOR COPIES | 0.20 |
| 04/19/19 | COLOR COPIES | 0.30 |
| 04/19/19 | COLOR COPIES | 0.80 |
| 04/19/19 | COLOR COPIES | 5.00 |
| 04/19/19 | COLOR COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 5
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/22/19 | COLOR COPIES | 0.50 |
| 04/22/19 | COLOR COPIES | 0.10 |
| 04/23/19 | COLOR COPIES | 0.30 |
| 04/23/19 | COLOR COPIES | 0.20 |
| 04/23/19 | COLOR COPIES | 0.20 |
| 04/23/19 | COLOR COPIES | 0.80 |
| 04/23/19 | COLOR COPIES | 0.20 |
| 04/23/19 | COLOR COPIES | 0.70 |
| 04/23/19 | COLOR COPIES | 0.80 |
| 04/23/19 | COLOR COPIES | 0.40 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.60 |
| 04/23/19 | COLOR COPIES | 0.40 |
| 04/23/19 | COLOR COPIES | 0.40 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.80 |
| 04/23/19 | COLOR COPIES | 0.10 |
| 04/23/19 | COLOR COPIES | 0.80 |
| 04/23/19 | COLOR COPIES | 0.10 |
| 04/23/19 | COLOR COPIES | 0.80 |
| 04/23/19 | COLOR COPIES | 0.30 |
| 04/23/19 | COLOR COPIES | 0.70 |
| 04/23/19 | COLOR COPIES | 0.80 |
| 04/23/19 | COLOR COPIES | 0.10 |
| 04/23/19 | COLOR COPIES | 0.90 |
| 04/23/19 | COLOR COPIES | 0.20 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.10 |
| 04/23/19 | COLOR COPIES | 0.60 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 4.80 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.40 |
| 04/23/19 | COLOR COPIES | 0.60 |
| 04/23/19 | COLOR COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 6
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.50 |
| 04/23/19 | COLOR COPIES | 0.70 |
| 04/23/19 | COLOR COPIES | 0.70 |
| 04/23/19 | COLOR COPIES | 0.20 |
| 04/23/19 | COLOR COPIES | 0.90 |
| 04/24/19 | COLOR COPIES | 0.90 |
| 04/24/19 | COLOR COPIES | 0.20 |
| 04/24/19 | COLOR COPIES | 0.40 |
| 04/24/19 | COLOR COPIES | 0.60 |
| 04/24/19 | COLOR COPIES | 0.50 |
| 04/24/19 | COLOR COPIES | 0.30 |
| 04/24/19 | COLOR COPIES | 0.50 |
| 04/24/19 | COLOR COPIES | 0.20 |
| 04/24/19 | COLOR COPIES | 0.40 |
| 04/24/19 | COLOR COPIES | 0.50 |
| 04/24/19 | COLOR COPIES | 0.40 |
| 04/24/19 | COLOR COPIES | 1.20 |
| 04/24/19 | COLOR COPIES | 0.10 |
| 04/24/19 | COLOR COPIES | 0.90 |
| 04/24/19 | COLOR COPIES | 0.20 |
| 04/24/19 | COLOR COPIES | 0.40 |
| 04/24/19 | COLOR COPIES | 0.20 |
| 04/24/19 | COLOR COPIES | 0.50 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.80 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.20 |
| 04/25/19 | COLOR COPIES | 0.40 |
| 04/25/19 | COLOR COPIES | 0.80 |
| 04/25/19 | COLOR COPIES | 0.80 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.70 |
| 04/25/19 | COLOR COPIES | 0.10 |
| 04/25/19 | COLOR COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 7

| Date | Description | Value |
|------|-------------|------:|
| 04/25/19 | COLOR COPIES | 0.20 |
| 04/25/19 | COLOR COPIES | 0.80 |
| 04/25/19 | COLOR COPIES | 0.20 |
| 04/25/19 | COLOR COPIES | 0.50 |
| 04/25/19 | COLOR COPIES | 0.50 |
| 04/25/19 | COLOR COPIES | 0.10 |
| 04/25/19 | COLOR COPIES | 0.60 |
| 04/25/19 | COLOR COPIES | 0.40 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.60 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.70 |
| 04/25/19 | COLOR COPIES | 0.20 |
| 04/25/19 | COLOR COPIES | 0.40 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.10 |
| 04/25/19 | COLOR COPIES | 0.20 |
| 04/25/19 | COLOR COPIES | 0.50 |
| 04/25/19 | COLOR COPIES | 1.00 |
| 04/25/19 | COLOR COPIES | 0.50 |
| 04/25/19 | COLOR COPIES | 0.50 |
| 04/25/19 | COLOR COPIES | 0.30 |
| 04/25/19 | COLOR COPIES | 0.40 |
| 04/25/19 | COLOR COPIES | 0.10 |
| 04/25/19 | COLOR COPIES | 0.50 |
| 04/26/19 | COLOR COPIES | 0.80 |
| 04/26/19 | COLOR COPIES | 0.80 |
| 04/26/19 | COLOR COPIES | 0.90 |
| 04/26/19 | COLOR COPIES | 0.10 |
| 04/26/19 | COLOR COPIES | 0.80 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 0.10 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 0.40 |
| 04/26/19 | COLOR COPIES | 0.50 |
| 04/26/19 | COLOR COPIES | 0.60 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 8

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/26/19 | COLOR COPIES | 0.60 |
| 04/26/19 | COLOR COPIES | 0.30 |
| 04/26/19 | COLOR COPIES | 0.30 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 0.90 |
| 04/26/19 | COLOR COPIES | 0.10 |
| 04/26/19 | COLOR COPIES | 0.80 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 0.70 |
| 04/26/19 | COLOR COPIES | 0.70 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 0.50 |
| 04/26/19 | COLOR COPIES | 0.90 |
| 04/26/19 | COLOR COPIES | 0.30 |
| 04/26/19 | COLOR COPIES | 0.90 |
| 04/26/19 | COLOR COPIES | 0.30 |
| 04/26/19 | COLOR COPIES | 0.30 |
| 04/26/19 | COLOR COPIES | 0.60 |
| 04/26/19 | COLOR COPIES | 0.40 |
| 04/26/19 | COLOR COPIES | 1.00 |
| 04/26/19 | COLOR COPIES | 0.50 |
| 04/26/19 | COLOR COPIES | 0.40 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 0.30 |
| 04/26/19 | COLOR COPIES | 0.10 |
| 04/26/19 | COLOR COPIES | 0.10 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/26/19 | COLOR COPIES | 1.00 |
| 04/26/19 | COLOR COPIES | 0.20 |
| 04/28/19 | COLOR COPIES | 0.20 |
| 04/28/19 | COLOR COPIES | 0.40 |
| 04/28/19 | COLOR COPIES | 1.20 |
| 04/28/19 | COLOR COPIES | 0.90 |
| 04/28/19 | COLOR COPIES | 0.80 |
| 04/28/19 | COLOR COPIES | 0.80 |
| 04/28/19 | COLOR COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

RE: COSTS

May 22, 2019

Invoice 6876300

Page 9

| Date | Description | Value |
|------|-------------|-------|
| 04/28/19 | COLOR COPIES | 0.40 |
| 04/28/19 | COLOR COPIES | 0.10 |
| 04/28/19 | COLOR COPIES | 0.30 |
| 04/28/19 | COLOR COPIES | 0.40 |
| 04/28/19 | COLOR COPIES | 0.20 |
| 04/28/19 | COLOR COPIES | 0.70 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.50 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.80 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.50 |
| 04/29/19 | COLOR COPIES | 0.80 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.90 |
| 04/29/19 | COLOR COPIES | 1.00 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.70 |
| 04/29/19 | COLOR COPIES | 0.20 |
| 04/29/19 | COLOR COPIES | 0.30 |
| 04/29/19 | COLOR COPIES | 0.20 |
| 04/29/19 | COLOR COPIES | 0.30 |
| 04/29/19 | COLOR COPIES | 0.20 |
| 04/29/19 | COLOR COPIES | 0.50 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.80 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.80 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.40 |
| 04/29/19 | COLOR COPIES | 0.20 |
| 04/29/19 | COLOR COPIES | 0.30 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.40 |
| 04/29/19 | COLOR COPIES | 1.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS

Invoice 6876300
Page 10

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COLOR COPIES | 1.00 |
| 04/29/19 | COLOR COPIES | 1.10 |
| 04/29/19 | COLOR COPIES | 1.30 |
| 04/29/19 | COLOR COPIES | 0.90 |
| 04/29/19 | COLOR COPIES | 0.80 |
| 04/29/19 | COLOR COPIES | 0.90 |
| 04/29/19 | COLOR COPIES | 1.30 |
| 04/29/19 | COLOR COPIES | 1.70 |
| 04/29/19 | COLOR COPIES | 1.70 |
| 04/29/19 | COLOR COPIES | 1.00 |
| 04/29/19 | COLOR COPIES | 1.20 |
| 04/29/19 | COLOR COPIES | 1.70 |
| 04/29/19 | COLOR COPIES | 1.10 |
| 04/29/19 | COLOR COPIES | 0.80 |
| 04/29/19 | COLOR COPIES | 0.90 |
| 04/29/19 | COLOR COPIES | 1.70 |
| 04/29/19 | COLOR COPIES | 1.00 |
| 04/29/19 | COLOR COPIES | 1.70 |
| 04/29/19 | COLOR COPIES | 0.90 |
| 04/29/19 | COLOR COPIES | 1.00 |
| 04/29/19 | COLOR COPIES | 0.90 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.60 |
| 04/29/19 | COLOR COPIES | 0.20 |
| 04/29/19 | COLOR COPIES | 0.60 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/29/19 | COLOR COPIES | 0.60 |
| 04/29/19 | COLOR COPIES | 0.20 |
| 04/29/19 | COLOR COPIES | 0.10 |
| 04/30/19 | COLOR COPIES | 0.20 |
| 04/30/19 | COLOR COPIES | 0.20 |
| 04/30/19 | COLOR COPIES | 0.80 |
| 04/30/19 | COLOR COPIES | 0.70 |
| 04/30/19 | COLOR COPIES | 24.00 |
| 04/30/19 | COLOR COPIES | 0.60 |
| 04/30/19 | COLOR COPIES | 29.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 11

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/30/19 | COLOR COPIES | 0.10 |
| 04/30/19 | COLOR COPIES | 0.10 |
| 04/30/19 | COLOR COPIES | 0.70 |
| 04/30/19 | COLOR COPIES | 0.70 |
| 04/30/19 | COLOR COPIES | 1.20 |
| 04/30/19 | COLOR COPIES | 25.60 |
| 04/30/19 | COLOR COPIES | 1.20 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 1.20 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 3.20 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 3.20 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 3.30 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 1.70 |
| 04/01/19 | COPIES | 1.80 |
| 04/01/19 | COPIES | 0.80 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 3.60 |
| 04/01/19 | COPIES | 5.50 |
| 04/01/19 | COPIES | 1.50 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 0.30 |
| 04/01/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 12
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/01/19 | COPIES | 1.70 |
| 04/01/19 | COPIES | 0.10 |
| 04/01/19 | COPIES | 3.30 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 1.70 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 0.20 |
| 04/01/19 | COPIES | 0.30 |
| 04/01/19 | COPIES | 0.10 |
| 04/02/19 | COPIES | 1.20 |
| 04/02/19 | COPIES | 0.50 |
| 04/02/19 | COPIES | 0.10 |
| 04/02/19 | COPIES | 1.50 |
| 04/02/19 | COPIES | 4.40 |
| 04/02/19 | COPIES | 0.30 |
| 04/02/19 | COPIES | 0.10 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.70 |
| 04/02/19 | COPIES | 3.90 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 4.20 |
| 04/02/19 | COPIES | 1.70 |
| 04/02/19 | COPIES | 0.10 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 1.80 |
| 04/02/19 | COPIES | 60.80 |
| 04/02/19 | COPIES | 0.10 |
| 04/02/19 | COPIES | 4.20 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.30 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.20 |
| 04/02/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 13

| Date | Description | Value |
|------|-------------|------:|
| 04/02/19 | COPIES | 1.20 |
| 04/02/19 | COPIES | 0.30 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 2.60 |
| 04/03/19 | COPIES | 0.70 |
| 04/03/19 | COPIES | 0.20 |
| 04/03/19 | COPIES | 0.30 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.40 |
| 04/03/19 | COPIES | 1.70 |
| 04/03/19 | COPIES | 0.80 |
| 04/03/19 | COPIES | 0.70 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 1.50 |
| 04/03/19 | COPIES | 0.30 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 1.40 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 2.40 |
| 04/03/19 | COPIES | 16.80 |
| 04/03/19 | COPIES | 0.90 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 1.20 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 8.40 |
| 04/03/19 | COPIES | 0.80 |
| 04/03/19 | COPIES | 0.70 |
| 04/03/19 | COPIES | 0.30 |
| 04/03/19 | COPIES | 0.10 |
| 04/03/19 | COPIES | 0.50 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 04/03/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.90 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.30 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.20 |
| 04/04/19 | COPIES | 0.30 |
| 04/04/19 | COPIES | 0.20 |
| 04/04/19 | COPIES | 2.40 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 5.20 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 3.30 |
| 04/04/19 | COPIES | 7.00 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.40 |
| 04/04/19 | COPIES | 0.80 |
| 04/04/19 | COPIES | 0.40 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 2.00 |
| 04/04/19 | COPIES | 0.40 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 15

| Date | Description | Value |
|------|-------------|------:|
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.20 |
| 04/04/19 | COPIES | 0.50 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/04/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.50 |
| 04/05/19 | COPIES | 2.60 |
| 04/05/19 | COPIES | 1.10 |
| 04/05/19 | COPIES | 0.50 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 1.00 |
| 04/05/19 | COPIES | 4.20 |
| 04/05/19 | COPIES | 3.20 |
| 04/05/19 | COPIES | 0.40 |
| 04/05/19 | COPIES | 0.80 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 2.20 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.80 |
| 04/05/19 | COPIES | 0.80 |
| 04/05/19 | COPIES | 1.60 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 16

| Date | Description | Value |
|------|-------------|------:|
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 4.30 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.50 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.60 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.60 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 1.40 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 3.00 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.80 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 17

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 18

| Date | Description | Value |
|------|-------------|------:|
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.70 |
| 04/05/19 | COPIES | 0.10 |
| 04/05/19 | COPIES | 2.10 |
| 04/05/19 | COPIES | 1.40 |
| 04/05/19 | COPIES | 2.20 |
| 04/05/19 | COPIES | 3.80 |
| 04/05/19 | COPIES | 2.20 |
| 04/05/19 | COPIES | 10.00 |
| 04/05/19 | COPIES | 4.00 |
| 04/05/19 | COPIES | 0.40 |
| 04/05/19 | COPIES | 0.40 |
| 04/05/19 | COPIES | 2.20 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.20 |
| 04/05/19 | COPIES | 0.80 |
| 04/05/19 | COPIES | 0.10 |
| 04/07/19 | COPIES | 0.30 |
| 04/07/19 | COPIES | 0.20 |
| 04/07/19 | COPIES | 1.00 |
| 04/07/19 | COPIES | 1.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 19

| Date | Description | Value |
|------|-------------|------:|
| 04/07/19 | COPIES | 0.10 |
| 04/07/19 | COPIES | 0.10 |
| 04/07/19 | COPIES | 1.40 |
| 04/08/19 | COPIES | 7.10 |
| 04/08/19 | COPIES | 0.60 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.80 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 20
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.20 |
| 04/08/19 | COPIES | 4.40 |
| 04/08/19 | COPIES | 3.80 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.50 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.40 |
| 04/08/19 | COPIES | 0.20 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.20 |
| 04/08/19 | COPIES | 0.10 |
| 04/08/19 | COPIES | 0.30 |
| 04/08/19 | COPIES | 0.20 |
| 04/08/19 | COPIES | 3.60 |
| 04/08/19 | COPIES | 2.80 |
| 04/08/19 | COPIES | 0.20 |
| 04/08/19 | COPIES | 0.30 |
| 04/08/19 | COPIES | 5.20 |
| 04/08/19 | COPIES | 7.00 |
| 04/08/19 | COPIES | 4.40 |
| 04/08/19 | COPIES | 60.80 |
| 04/08/19 | COPIES | 7.00 |
| 04/08/19 | COPIES | 1.90 |
| 04/08/19 | COPIES | 0.80 |
| 04/08/19 | COPIES | 0.30 |
| 04/08/19 | COPIES | 1.60 |
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.30 |
| 04/08/19 | COPIES | 0.20 |
| 04/08/19 | COPIES | 0.40 |
| 04/08/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 21

| Date | Description | Value |
|------|-------------|------:|
| 04/08/19 | COPIES | 0.70 |
| 04/08/19 | COPIES | 0.20 |
| 04/09/19 | COPIES | 1.40 |
| 04/09/19 | COPIES | 6.10 |
| 04/09/19 | COPIES | 6.60 |
| 04/09/19 | COPIES | 5.60 |
| 04/09/19 | COPIES | 1.20 |
| 04/09/19 | COPIES | 0.10 |
| 04/09/19 | COPIES | 0.50 |
| 04/09/19 | COPIES | 0.10 |
| 04/09/19 | COPIES | 20.60 |
| 04/09/19 | COPIES | 6.60 |
| 04/09/19 | COPIES | 0.50 |
| 04/09/19 | COPIES | 0.10 |
| 04/09/19 | COPIES | 0.10 |
| 04/09/19 | COPIES | 0.20 |
| 04/09/19 | COPIES | 0.70 |
| 04/09/19 | COPIES | 3.20 |
| 04/09/19 | COPIES | 1.30 |
| 04/09/19 | COPIES | 20.60 |
| 04/09/19 | COPIES | 3.80 |
| 04/09/19 | COPIES | 5.60 |
| 04/09/19 | COPIES | 0.60 |
| 04/09/19 | COPIES | 0.20 |
| 04/09/19 | COPIES | 0.40 |
| 04/09/19 | COPIES | 0.20 |
| 04/09/19 | COPIES | 0.70 |
| 04/09/19 | COPIES | 0.10 |
| 04/09/19 | COPIES | 0.40 |
| 04/09/19 | COPIES | 4.60 |
| 04/09/19 | COPIES | 0.20 |
| 04/09/19 | COPIES | 0.20 |
| 04/09/19 | COPIES | 1.20 |
| 04/09/19 | COPIES | 1.20 |
| 04/09/19 | COPIES | 4.00 |
| 04/09/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 22

| Date | Description | Value |
|---|---|---|
| 04/09/19 | COPIES | 0.30 |
| 04/09/19 | COPIES | 2.30 |
| 04/09/19 | COPIES | 1.00 |
| 04/09/19 | COPIES | 4.00 |
| 04/09/19 | COPIES | 0.40 |
| 04/09/19 | COPIES | 1.00 |
| 04/09/19 | COPIES | 0.90 |
| 04/09/19 | COPIES | 7.00 |
| 04/09/19 | COPIES | 0.10 |
| 04/09/19 | COPIES | 2.00 |
| 04/09/19 | COPIES | 6.60 |
| 04/10/19 | COPIES | 0.80 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 2.00 |
| 04/10/19 | COPIES | 1.80 |
| 04/10/19 | COPIES | 4.40 |
| 04/10/19 | COPIES | 2.40 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 10.00 |
| 04/10/19 | COPIES | 5.00 |
| 04/10/19 | COPIES | 0.90 |
| 04/10/19 | COPIES | 0.30 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.70 |
| 04/10/19 | COPIES | 0.70 |
| 04/10/19 | COPIES | 2.90 |
| 04/10/19 | COPIES | 0.40 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 4.90 |
| 04/10/19 | COPIES | 3.30 |
| 04/10/19 | COPIES | 0.20 |

**PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE**

Invoice 6876300

RE: COSTS

Page 23

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/10/19 | COPIES | 3.30 |
| 04/10/19 | COPIES | 3.30 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 0.50 |
| 04/10/19 | COPIES | 0.70 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 3.00 |
| 04/10/19 | COPIES | 1.70 |
| 04/10/19 | COPIES | 0.40 |
| 04/10/19 | COPIES | 3.40 |
| 04/10/19 | COPIES | 6.10 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 1.10 |
| 04/10/19 | COPIES | 1.30 |
| 04/10/19 | COPIES | 47.60 |
| 04/10/19 | COPIES | 54.10 |
| 04/10/19 | COPIES | 6.60 |
| 04/10/19 | COPIES | 3.40 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 1.50 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 20.60 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 2.00 |
| 04/10/19 | COPIES | 0.90 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 0.70 |
| 04/10/19 | COPIES | 0.90 |
| 04/10/19 | COPIES | 3.80 |
| 04/10/19 | COPIES | 0.60 |
| 04/10/19 | COPIES | 0.20 |
| 04/10/19 | COPIES | 0.10 |
| 04/10/19 | COPIES | 1.10 |
| 04/10/19 | COPIES | 0.70 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 24

| Date | Description | Value |
|---|---|---|
| 04/10/19 | COPIES | 0.70 |
| 04/10/19 | COPIES | 0.70 |
| 04/10/19 | COPIES | 0.70 |
| 04/11/19 | COPIES | 2.20 |
| 04/11/19 | COPIES | 1.30 |
| 04/11/19 | COPIES | 0.40 |
| 04/11/19 | COPIES | 0.40 |
| 04/11/19 | COPIES | 0.20 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 0.40 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 1.40 |
| 04/11/19 | COPIES | 1.30 |
| 04/11/19 | COPIES | 0.40 |
| 04/11/19 | COPIES | 0.90 |
| 04/11/19 | COPIES | 1.50 |
| 04/11/19 | COPIES | 0.60 |
| 04/11/19 | COPIES | 0.30 |
| 04/11/19 | COPIES | 0.40 |
| 04/11/19 | COPIES | 1.10 |
| 04/11/19 | COPIES | 2.20 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 3.00 |
| 04/11/19 | COPIES | 0.90 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 3.30 |
| 04/11/19 | COPIES | 2.10 |
| 04/11/19 | COPIES | 1.00 |
| 04/11/19 | COPIES | 1.80 |
| 04/11/19 | COPIES | 0.20 |
| 04/11/19 | COPIES | 0.20 |
| 04/11/19 | COPIES | 1.40 |
| 04/11/19 | COPIES | 0.20 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 4.90 |
| 04/11/19 | COPIES | 4.90 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 25
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/11/19 | COPIES | 4.90 |
| 04/11/19 | COPIES | 10.00 |
| 04/11/19 | COPIES | 0.60 |
| 04/11/19 | COPIES | 0.30 |
| 04/11/19 | COPIES | 0.20 |
| 04/11/19 | COPIES | 2.40 |
| 04/11/19 | COPIES | 2.10 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 0.70 |
| 04/11/19 | COPIES | 0.70 |
| 04/11/19 | COPIES | 0.70 |
| 04/11/19 | COPIES | 0.70 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 0.40 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 0.10 |
| 04/11/19 | COPIES | 1.10 |
| 04/11/19 | COPIES | 0.20 |
| 04/11/19 | COPIES | 0.70 |
| 04/11/19 | COPIES | 0.30 |
| 04/11/19 | COPIES | 0.90 |
| 04/11/19 | COPIES | 0.20 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 0.50 |
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 0.70 |
| 04/12/19 | COPIES | 1.40 |
| 04/12/19 | COPIES | 0.90 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 0.20 |
| 04/12/19 | COPIES | 2.40 |
| 04/12/19 | COPIES | 0.30 |
| 04/12/19 | COPIES | 2.10 |
| 04/12/19 | COPIES | 2.10 |
| 04/12/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 26

| Date | Description | Value |
|------|-------------|-------|
| 04/12/19 | COPIES | 0.20 |
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 0.30 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 1.30 |
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 1.40 |
| 04/12/19 | COPIES | 1.70 |
| 04/12/19 | COPIES | 1.60 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 1.50 |
| 04/12/19 | COPIES | 0.70 |
| 04/12/19 | COPIES | 2.20 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 1.10 |
| 04/12/19 | COPIES | 4.00 |
| 04/12/19 | COPIES | 0.30 |
| 04/12/19 | COPIES | 0.70 |
| 04/12/19 | COPIES | 4.00 |
| 04/12/19 | COPIES | 0.50 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 0.50 |
| 04/12/19 | COPIES | 1.00 |
| 04/12/19 | COPIES | 0.60 |
| 04/12/19 | COPIES | 0.70 |
| 04/12/19 | COPIES | 1.40 |
| 04/12/19 | COPIES | 1.60 |
| 04/12/19 | COPIES | 1.50 |
| 04/12/19 | COPIES | 1.20 |
| 04/12/19 | COPIES | 0.20 |
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 0.50 |
| 04/12/19 | COPIES | 3.00 |
| 04/12/19 | COPIES | 4.20 |
| 04/12/19 | COPIES | 3.80 |
| 04/12/19 | COPIES | 1.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 27

| Date | Description | Value |
|------|-------------|------:|
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 1.10 |
| 04/12/19 | COPIES | 0.60 |
| 04/12/19 | COPIES | 1.00 |
| 04/12/19 | COPIES | 2.00 |
| 04/12/19 | COPIES | 4.20 |
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 0.40 |
| 04/12/19 | COPIES | 1.20 |
| 04/12/19 | COPIES | 0.30 |
| 04/12/19 | COPIES | 0.10 |
| 04/12/19 | COPIES | 0.70 |
| 04/12/19 | COPIES | 0.20 |
| 04/12/19 | COPIES | 5.10 |
| 04/12/19 | COPIES | 0.50 |
| 04/12/19 | COPIES | 0.50 |
| 04/12/19 | COPIES | 4.80 |
| 04/13/19 | COPIES | 1.10 |
| 04/13/19 | COPIES | 0.60 |
| 04/13/19 | COPIES | 0.20 |
| 04/13/19 | COPIES | 0.10 |
| 04/13/19 | COPIES | 0.10 |
| 04/13/19 | COPIES | 0.50 |
| 04/13/19 | COPIES | 0.10 |
| 04/13/19 | COPIES | 0.30 |
| 04/13/19 | COPIES | 0.30 |
| 04/14/19 | COPIES | 0.70 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 28

| Date | Description | Value |
|------|-------------|-------|
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 29

| Date | Description | Value |
|------|-------------|------:|
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 3.70 |
| 04/14/19 | COPIES | 0.50 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 3.00 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6876300
RE: COSTS                                                                      Page 30
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 31

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/14/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 62.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.70 |
| 04/15/19 | COPIES | 0.70 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 32

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 17.40 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 33
May 22, 2019

| Date | Description | Value |
|---|---|---|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 85.20 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 34

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.60 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 35
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 36

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 37

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 1.20 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 38

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 39

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 40
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 41
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 2.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 42
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.20 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 43

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 44

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 45

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 46

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 47
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 48

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 49
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 50

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 51

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6876300
RE: COSTS                                                                    Page 52
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 53
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.60 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 54

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 55

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 56

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.10 |
| 04/15/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6876300
RE: COSTS                                                                         Page 57
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 58
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 59
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.40 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 60

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 61

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 62

| Date | Description | Value |
|------|-------------|------:|
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 1.00 |
| 04/15/19 | COPIES | 0.30 |
| 04/15/19 | COPIES | 0.50 |
| 04/15/19 | COPIES | 0.20 |
| 04/15/19 | COPIES | 2.30 |
| 04/16/19 | COPIES | 4.80 |
| 04/16/19 | COPIES | 2.00 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 1.60 |
| 04/16/19 | COPIES | 0.90 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 63
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.80 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.50 |
| 04/16/19 | COPIES | 0.80 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.50 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 64

| Date | Description | Value |
|------|-------------|-------|
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 65
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 1.10 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 1.40 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 66

| Date | Description | Value |
|------|-------------|-------|
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 1.00 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 1.70 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.30 |
| 04/16/19 | COPIES | 0.10 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.20 |
| 04/16/19 | COPIES | 0.40 |
| 04/16/19 | COPIES | 0.40 |
| 04/17/19 | COPIES | 2.60 |
| 04/17/19 | COPIES | 0.40 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 1.00 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 6.00 |
| 04/17/19 | COPIES | 4.50 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.90 |
| 04/17/19 | COPIES | 6.00 |
| 04/17/19 | COPIES | 0.80 |
| 04/17/19 | COPIES | 4.90 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 5.20 |
| 04/17/19 | COPIES | 7.40 |
| 04/17/19 | COPIES | 3.70 |
| 04/17/19 | COPIES | 0.60 |
| 04/17/19 | COPIES | 0.40 |
| 04/17/19 | COPIES | 0.20 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 6.00 |
| 04/17/19 | COPIES | 0.60 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 67
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/17/19 | COPIES | 0.50 |
| 04/17/19 | COPIES | 1.00 |
| 04/17/19 | COPIES | 0.20 |
| 04/17/19 | COPIES | 0.20 |
| 04/17/19 | COPIES | 0.40 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.40 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 2.00 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 1.80 |
| 04/17/19 | COPIES | 1.80 |
| 04/17/19 | COPIES | 0.20 |
| 04/17/19 | COPIES | 0.50 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 0.10 |
| 04/17/19 | COPIES | 1.00 |
| 04/17/19 | COPIES | 1.10 |
| 04/17/19 | COPIES | 0.20 |
| 04/17/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 3.40 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 2.80 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 68

| Date | Description | Value |
|------|-------------|------:|
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 5.20 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 0.70 |
| 04/18/19 | COPIES | 0.90 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.60 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.70 |
| 04/18/19 | COPIES | 1.90 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 2.60 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 5.20 |
| 04/18/19 | COPIES | 3.70 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 69
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/18/19 | COPIES | 0.60 |
| 04/18/19 | COPIES | 0.60 |
| 04/18/19 | COPIES | 2.00 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.80 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.90 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.60 |
| 04/18/19 | COPIES | 1.40 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 2.60 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 1.00 |
| 04/18/19 | COPIES | 1.60 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.70 |
| 04/18/19 | COPIES | 1.50 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 70
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.30 |
| 04/18/19 | COPIES | 0.80 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.40 |
| 04/18/19 | COPIES | 0.60 |
| 04/18/19 | COPIES | 0.60 |
| 04/18/19 | COPIES | 13.60 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 71

| Date | Description | Value |
|------|-------------|------:|
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 3.60 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.10 |
| 04/18/19 | COPIES | 0.50 |
| 04/18/19 | COPIES | 0.20 |
| 04/18/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 8.40 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 12.00 |
| 04/19/19 | COPIES | 3.30 |
| 04/19/19 | COPIES | 1.50 |
| 04/19/19 | COPIES | 8.70 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6876300
RE: COSTS                                                                                    Page 72
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                      Invoice 6876300
RE: COSTS                                                                  Page 73
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 74
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 75
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 76

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 8.80 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.80 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.60 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.80 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 77

| Date | Description | Value |
|------|-------------|-------|
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6876300
RE: COSTS                                                                                  Page 78
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 2.10 |
| 04/19/19 | COPIES | 0.70 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.70 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 18.00 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 15.00 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 9.80 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 8.40 |
| 04/19/19 | COPIES | 6.90 |
| 04/19/19 | COPIES | 2.70 |
| 04/19/19 | COPIES | 3.00 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 3.00 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 1.50 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 2.70 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 79

| Date | Description | Value |
|------|-------------|-------|
| 04/19/19 | COPIES | 4.20 |
| 04/19/19 | COPIES | 4.30 |
| 04/19/19 | COPIES | 3.70 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 0.60 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 12.90 |
| 04/19/19 | COPIES | 2.70 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 2.70 |
| 04/19/19 | COPIES | 7.50 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 0.60 |
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 21.00 |
| 04/19/19 | COPIES | 0.80 |
| 04/19/19 | COPIES | 0.30 |
| 04/19/19 | COPIES | 0.80 |
| 04/19/19 | COPIES | 1.00 |
| 04/19/19 | COPIES | 2.90 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 80

| Date | Description | Value |
|------|-------------|-------|
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 2.80 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 11.40 |
| 04/19/19 | COPIES | 9.00 |
| 04/19/19 | COPIES | 8.70 |
| 04/19/19 | COPIES | 6.00 |
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 3.30 |
| 04/19/19 | COPIES | 10.80 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 2.90 |
| 04/19/19 | COPIES | 2.50 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 0.70 |
| 04/19/19 | COPIES | 0.70 |
| 04/19/19 | COPIES | 0.50 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 2.20 |
| 04/19/19 | COPIES | 0.20 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 1.90 |
| 04/19/19 | COPIES | 0.60 |
| 04/19/19 | COPIES | 0.70 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 2.80 |
| 04/19/19 | COPIES | 0.40 |
| 04/19/19 | COPIES | 0.90 |
| 04/19/19 | COPIES | 4.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 81

| Date | Description | Value |
|------|-------------|------:|
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 2.70 |
| 04/19/19 | COPIES | 2.10 |
| 04/19/19 | COPIES | 3.00 |
| 04/19/19 | COPIES | 1.50 |
| 04/19/19 | COPIES | 2.10 |
| 04/19/19 | COPIES | 3.60 |
| 04/19/19 | COPIES | 2.10 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 2.10 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 5.70 |
| 04/19/19 | COPIES | 6.60 |
| 04/19/19 | COPIES | 3.60 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 2.70 |
| 04/19/19 | COPIES | 3.30 |
| 04/19/19 | COPIES | 1.20 |
| 04/19/19 | COPIES | 4.20 |
| 04/19/19 | COPIES | 5.70 |
| 04/19/19 | COPIES | 7.80 |
| 04/19/19 | COPIES | 3.60 |
| 04/19/19 | COPIES | 6.90 |
| 04/19/19 | COPIES | 6.30 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 2.40 |
| 04/19/19 | COPIES | 3.90 |
| 04/19/19 | COPIES | 12.60 |
| 04/19/19 | COPIES | 6.00 |
| 04/19/19 | COPIES | 3.00 |
| 04/19/19 | COPIES | 1.80 |
| 04/19/19 | COPIES | 3.30 |
| 04/19/19 | COPIES | 0.10 |
| 04/19/19 | COPIES | 4.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 82

| Date | Description | Value |
|------|-------------|------:|
| 04/22/19 | COPIES | 0.40 |
| 04/22/19 | COPIES | 242.60 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.60 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 0.30 |
| 04/22/19 | COPIES | 0.90 |
| 04/22/19 | COPIES | 1.30 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 1.90 |
| 04/22/19 | COPIES | 2.00 |
| 04/22/19 | COPIES | 2.40 |
| 04/22/19 | COPIES | 0.30 |
| 04/22/19 | COPIES | 1.50 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 2.90 |
| 04/22/19 | COPIES | 0.40 |
| 04/22/19 | COPIES | 0.60 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 0.30 |
| 04/22/19 | COPIES | 0.40 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.50 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.50 |
| 04/22/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 83

| Date | Description | Value |
|------|-------------|-------|
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 0.50 |
| 04/22/19 | COPIES | 0.50 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.20 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 2.00 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.90 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 9.50 |
| 04/22/19 | COPIES | 1.30 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.50 |
| 04/22/19 | COPIES | 0.30 |
| 04/22/19 | COPIES | 2.40 |
| 04/22/19 | COPIES | 0.30 |
| 04/22/19 | COPIES | 1.10 |
| 04/22/19 | COPIES | 1.40 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 1.20 |
| 04/22/19 | COPIES | 1.60 |
| 04/22/19 | COPIES | 3.40 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 0.80 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 84

| Date | Description | Value |
|------|-------------|-------|
| 04/22/19 | COPIES | 2.40 |
| 04/22/19 | COPIES | 3.00 |
| 04/22/19 | COPIES | 1.40 |
| 04/22/19 | COPIES | 4.50 |
| 04/22/19 | COPIES | 2.20 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 1.00 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 1.90 |
| 04/22/19 | COPIES | 5.10 |
| 04/22/19 | COPIES | 1.20 |
| 04/22/19 | COPIES | 3.60 |
| 04/22/19 | COPIES | 1.70 |
| 04/22/19 | COPIES | 2.10 |
| 04/22/19 | COPIES | 1.50 |
| 04/22/19 | COPIES | 0.60 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 2.10 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 0.40 |
| 04/22/19 | COPIES | 2.40 |
| 04/22/19 | COPIES | 1.80 |
| 04/22/19 | COPIES | 0.80 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 0.70 |
| 04/22/19 | COPIES | 1.50 |
| 04/22/19 | COPIES | 0.40 |
| 04/22/19 | COPIES | 3.00 |
| 04/22/19 | COPIES | 0.80 |
| 04/22/19 | COPIES | 1.40 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 2.10 |
| 04/22/19 | COPIES | 0.10 |
| 04/22/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 85

| Date | Description | Value |
|------|-------------|-------|
| 04/22/19 | COPIES | 0.80 |
| 04/22/19 | COPIES | 1.30 |
| 04/22/19 | COPIES | 0.30 |
| 04/22/19 | COPIES | 4.50 |
| 04/22/19 | COPIES | 2.40 |
| 04/22/19 | COPIES | 0.80 |
| 04/22/19 | COPIES | 0.60 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.40 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 1.00 |
| 04/23/19 | COPIES | 1.20 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 1.20 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.60 |
| 04/23/19 | COPIES | 1.30 |
| 04/23/19 | COPIES | 1.40 |
| 04/23/19 | COPIES | 1.80 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 2.20 |
| 04/23/19 | COPIES | 6.30 |
| 04/23/19 | COPIES | 7.60 |
| 04/23/19 | COPIES | 1.10 |
| 04/23/19 | COPIES | 29.90 |
| 04/23/19 | COPIES | 0.70 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.30 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.30 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS

Invoice 6876300
Page 86

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 1.10 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.90 |
| 04/23/19 | COPIES | 2.40 |
| 04/23/19 | COPIES | 20.60 |
| 04/23/19 | COPIES | 4.20 |
| 04/23/19 | COPIES | 20.60 |
| 04/23/19 | COPIES | 4.20 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 1.20 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 1.00 |
| 04/23/19 | COPIES | 2.70 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 2.00 |
| 04/23/19 | COPIES | 0.40 |
| 04/23/19 | COPIES | 7.20 |
| 04/23/19 | COPIES | 7.60 |
| 04/23/19 | COPIES | 22.80 |
| 04/23/19 | COPIES | 22.80 |
| 04/23/19 | COPIES | 0.80 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.40 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 7.80 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.60 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 1.20 |
| 04/23/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 87

| Date | Description | Value |
|------|-------------|------:|
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.60 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.20 |
| 04/23/19 | COPIES | 0.60 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.80 |
| 04/23/19 | COPIES | 0.40 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.80 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.60 |
| 04/23/19 | COPIES | 14.40 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 21.50 |
| 04/23/19 | COPIES | 64.50 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 88
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/23/19 | COPIES | 0.50 |
| 04/23/19 | COPIES | 0.10 |
| 04/23/19 | COPIES | 0.30 |
| 04/23/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.20 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.70 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 0.90 |
| 04/24/19 | COPIES | 0.60 |
| 04/24/19 | COPIES | 0.60 |
| 04/24/19 | COPIES | 0.60 |
| 04/24/19 | COPIES | 0.80 |
| 04/24/19 | COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 89

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.70 |
| 04/24/19 | COPIES | 0.80 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 1.30 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.80 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.30 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 90

| Date | Description | Value |
|------|-------------|------:|
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 1.20 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.70 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.60 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 2.70 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.90 |
| 04/24/19 | COPIES | 0.70 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.10 |
| 04/24/19 | COPIES | 0.50 |
| 04/24/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 1.70 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 9.60 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 2.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 91

| Date | Description | Value |
|------|-------------|------:|
| 04/25/19 | COPIES | 4.70 |
| 04/25/19 | COPIES | 1.10 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 1.00 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 92

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 3.30 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 1.10 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 3.60 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 2.40 |
| 04/25/19 | COPIES | 1.20 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 8.60 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 2.70 |
| 04/25/19 | COPIES | 1.90 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 2.30 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 93

| Date | Description | Value |
|------|-------------|-------|
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 1.00 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 1.00 |
| 04/25/19 | COPIES | 3.80 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 1.10 |
| 04/25/19 | COPIES | 3.30 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 3.30 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 1.60 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 1.40 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 3.30 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 5.90 |
| 04/25/19 | COPIES | 0.60 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 94
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/25/19 | COPIES | 5.10 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 3.10 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 1.40 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 4.60 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 17.30 |
| 04/25/19 | COPIES | 66.20 |
| 04/25/19 | COPIES | 1.60 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 1.80 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 15.20 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 2.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 8.70 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 95

| Date | Description | Value |
|------|-------------|------:|
| 04/25/19 | COPIES | 1.50 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 1.20 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 2.20 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 1.30 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 1.60 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 1.20 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 2.30 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 3.80 |
| 04/25/19 | COPIES | 5.80 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 1.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 96

| Date | Description | Value |
|---|---|---|
| 04/25/19 | COPIES | 5.50 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 1.40 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 1.90 |
| 04/25/19 | COPIES | 1.90 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 1.70 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 5.60 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 1.20 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 4.60 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 1.00 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 3.70 |
| 04/25/19 | COPIES | 0.60 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 97
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 4.50 |
| 04/25/19 | COPIES | 1.50 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.90 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 1.50 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.30 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.80 |
| 04/25/19 | COPIES | 0.70 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300
RE: COSTS
Page 98

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/25/19 | COPIES | 0.40 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 5.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 4.70 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.20 |
| 04/25/19 | COPIES | 21.40 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 1.60 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.10 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/25/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 7.50 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 99

| Date | Description | Value |
|------|-------------|-------|
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.60 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 1.50 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 100

| Date | Description | Value |
|------|-------------|------:|
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 1.30 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 93.00 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 8.70 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 2.20 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 1.50 |
| 04/26/19 | COPIES | 2.10 |
| 04/26/19 | COPIES | 1.80 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 5.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.60 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 101
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 1.80 |
| 04/26/19 | COPIES | 10.00 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 4.40 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 3.00 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 16.20 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 102

May 22, 2019

| Date | Description | Value |
|---|---|---|
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 15.60 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 1.60 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 1.50 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 2.40 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 5.40 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 103

| Date | Description | Value |
|------|-------------|-------|
| 04/26/19 | COPIES | 5.90 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 2.40 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 104

| Date | Description | Value |
|------|-------------|------:|
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.80 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 2.00 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 105

| Date | Description | Value |
|------|-------------|-------|
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.60 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 2.30 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 106

| Date | Description | Value |
|------|-------------|------:|
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 8.80 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 1.10 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 8.60 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 1.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 107

| Date | Description | Value |
|------|-------------|------:|
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 4.70 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 1.80 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 4.40 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.40 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.60 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 4.40 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 3.80 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.70 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.10 |
| 04/26/19 | COPIES | 0.90 |
| 04/26/19 | COPIES | 1.00 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 1.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 108

| Date | Description | Value |
|------|-------------|------:|
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.80 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.30 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.50 |
| 04/26/19 | COPIES | 0.20 |
| 04/26/19 | COPIES | 3.30 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 109

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 10.00 |
| 04/27/19 | COPIES | 10.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 110

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 2.00 |
| 04/27/19 | COPIES | 2.00 |
| 04/27/19 | COPIES | 2.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 111

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 15.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 3.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6876300
RE: COSTS                                                                        Page 112
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 2.10 |
| 04/27/19 | COPIES | 3.90 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 113

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.40 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 5.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 114

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 8.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 115

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 2.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.60 |
| 04/27/19 | COPIES | 66.30 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 116
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 117
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 3.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.90 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 118

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 119
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 5.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 120
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 4.70 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.60 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 121

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 2.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 14.90 |
| 04/27/19 | COPIES | 4.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 122

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 1.90 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 7.00 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 123

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 3.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 4.70 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 124

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 15.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 6.00 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 2.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 4.60 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.80 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 125

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 126

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 3.80 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 127
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.50 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 128

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 1.70 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 129

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 16.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 130

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 5.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 2.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.30 |
| 04/27/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 131
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 132

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.70 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 133

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 2.00 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 5.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 3.90 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.50 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS
Page 134

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 3.40 |
| 04/27/19 | COPIES | 3.90 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 9.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 135

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.80 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.00 |
| 04/27/19 | COPIES | 3.70 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 136

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.80 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 137

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.60 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 3.90 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 138

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 17.40 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.10 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.70 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 21.40 |
| 04/27/19 | COPIES | 0.40 |
| 04/27/19 | COPIES | 0.90 |
| 04/27/19 | COPIES | 0.10 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 4.50 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 139

| Date | Description | Value |
|------|-------------|------:|
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 3.40 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 7.50 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 1.00 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 4.40 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 0.30 |
| 04/27/19 | COPIES | 0.20 |
| 04/27/19 | COPIES | 2.90 |
| 04/28/19 | COPIES | 0.30 |
| 04/28/19 | COPIES | 0.40 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 0.70 |
| 04/28/19 | COPIES | 0.40 |
| 04/28/19 | COPIES | 0.40 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 140
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 2.90 |
| 04/28/19 | COPIES | 0.30 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.30 |
| 04/28/19 | COPIES | 0.40 |
| 04/28/19 | COPIES | 0.20 |
| 04/28/19 | COPIES | 13.50 |
| 04/28/19 | COPIES | 1.00 |
| 04/28/19 | COPIES | 2.00 |
| 04/28/19 | COPIES | 11.50 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 2.30 |
| 04/28/19 | COPIES | 13.50 |
| 04/28/19 | COPIES | 13.50 |
| 04/28/19 | COPIES | 0.70 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 11.00 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 0.70 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 21.50 |
| 04/28/19 | COPIES | 4.80 |
| 04/28/19 | COPIES | 1.00 |
| 04/28/19 | COPIES | 2.50 |
| 04/28/19 | COPIES | 19.20 |
| 04/28/19 | COPIES | 0.50 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 141

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 1.20 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/28/19 | COPIES | 1.10 |
| 04/28/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 2.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 142

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COPIES | 1.90 |
| 04/29/19 | COPIES | 21.40 |
| 04/29/19 | COPIES | 0.20 |
| 04/29/19 | COPIES | 0.60 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.20 |
| 04/29/19 | COPIES | 1.00 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 1.00 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.20 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.60 |
| 04/29/19 | COPIES | 2.10 |
| 04/29/19 | COPIES | 3.50 |
| 04/29/19 | COPIES | 2.10 |
| 04/29/19 | COPIES | 3.50 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 5.30 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 143

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 1.50 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.60 |
| 04/29/19 | COPIES | 0.60 |
| 04/29/19 | COPIES | 0.40 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.40 |
| 04/29/19 | COPIES | 0.40 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.60 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 144

| Date | Description | Value |
|------|-------------|-------|
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 145

| Date | Description | Value |
|---|---|---|
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 146

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 1.10 |
| 04/29/19 | COPIES | 0.20 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.20 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.90 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.40 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 147

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 148
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 1.00 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 1.00 |
| 04/29/19 | COPIES | 0.60 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.10 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.30 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 149
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/29/19 | COPIES | 0.50 |
| 04/29/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.70 |
| 04/30/19 | COPIES | 2.20 |
| 04/30/19 | COPIES | 0.20 |
| 04/30/19 | COPIES | 6.00 |
| 04/30/19 | COPIES | 1.30 |
| 04/30/19 | COPIES | 0.40 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 150

| Date | Description | Value |
|------|-------------|------:|
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 2.50 |
| 04/30/19 | COPIES | 0.20 |
| 04/30/19 | COPIES | 0.20 |
| 04/30/19 | COPIES | 2.10 |
| 04/30/19 | COPIES | 0.20 |
| 04/30/19 | COPIES | 3.80 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.40 |
| 04/30/19 | COPIES | 5.00 |
| 04/30/19 | COPIES | 1.40 |
| 04/30/19 | COPIES | 4.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 151

| Date | Description | Value |
|------|-------------|------:|
| 04/30/19 | COPIES | 0.70 |
| 04/30/19 | COPIES | 24.00 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.60 |
| 04/30/19 | COPIES | 0.30 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 1.10 |
| 04/30/19 | COPIES | 0.70 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 3.70 |
| 04/30/19 | COPIES | 0.60 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.50 |
| 04/30/19 | COPIES | 0.70 |
| 04/30/19 | COPIES | 17.90 |
| 04/30/19 | COPIES | 1.10 |
| 04/30/19 | COPIES | 7.20 |
| 04/30/19 | COPIES | 0.10 |
| 04/30/19 | COPIES | 1.20 |
| 04/30/19 | COPIES | 0.10 |
| 04/30/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 152
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/26/19 | COURT REPORTING - (DOUBLE-PAID IN ERROR) SOUTHERN DISTRICT REPORTERS P.C. | (219.04) |
| 04/16/19 | FACSIMILE | 6.00 |
| 04/02/19 | MEALS - AFTER HOURS MEAL 03/27/19; ELLIOT WEINGARTEN; INVOICE#: 040219-1 | 12.96 |
| 04/02/19 | MEALS - AFTER HOURS MEAL 03/28/19; ELLIOT WEINGARTEN; INVOICE#: 040219-1 | 12.10 |
| 04/05/19 | MEALS - AFTER HOURS MEAL BETTY SULLIVAN; INVOICE#: 040819; DATE: 4/5/2019 (NO RECEIPT) | 15.00 |
| 04/08/19 | MEALS - AFTER HOURS MEAL OFFICE TO HOME; ROSA SIERRA; INVOICE#: 032219; DATE: 3/12/19 | 20.00 |
| 04/02/19 | MEALS - AFTER HOURS MEAL ROSA SIERRA AND TRISTAN AXELROD (2 MEALS); INVOICE#: 041619; 4/2/19 | 40.00 |
| 04/04/19 | MEALS - AFTER HOURS MEAL TRISTAN AXELROD; INVOICE#: 040519; DATE: 4/4/19 | 18.73 |
| 04/04/19 | MEALS - AFTER HOURS MEAL; ELLIOT WEINGARTEN; INVOICE#: 040819; DATE: 4/4/19 | 12.74 |
| 04/18/19 | MEALS - AFTER HOURS MEAL; ELLIOT WEINGARTEN; INVOICE#: 041919; DATE: 4/18/2019 | 12.38 |
| 04/15/19 | MEALS - AFTER HOURS MEAL; MARISA CALLEJA; INVOICE#: 041519; DATE: 2/26/2019 | 20.00 |
| 04/08/19 | MEALS - AFTER HOURS MEAL; ROSA SIERRA; INVOICE#: 031919; DATE: 2/26/19 | 20.00 |
| 04/16/19 | OUTSIDE COPIES - VENDOR: DINERS CLUB; INVOICE#: 031419KGRC; DATE: 4/16/2019 | 55.30 |
| 02/28/19 | OUTSIDE COPIES - VENDOR: ENCORE LEGAL SOLUTIONS INC.; INVOICE#: 90310307; DATE: 2/28/2019  -  COPIES | 175.30 |
| 04/03/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/04/19 | OVERNIGHT DELIVERY | 39.12 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/05/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 153

| Date | Description | Value |
|------|-------------|-------|
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/06/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/10/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/10/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/11/19 | OVERNIGHT DELIVERY | 33.48 |
| 04/11/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/11/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/11/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/12/19 | OVERNIGHT DELIVERY | 60.46 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 154

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/13/19 | OVERNIGHT DELIVERY | 31.79 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 33.81 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 155
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 38.78 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 51.05 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 156
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/15/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 157

May 22, 2019

| Date | Description | Value |
|---|---|---|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 158
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 37.28 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 159

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 160
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 161

May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/15/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 162
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 32.39 |
| 04/16/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/16/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 30.00 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 163

| Date | Description | Value |
|------|-------------|------:|
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/18/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 36.76 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 31.86 |
| 04/19/19 | OVERNIGHT DELIVERY | 167.61 |
| 04/19/19 | OVERNIGHT DELIVERY | 196.20 |
| 04/22/19 | OVERNIGHT DELIVERY | 31.15 |
| 04/22/19 | OVERNIGHT DELIVERY | 109.30 |
| 04/22/19 | OVERNIGHT DELIVERY | 63.78 |
| 04/22/19 | OVERNIGHT DELIVERY | 83.15 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 164

| Date | Description | Value |
|------|-------------|-------|
| 04/22/19 | OVERNIGHT DELIVERY | 63.78 |
| 04/01/19 | PACER | 213.50 |
| 04/01/19 | PACER | 57.10 |
| 04/01/19 | PACER | 93.60 |
| 04/01/19 | PACER | 89.60 |
| 04/01/19 | PACER | 195.70 |
| 04/01/19 | PACER | 0.20 |
| 04/01/19 | PACER | 98.30 |
| 04/01/19 | PACER | 24.70 |
| 04/01/19 | PACER | 37.60 |
| 04/01/19 | PACER | 3.60 |
| 04/01/19 | PACER | 3.00 |
| 04/18/19 | POSTAGE-IN HOUSE | 25.50 |
| 04/19/19 | POSTAGE-IN HOUSE | 1,130.60 |
| 04/22/19 | POSTAGE-IN HOUSE | 32.95 |
| 04/15/19 | SEARCHES - VENDOR: CT LIEN SOLUTIONS; INVOICE#: 03071819; DATE: 4/15/2019  -  SEARCHES | 28.86 |
| 04/15/19 | SEARCHES - VENDOR: CT LIEN SOLUTIONS; INVOICE#: 03071842; DATE: 4/15/2019  -  SEARCHES | 28.86 |
| 04/15/19 | SEARCHES - VENDOR: CT LIEN SOLUTIONS; INVOICE#: 03071878; DATE: 4/15/2019  -  UCC LIEN | 57.72 |
| 04/29/19 | SEARCHES - VENDOR: CT LIEN SOLUTIONS; INVOICE#: 03076517; DATE: 4/29/2019  -  CERTIFICATES | 28.86 |
| 04/14/19 | TAXI - AFTER HOURS (WEEKEND) HOME TO OFFICE; ROSA SIERRA; INVOICE#: 041619-1; DATE: 4/14/2019 | 8.80 |
| 04/14/19 | TAXI - AFTER HOURS (WEEKEND) OFFICE TO HOME; ROSA SIERRA; INVOICE#: 041619-1; DATE: 4/14/2019 | 7.48 |
| 04/13/19 | TAXI - AFTER HOURS HOME TO OFFICE/RT (WEEKEND); ROSA SIERRA; INVOICE#: 041619-1; DATE: 4/13/2019 | 8.33 |
| 04/13/19 | TAXI - AFTER HOURS HOME TO OFFICE/RT (WEEKEND); ROSA SIERRA; INVOICE#: 041619-1; DATE: 4/13/2019 | 8.29 |
| 04/04/19 | TAXI - AFTER HOURS OFFICE TO HOME ROSA SIERRA; INVOICE#: 041619; DATE: 4/4/2019 | 9.71 |
| 04/10/19 | TAXI - AFTER HOURS OFFICE TO HOME; CATHERINE HEPBURN; INVOICE#: 041619; DATE: 4/10/2019 | 92.89 |
| 04/18/19 | TAXI - AFTER HOURS OFFICE TO HOME; ELLIOT WEINGARTEN; INVOICE#: 041919; DATE: 4/18/2019 | 7.94 |
| 04/09/19 | TAXI - AFTER HOURS OFFICE TO HOME; MARISA CALLEJA; INVOICE#: 041519-1; DATE: 4/9/2019 | 46.51 |
| 04/16/19 | TAXI - AFTER HOURS OFFICE TO HOME; REBECCA MACDOWELL LECAROZ; INVOICE#: 041619; DATE: 4/15/2019 | 33.33 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300
RE: COSTS                                                                                     Page 165
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/09/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 041619; DATE: 4/9/2019 | 10.42 |
| 04/10/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 041619; DATE: 4/10/2019 | 9.03 |
| 04/16/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 041619; DATE: 3/29/2019 | 7.86 |
| 04/04/19 | TAXI - AFTER HOURS OFFICE TO HOME; TRISTAN AXELROD; INVOICE#: 040519; DATE: 4/5/2019 | 34.05 |
| 04/17/19 | TAXI - AFTER HOURS OFFICE TO HOME; TRISTAN AXELROD; INVOICE#: 041819; DATE: 4/17/2019 | 35.10 |
| 04/02/19 | TAXI - AFTER HOURS TAXI FROM OFFICE TO HOME 03/27/19; ELLIOT WEINGARTEN; INVOICE#: 040219-1 | 12.21 |
| 04/02/19 | TAXI - AFTER HOURS TAXI FROM OFFICE TO HOME 03/28/19; ELLIOT WEINGARTEN; INVOICE#: 040219-1 | 12.30 |
| 04/05/19 | TAXI - AFTER HOURS TAXI FROM OFFICE TO HOME: ROSA SIERRA; INVOICE#: 041619; DATE: 4/5/2019 | 3.45 |
| 04/02/19 | TAXI - AFTER HOURS TAXI FROM OFFICE TO HOME; TRISTAN AXELROD; INVOICE#: 040519; 4/2/19 | 35.10 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; CHRISTIAN SEITZ; INVOICE#: 032919 | 10.63 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ELLIOT WEINGARTEN; INVOICE#: 040819-1; DATE: 4/4/2019 | 11.36 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 031919; DATE: 3/13/2019 | 7.55 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 031919; DATE: 3/15/2019 | 8.60 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 032219; DATE: 3/8/2019 | 11.60 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 032219; DATE: 3/11/2019 | 12.80 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 032219; DATE: 3/12/2019 | 12.60 |
| 04/08/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 032219 | 9.37 |
| 04/12/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ROSA SIERRA; INVOICE#: 041619; DATE: 4/12/2019 | 8.58 |
| 04/04/19 | TAXI - BOSTON OFFICE TO AIRPORT ANGELA PAPALASKARIS; INVOICE#: 041219-1; DATE: 4/4/2019 | 17.04 |
| 04/04/19 | TAXI - FROM HOME TO NEWARK AIRPORT FOR TRIP TO BOSTON ANGELA PAPALASKARIS; INVOICE#: 041219-1; DATE: 4/4/2019 | 80.30 |
| 04/30/19 | TAXI - S. BEVILLE, SAN JUAN AIRPORT TO HOTEL 4/23/19 | 75.00 |
| 03/13/19 | TELECONFERENCING | 9.34 |
| 03/14/19 | TELECONFERENCING | 2.70 |
| 03/14/19 | TELECONFERENCING | 13.69 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 166
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 03/15/19 | TELECONFERENCING | 1.06 |
| 03/19/19 | TELECONFERENCING | 2.81 |
| 03/21/19 | TELECONFERENCING | 9.14 |
| 03/21/19 | TELECONFERENCING | 3.48 |
| 03/21/19 | TELECONFERENCING | 14.53 |
| 03/22/19 | TELECONFERENCING | 15.02 |
| 03/24/19 | TELECONFERENCING | 16.87 |
| 03/26/19 | TELECONFERENCING | 10.07 |
| 03/26/19 | TELECONFERENCING | 1.78 |
| 03/27/19 | TELECONFERENCING | 4.36 |
| 03/28/19 | TELECONFERENCING | 6.13 |
| 03/29/19 | TELECONFERENCING | 3.55 |
| 03/29/19 | TELECONFERENCING | 18.02 |
| 04/01/19 | TELECONFERENCING | 2.61 |
| 04/01/19 | TELECONFERENCING | 2.21 |
| 04/01/19 | TELECONFERENCING | 1.83 |
| 04/02/19 | TELECONFERENCING | 5.24 |
| 04/02/19 | TELECONFERENCING | 13.74 |
| 04/03/19 | TELECONFERENCING | 11.20 |
| 04/03/19 | TELECONFERENCING | 8.11 |
| 04/04/19 | TELECONFERENCING | 15.53 |
| 04/04/19 | TELECONFERENCING | 10.09 |
| 04/04/19 | TELECONFERENCING | 5.65 |
| 04/04/19 | TELECONFERENCING | 3.79 |
| 04/04/19 | TELECONFERENCING | 3.24 |
| 04/05/19 | TELECONFERENCING | 7.93 |
| 04/05/19 | TELECONFERENCING | 8.95 |
| 04/07/19 | TELECONFERENCING | 12.65 |
| 04/08/19 | TELECONFERENCING | 6.76 |
| 04/08/19 | TELECONFERENCING | 2.84 |
| 04/08/19 | TELECONFERENCING | 5.90 |
| 04/08/19 | TELECONFERENCING | 13.50 |
| 04/08/19 | TELECONFERENCING | 0.37 |
| 04/09/19 | TELECONFERENCING | 4.62 |
| 04/09/19 | TELECONFERENCING | 8.00 |
| 04/09/19 | TELECONFERENCING | 28.01 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876300

RE: COSTS

Page 167

May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/09/19 | TELECONFERENCING | 5.31 |
| 04/10/19 | TELECONFERENCING | 9.98 |
| 04/10/19 | TELECONFERENCING | 10.77 |
| 04/10/19 | TELECONFERENCING | 4.11 |
| 04/10/19 | TELECONFERENCING | 7.93 |
| 04/10/19 | TELECONFERENCING | 1.79 |
| 04/11/19 | TELECONFERENCING | 2.19 |
| 04/11/19 | TELECONFERENCING | 4.46 |
| 04/11/19 | TELECONFERENCING | 1.84 |
| 04/11/19 | TELECONFERENCING | 3.56 |
| 04/11/19 | TELECONFERENCING | 4.89 |
| 04/12/19 | TELECONFERENCING | 6.29 |
| 04/12/19 | TELECONFERENCING | 15.21 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 144.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 149.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 64.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 168

| Date | Description | Value |
|------|-------------|------:|
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2,385.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 990.00 |
| 04/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 423.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 04/05/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 36.00 |
| 04/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 169

| Date | Description | Value |
|------|-------------|------:|
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 718.00 |
| 04/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,980.00 |
| 04/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 04/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 273.00 |
| 04/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 167.00 |
| 04/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 190.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 114.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 170.00 |
| 04/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/11/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876300
RE: COSTS
Page 170
May 22, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 145.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 727.00 |
| 04/12/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/13/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 04/13/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 119.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 434.00 |
| 04/14/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,896.00 |
| 04/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 185.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 169.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 990.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 154.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
May 22, 2019

Invoice 6876300
Page 171

| Date | Description | Value |
|------|-------------|-------|
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 200.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 42.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 145.00 |
| 04/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 04/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 04/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/18/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 120.00 |
| 04/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 497.00 |
| 04/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/19/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 415.00 |
| 04/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 189.00 |
| 04/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/21/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 994.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6876300
RE: COSTS                                                              Page 172
May 22, 2019

| Date | Description | Value |
|------|-------------|------:|
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 109.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 134.00 |
| 04/26/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 04/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| | **Total Costs** | **84,215.96** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6876300
RE: COSTS                                                                          Page 173
May 22, 2019

## C O S T   S U M M A R Y

| Description | Value |
|---|---:|
| AIRFARE | 581.60 |
| ATTORNEY SERVICES | 26,322.75 |
| BINDING-IN HOUSE | 1,464.00 |
| COLOR COPIES | 340.80 |
| COPIES | 5.10 |
| COPIES | 5,416.90 |
| COURT REPORTING (DOUBLE-PAID IN ERROR) | (219.04) |
| FACSIMILE | 6.00 |
| MEALS | 183.91 |
| OUTSIDE COPIES | 230.60 |
| OVERNIGHT DELIVERY | 13,626.01 |
| PACER | 816.90 |
| POSTAGE-IN HOUSE | 1,189.05 |
| SEARCHES | 144.30 |
| TAXI | 648.23 |
| TELECONFERENCING | 393.65 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 33,065.20 |
| **Total Costs** | **84,215.96** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876300 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: COSTS



Remittance

---

**Balance Due:  $84,215.96**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# EXHIBIT D

# **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice<br>Date<br>Client | 6876298<br>May 22, 2019<br>035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 2,178.00 | 0.00 | 2,178.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 54,589.00 | 0.00 | 54,589.00 |
| 035179.0004 | FEE APPLICATIONS | 2,928.00 | 0.00 | 2,928.00 |
| 035179.0006 | GENERAL INVESTIGATION | 128,715.00 | 0.00 | 128,715.00 |
| 035179.0007 | HEARINGS | 44,476.00 | 0.00 | 44,476.00 |
| 035179.0008 | NON-WORKING TRAVEL | 29,862.00 | 0.00 | 29,862.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 25,789.00 | 0.00 | 25,789.00 |
| 035179.0012 | SWAPS | 57,798.00 | 0.00 | 57,798.00 |
| 035179.0013 | CREDIT RATING AGENCIES | 29,388.00 | 0.00 | 29,388.00 |
| 035179.0014 | COFINA | 11,060.00 | 0.00 | 11,060.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 591,300.00 | 0.00 | 591,300.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 1,165,879.00 | 0.00 | 1,165,879.00 |
| 035179.0018 | ADVERSARY PROCEEDINGS | 108,369.00 | 0.00 | 108,369.00 |
| | **Total** | **2,252,331.00** | **0.00** | **2,252,331.00** |

| | | |
|---|---|---:|
| CURRENT FEES | | $2,252,331.00 |
| Less Non-Working Travel Discount | | (14,931.00) |
| Total Current Fees | | $2,237,400.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$2,237,400.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 2,178.00 | 0.00 | 2,178.00 |
| | **Total** | **2,178.00** | **0.00** | **2,178.00** |

| | |
|---|---:|
| Total Current Fees | $2,178.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,178.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/04/19 | ENNIS | COORDINATE WITH PRIME CLERK RE: SERVICE OF PLEADINGS ISSUES | 0.20 | 54.00 |
| 04/05/19 | ENNIS | REVIEW DOCKET AND CIRCULATE RECENTLY FILED PLEADINGS RE: GO BONDHOLDERS  (.4); CIRCULATE URGENT MOTION OF AD HOC GO BONDHOLDERS TO EXTEND DEADLINES  (.1) | 0.50 | 135.00 |
| 04/06/19 | BEVILLE | ANALYSIS REGARDING TOLLING EFFORTS / CONFLICTS CHECK FOR ALL POTENTIAL DEFENDANT TARGETS (.3); STRATEGIZE REGARDING STATUS OF ALL WORK STREAMS AND FULL COORDINATION AS TO NEXT STEPS TO SATISFY STATUTE OF LIMITATIONS (.6) | 0.90 | 711.00 |
| 04/06/19 | BEVILLE | VARIOUS CORRESPONDENCE / FOLLOW-UP RELATING TO TOLLING AGREEMENTS, AVOIDANCE ACTIONS AND COORDINATION OF ALL CASE EFFORTS | 0.90 | 711.00 |
| 04/08/19 | ENNIS | DRAFT PRO HAC VICE APPLICATION FOR J. JONAS (.4); EMAIL TO J. JONAS WITH LOCAL RULES (.1); COORDINATE RE: EXECUTION AND FILING (.2) | 0.70 | 189.00 |
| 04/22/19 | ENNIS | COORDINATE RE: STAFFING ISSUES | 0.60 | 162.00 |
| 04/27/19 | ENNIS | CIRCULATE ORDER APPROVING JOINT STIPULATION AND OTHER ORDERS AND PLEADINGS ENTERED ON 4/26/19 (.3); CATCH UP ON EMAILS AND STATUS UPDATES FROM 4/26 AND 4/27/19 (.5) | 0.80 | 216.00 |
| | **Total Hours and Fees** | | **4.60** | **2,178.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| CAROL S. ENNIS | 2.80 | hours at | 270.00 | 756.00 |
| SUNNI P. BEVILLE | 1.80 | hours at | 790.00 | 1,422.00 |
| **Total Fees** | | | | **2,178.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 54,589.00 | 0.00 | 54,589.00 |
| | **Total** | **54,589.00** | **0.00** | **54,589.00** |

| | |
|---|---|
| Total Current Fees | $54,589.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$54,589.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

<div style="background:black;color:white;text-align:center;">T I M E   D E T A I L</div>

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | BEVILLE | PREPARE AGENDA FOR CLIENT CALL | 0.30 | 237.00 |
| 04/01/19 | BEVILLE | FINALIZE AND DELIVER AGENDA | 0.20 | 158.00 |
| 04/01/19 | BEVILLE | VARIOUS CORRESPONDENCE/TELEPHONE DISCUSSIONS WITH MEMBERS OF SPECIAL CLAIMS COMMITTEE REGARDING COMMENTS TO TOLLING MOTION | 0.20 | 158.00 |
| 04/02/19 | WEISFELNER | REVIEW AGENDA FOR SCC MEETING AND CONFER WITH BEVILLE RE SAME (.4); PREPARE FOR AND PARTICIPATE IN SCC MEETING (1.0) | 1.40 | 1,106.00 |
| 04/02/19 | BEVILLE | PREPARE FOR AND LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.9); VARIOUS CORRESPONDENCE/TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING TOLLING OF CLAWBACK ACTIONS (.4); DRAFT CORRESPONDENCE TO BOARD (.2) | 1.50 | 1,185.00 |
| 04/02/19 | PAPALASKARIS | CALL WITH COMMITTEE | 0.80 | 632.00 |
| 04/02/19 | BEST | TELEPHONE CONFERENCE WITH CLIENT | 0.80 | 632.00 |
| 04/03/19 | BEVILLE | CORRESPONDENCE WITH J. EL KOURY | 0.10 | 79.00 |
| 04/03/19 | PAPALASKARIS | EMAILS TO CLIENT REGARDING TOLLING AGREEMENT STRATEGY (.4); FURTHER EMAILS TO J. EL KOURY (.3); DRAFT EMAIL TO BOARD, PER J. EL KOURY (.3); FURTHER EMAIL TO COMMITTEE REGARDING FORM OF TOLLING AGREEMENT (.1) | 1.10 | 869.00 |
| 04/04/19 | BEVILLE | PREPARE INFORMAL AGENDA FOR CALL WITH CLIENT (.3); LEAD CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE (1.6); FOLLOW UP REGARDING SAME (.5) | 2.40 | 1,896.00 |
| 04/04/19 | BEVILLE | DRAFT CORRESPONDENCE TO CLIENT REGARDING CO-PLAINTIFF THEORY (.3); FOLLOW UP TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING CO-PLAINTIFF STRATEGY (.5); REVISE CORRESPONDENCE TO SPECIAL CLAIMS COMMITTEE REGARDING SAME (.3) | 1.10 | 869.00 |
| 04/04/19 | PAPALASKARIS | CONFERENCE CALL WITH COMMITTEE REGARDING STRATEGY | 1.60 | 1,264.00 |
| 04/05/19 | WEISFELNER | PREPARE FOR AND ATTEND MEETINGS WITH SCC, ROSEN TO DISCUSS A NUMBER OF PENDING MATTERS INCLUDING 926 MOTION, THIRD PARTY CLAIMS, TOLLING AGREEMENTS | 1.00 | 790.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 6

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/19 | BEVILLE | REVIEW DRAFT RESPONSE LETTER TO US CONGRESS (.2); CORRESPONDENCE WITH J. EL KOURY AND K. RIFKIND REGARDING SAME (.1); CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE AND PROSKAUER REGARDING NEXT STEPS (.2) | 0.50 | 395.00 |
| 04/07/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENTS REGARDING MOTION TO COMPEL DISCOVERY (.2); DRAFT CORRESPONDENCE FOR J. EL KOURY (.2) | 0.40 | 316.00 |
| 04/08/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT REGARDING RESPONSE TO LETTER FROM US CONGRESS | 0.30 | 237.00 |
| 04/08/19 | BEVILLE | DRAFT AGENDA FOR CLIENT CALL (.7); VARIOUS CORRESPONDENCE REGARDING SCHEDULING OF SAME (.2) | 0.90 | 711.00 |
| 04/08/19 | WEISFELNER | REVIEW AGENDA FOR NEXT MEETING | 0.30 | 237.00 |
| 04/09/19 | BEVILLE | VARIOUS DISCUSSIONS WITH J. EL KOURY REGARDING THIRD PARTY CLAIMS ANALYSIS / TOLLING AGREEMENTS / POTENTIAL INDIVIDUAL DEFENDANTS (1.1); FOLLOW UP REGARDING REGARDING SAME (.7); PREPARE FOR CLIENT CALL (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (1.2); FOLLOW UP DISCUSSION WITH E. WEISFELNER AND J. EL KOURY (.9); FOLLOW UP REGARDING SAME (.5) | 4.60 | 3,634.00 |
| 04/09/19 | PAPALASKARIS | CALL WITH COMMITTEE REGARDING LEGAL STRATEGY | 1.00 | 790.00 |
| 04/09/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE IN SPECIAL MEETING OF SCC AND REVIEW OF AGENDA IN ADVANCE | 1.50 | 1,185.00 |
| 04/10/19 | BEVILLE | CONFERENCE CALL WITH CLIENT REGARDING THIRD PARTY CLAIMS AND POTENTIAL CLAIMS AGAINST INDIVIDUALS (.7); FOLLOW UP CALL WITH CLIENT REGARDING SAME (.6) | 1.30 | 1,027.00 |
| 04/10/19 | WEISFELNER | PREPARE FOR AND ATTEND TELEPHONIC MEETING OF SCC | 1.00 | 790.00 |
| 04/10/19 | PAPALASKARIS | CALLS WITH COMMITTEE TO DISCUSS CLAIMS STRATEGY | 1.30 | 1,027.00 |
| 04/11/19 | WEISFELNER | CONFER WITH EL KOURY AND GONZALEZ MULTIPLE TIMES (1.0); CONFER WITH MATOSANTOS RE SAME (.8); COMMUNICATE WITH DESPINS AND ROSEN RE SAME (1.0) | 2.80 | 2,212.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/19 | WEISFELNER | CONSULTATIONS WITH VARIOUS COMMITTEE MEMBERS AND COMMUNICATIONS WITH L. DEPINS AND B. ROSEN | 3.00 | 2,370.00 |
| 04/13/19 | PAPALASKARIS | EMAILS TO CLIENT ON VENDORS CLAIM | 0.30 | 237.00 |
| 04/15/19 | PAPALASKARIS | CALL WITH COMMITTEE REGARDING UPCOMING FILINGS AND RELATED STRATEGIES (1.2); PREPARE FOR SAME (1.5) | 2.70 | 2,133.00 |
| 04/16/19 | PAPALASKARIS | CALLS WITH J. EL KOURY REGARDING FOLLOW UP RESEARCH | 0.40 | 316.00 |
| 04/17/19 | PAPALASKARIS | CALLS AND EMAILS WITH CLIENT REGARDING UCC MOTION AND RELATED STRATEGY | 1.40 | 1,106.00 |
| 04/17/19 | WEISFELNER | MULTIPLE T/C SCC MEMBERS AND INTERNAL CALLS | 0.60 | 474.00 |
| 04/18/19 | WEISFELNER | COMMUNICATION WITH SCC MEMBERS AND INTERNAL STAFF (.7); WORK ON PRESS AND CONGRESSIONAL BRIEFING MATERIALS (1.0) | 1.70 | 1,343.00 |
| 04/18/19 | PAPALASKARIS | EMAILS TO/FROM J. EL KOURY (.5); FURTHER EMAILS TO COMMUNICATIONS TEAM REGARDING DRAFT Q&A (.3); EMAILS TO/FROM A. GONZALEZ REGARDING PUERTO RICO LAW ISSUES (.3) | 1.10 | 869.00 |
| 04/19/19 | WEISFELNER | REVISE PRESS MATERIALS (.8);  RESPOND TO CONGRESSIONAL INQUIRY (1.0) | 1.80 | 1,422.00 |
| 04/19/19 | JONAS | EMAILS WITH J. EL KOURY AND FOLLOW UP RE SETTLEMENT PROTOCOL FOR AVOIDANCE ACTIONS | 1.00 | 790.00 |
| 04/20/19 | PAPALASKARIS | EMAIL CORRESPONDENCE WITH M. RIEVER | 0.30 | 237.00 |
| 04/22/19 | WEISFELNER | COORDINATE CALL WITH CONGRESSIONAL REPRESENTATIVE | 0.80 | 632.00 |
| 04/24/19 | BEVILLE | CORRESPONDENCE TO CLIENT REGARDING HEARING UPDATE / THIRD PARTY COMPLAINT | 0.50 | 395.00 |
| 04/24/19 | WEISFELNER | CONFER WITH S. BEVILLE RE SCC APPROVAL PROCESS ON LITIGATION | 0.80 | 632.00 |
| 04/24/19 | PAPALASKARIS | CALL WITH J/ EL KOURY REGARDING THIRD PARTY DEFENDANTS | 0.20 | 158.00 |
| 04/25/19 | BEVILLE | FURTHER CORRESPONDENCE REGARDING SCHEDULING OF MEETING (.3); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING THIRD PARTY DEFENDANTS (.1); FOLLOW UP REGARDING SAME (.2) | 0.60 | 474.00 |
| 04/25/19 | WEISFELNER | CONTINUED WORK ON VARIOUS CAUSES OF ACTION WITH SOL DEADLINES (1.7); REVIEW MEMOS TO SCC RE SAME (.4) | 2.10 | 1,659.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/26/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT REGARDING MATERIALS RELATING TO THIRD PARTY CLAIMS (.3); PREPARE AGENDA FOR CLIENT CALL (.8); COORDINATE MATERIALS FOR CLIENT CALL (.4) | 1.50 | 1,185.00 |
| 04/26/19 | WEISFELNER | REVIEW PROPOSED AGENDA FOR NEXT SCC MEETING AND RELATED UPDATE MEMOS | 0.70 | 553.00 |
| 04/26/19 | PAPALASKARIS | COMMUNICATIONS TO/FROM COUNSEL REGARDING PRESS INQUIRIES AND RELATED FOLLOW UP | 0.90 | 711.00 |
| 04/26/19 | PAPALASKARIS | CONFERENCE CALL WITH COMMITTEE (2.1) AND PREPARE FOR SAME (.8) | 2.90 | 2,291.00 |
| 04/27/19 | BEVILLE | PREPARE FOR CALL WITH CLIENT (.4); PARTICIPATE ON TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (2.3) | 2.70 | 2,133.00 |
| 04/27/19 | JONAS | PREPARE FOR AND ALL-HANDS CALL WITH SPECIAL CLAIMS COMMITTEE | 2.50 | 1,975.00 |
| 04/27/19 | WEISFELNER | PREPARE FOR AND CONDUCT LENGTHY SCC MEETING SEEKING APPROVAL FOR ALL LITIGATION TO COMMENCE IN ADVANCE OF SOL DEADLINE | 2.50 | 1,975.00 |
| 04/29/19 | BEVILLE | CONFERENCE CALL WITH CLIENT COMMUNICATIONS TEAM (1.5); FOLLOW UP REGARDING SAME (.3) | 1.80 | 1,422.00 |
| 04/29/19 | BEVILLE | REVISE DRAFT FAQS RELATING TO GARDEN VARIETY AVOIDANCE ACTIONS (.4); CORRESPONDENCE WITH CLIENT COMMUNICATIONS TEAM REGARDING SAME (.1); ADDRESS OTHER INQUIRIES FROM CLIENT COMMUNICATIONS TEAM (.2) | 0.70 | 553.00 |
| 04/29/19 | WEISFELNER | CONTINUED WORK ON VARIETY OF WORK STREAMS WITH PARTICULAR FOCUS ON THIRD PARTY COMPLAINT (INCLUDING REVISIONS), COMMENTS FROM UCC COUNSEL (2.1); REQUESTS FOR RESPONSES TO FAQ FROM COMMUNICATIONS TEAM (.4); STATUS OF AVOIDANCE AND CLAW-BACK LITIGATION (.4) | 2.90 | 2,291.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/30/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH M. RIEKER REGARDING PRESS INQUIRIES (.2); REVIEW/REVISE DRAFT PRESS RELEASE REGARDING AVOIDANCE ACTIONS (.2); DISCUSSIONS WITH J. EL KOURY REGARDING SAME (.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.1); CONFERENCE CALL WITH J. EL KOURY AND N. JARESKO REGARDING COMMUNICATIONS STRATEGY (.5); FOLLOW UP REGARDING SAME (.2); VARIOUS DISCUSSIONS/CORRESPONDENCE WITH J. EL KOURY REGARDING VARIOUS FILINGS / COMMUNICATIONS STRATEGY (.5) | 1.90 | 1,501.00 |
| 04/30/19 | BEVILLE | VARIOUS COMMUNICATIONS TO CLIENT REGARDING STATUS OF FILINGS, PLEADINGS | 0.40 | 316.00 |
| | **Total Hours and Fees** | | **69.10** | **54,589.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 3.50 | hours at | 790.00 | 2,765.00 |
| SUNNI P. BEVILLE | 23.90 | hours at | 790.00 | 18,881.00 |
| STEPHEN A. BEST | 0.80 | hours at | 790.00 | 632.00 |
| ANGELA M. PAPALASKARIS | 16.00 | hours at | 790.00 | 12,640.00 |
| EDWARD S. WEISFELNER | 24.90 | hours at | 790.00 | 19,671.00 |
| **Total Fees** | | | | **54,589.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: FEE APPLICATIONS

<div align="center">

**I N V O I C E**

</div>

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 2,928.00 | 0.00 | 2,928.00 |
| | **Total** | **2,928.00** | **0.00** | **2,928.00** |

| | |
|---|---|
| Total Current Fees | $2,928.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,928.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 11

RE: FEE APPLICATIONS

| | | T I M E   D E T A I L | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH UST'S OFFICE REGARDING EXPENSE REQUEST / FOLLOW UP REGARDING SAME | 0.20 | 158.00 |
| 04/04/19 | BEVILLE | REVIEW MONTHLY FEE STATEMENTS | 1.50 | 1,185.00 |
| 04/05/19 | BEVILLE | DISCUSSIONS REGARDING MONTHLY FEE STATEMENT (.1); ANALYSIS REGARDING REIMBURSEMENT FOR FILING FEES (.3) | 0.40 | 316.00 |
| 04/05/19 | ENNIS | PROVIDE FINANCIAL ADVISOR WITH INFORMATION AND DOCUMENTATION CONCERNING FEE PROCEDURES | 0.30 | 81.00 |
| 04/08/19 | ENNIS | REVIEW DICICCO GULMAN FIRST MONTHLY FEE APPLICATION (.2); CONFERENCE WITH C. BURKE RE: FEE PROCEDURES (.4); EMAIL TO C. BURKE WITH ADDITIONAL DOCUMENTATION AND COMMENTS ON FIRST MONTHLY FEE APPLICATION (.3); DRAFT BROWN RUDNICK FOURTH MONTHLY FEE STATEMENT (MARCH) (1.6); PREPARE DICICCO GULMAN FEE STATEMENT FOR SUBMISSION (.2); EMAIL TO J. EL KOURY WITH FEE STATEMENTS FOR APPROVAL OF CERTIFICATION (.1); PREPARE DRAFT EMAIL TO NOTICE PARTIES RE: SAME (.2) | 3.00 | 810.00 |
| 04/09/19 | ENNIS | FINALIZE MARCH MONTHLY FEE STATEMENTS FOR BROWN RUDNICK AND DICICCO GULMAN (.3); SUBMIT TO NOTICE PARTIES (.2) | 0.50 | 135.00 |
| 04/15/19 | ENNIS | PREPARE EMAIL TO FEE EXAMINER WITH BUDGETS FOR BROWN RUDNICK AND DICICCO GULMAN | 0.20 | 54.00 |
| 04/17/19 | ENNIS | REVIEW DECLARATION RE: NO OBJECTION IN CONNECTION WITH DICCICO GULMAN'S MARCH FEE STATEMENT (.1); EMAILS WITH C. BURKE RE: SAME (.2) | 0.30 | 81.00 |
| 04/22/19 | ENNIS | COMPILE DOCUMENTATION NEEDED TO SUBMIT REQUEST FOR PAYMENT IN CONNECTION WITH MARCH FEE STATEMENTS FOR DICICCO AND BROWN RUDNICK | 0.40 | 108.00 |
| | **Total Hours and Fees** | | **6.80** | **2,928.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6876298
May 22, 2019                                                            Page 12

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CAROL S. ENNIS | 4.70 | hours at | 270.00 | 1,269.00 |
| SUNNI P. BEVILLE | 2.10 | hours at | 790.00 | 1,659.00 |
| **Total Fees** | | | | **2,928.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: GENERAL INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0006 | GENERAL INVESTIGATION | 128,715.00 | 0.00 | 128,715.00 |
| | **Total** | **128,715.00** | **0.00** | **128,715.00** |

| | |
|---|---|
| Total Current Fees | $128,715.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$128,715.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 14

RE: GENERAL INVESTIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | SIERRA | BRIEF AND PROVIDE BACKGROUND MATERIALS TO NEW DOCUMENT REVIEW CONTRACT ATTORNEY | 0.50 | 395.00 |
| 04/01/19 | BLAIR III | SUPERVISION OF REVIEW ATTORNEYS (1.0); CONFER WITH CASE TEAM REGARDING REVIEW PROGRESS (.5) | 1.50 | 1,185.00 |
| 04/02/19 | BLAIR III | SUPERVISION OF REVIEW ATTORNEYS (2.5); ANALYSIS OF DOCUMENTS IN DATABASE RE: VIEWING ISSUES WITH RELATIVITY (1.5) | 4.00 | 3,160.00 |
| 04/03/19 | SIERRA | STATUS MEETING WITH DOCUMENT REVIEW ATTORNEYS TO CHECK ON STATUS OF REVIEW AND ASSESS (.6); COMPILE AND AGGREGATE END-OF-DAY SUMMARIES AND SEND EMAIL WITH SUMMARIES TO PR (.6); PHONE CALL WITH S. BEVILLE TO BRIEF ON DOCUMENT REVIEW STATUS (.3) | 1.50 | 1,185.00 |
| 04/03/19 | BLAIR III | SUPERVISION OF REVIEW ATTORNEYS (1.5); ANALYSIS OF DOCUMENTS REVIEWED FOR SPECIFIC REQUESTS (2.9); CONFER WITH REVIEWERS REGARDING PROGRESS AND INSTRUCTIONS (.4) | 4.80 | 3,792.00 |
| 04/04/19 | BLAIR III | SUPERVISION OF REVIEW ATTORNEYS (2.0); ANALYSIS OF DOCUMENTS REVIEWED FOR SPECIFIC REQUESTS RE: BOND PURCHASE AGREEMENTS (1.5); CONFER WITH EPIQ REGARDING DATABASE REQUEST (.3) | 3.80 | 3,002.00 |
| 04/04/19 | BEVILLE | PREPARE FOR ALL DAY STRATEGY SESSION (1.2); CONFERENCE CALL WITH PROSKAUER REGARDING GO FORWARD STRATEGY REGARDING IDENTIFICATION / PURSUIT OF CAUSES OF ACTION (.7); STRATEGIZE REGARDING TOLLING ISSUES (.8) | 2.70 | 2,133.00 |
| 04/04/19 | WEISFELNER | REVIEW MEMO ON UCC AS CO-PLAINTIFF (.3); ATTEND MEETING ON UCC PARTICIPATION (1.0) | 1.30 | 1,027.00 |
| 04/04/19 | WEISFELNER | REVIEW MOTION FOR APPOINTMENT OF ADDITIONAL COMMITTEE AND UCC DRAFT RESPONSE (.6); MEMO TO S. BEVILLE RE SAME (.4) | 1.00 | 790.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/19 | BLAIR III | SUPERVISION OF REVIEW ATTORNEYS (2.0); ANALYSIS OF DOCUMENTS NOTEWORTHY DOCUMENTS (1.5); CONFER WITH EPIQ REGARDING DATABASE RIGHTS AND DOCUMENT SOURCES (.6) | 4.10 | 3,239.00 |
| 04/05/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH SPECIAL CLAIMS COMMITTEE REGARDING UCC AS CO-PLAINTIFF STRATEGY (.3); CORRESPONDENCE WITH B. ROSEN REGARDING SAME (.1); STRATEGIZE REGARDING SAME (.3) | 0.70 | 553.00 |
| 04/07/19 | BEVILLE | REVIEW COMMENTS FROM UCC COUNSEL RELATING TO PRELIMINARY LIST OF ACTIONS (.2); PREPARE FOR MEET AND CONFER (.5) | 0.70 | 553.00 |
| 04/08/19 | BEST | STRATEGIZE RE: IDENTIFICATION OF 3RD PARTY CLAIMS (3.7); ANALYSIS RE: CO-PLAINTIFF ISSUES (1.7); REVIEW OF DOCUMENTS REGARDING CLAIMS (2.1) | 7.50 | 5,925.00 |
| 04/09/19 | BEST | MULTIPLE CONFERENCE CALLS RE: UCC AS CO-PLAINTIFF ISSUES (2.2); ANALYSIS RE: SAME (1.7); MEETINGS REGARDING THIRD PARTY CLAIMS (2.1) | 6.00 | 4,740.00 |
| 04/09/19 | WEISFELNER | CONTINUED WORK ON 926 STIPULATION, INCLUDING CALLS WITH PARTIES AND REVIEW AND REVISIONS OF INTERATIONS | 2.80 | 2,212.00 |
| 04/10/19 | BEVILLE | CONFERENCE CALL WITH UCC COUNSEL AND PROSKAUER REGARDING CO-PLAINTIFF/CO-TRUSTEE CONSTRUCT (.7); FOLLOW UP DISCUSSIONS REGARDING SAME (.5) | 1.20 | 948.00 |
| 04/10/19 | BEST | REVIEW VARIOUS DRAFT DOCUMENTS AND COURT FILINGS RE: JOINT STIPULATION | 7.00 | 5,530.00 |
| 04/10/19 | PAPALASKARIS | EMAILS WITH EPIQ REGARDING ACCESS TO DOCUMENTS | 0.30 | 237.00 |
| 04/11/19 | BEST | FOLLOW-UP RE: JOINT STIPULATION | 5.00 | 3,950.00 |
| 04/11/19 | CASTALDI | CALL WITH CLIENT TEAM RE: 926 STIPULATION WITH UCC | 0.40 | 316.00 |
| 04/11/19 | WEISFELNER | FINALIZE JOINT PROSECUTION AGREEMENT INCLUDING REVIEW AND REVISION OF VARIOUS INTERATIONS, C/CS WITH PAUL HASTINGS AND PROSKAUER | 2.50 | 1,975.00 |
| 04/11/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING STATUS OF DOCUMENT REVIEW | 0.20 | 158.00 |
| 04/11/19 | PAPALASKARIS | CONTINUED ANALYSIS OF THIRD PARTY CLAIMS AND REVISIONS TO CONFIDENTIAL LIST OF POTENTIAL AVOIDANCE ACTIONS (2.0); COORDINATE 4/12 FILING TO UCC (1.3) | 3.30 | 2,607.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 16

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/12/19 | WEISFELNER | REVIEW AND REVISE JOINT STIPULATION, INCLUDING NUMEROUS REVISIONS | 2.30 | 1,817.00 |
| 04/12/19 | JONAS | FINALIZE MEMO TO UCC RE ACTIONS TO BE BROUGHT (1.5); TELEPHONE FROM E. WEISFELNER AND CLIENT CALL RE POSSIBLE UCC STIP RE CAUSES OF ACTION (1.0) | 2.50 | 1,975.00 |
| 04/12/19 | BEVILLE | REVIEW MEMORANDUM ADDRESSING GUARANTEE CLAIMS POTENTIALLY SUBJECT TO AVOIDANCE (.2);  REVISE SUMMARY OF SAME FOR 'FINAL LIST' TO UCC (.3); VARIOUS CORRESPONDENCE REGARDING STIPULATION WITH UCC REGARDING CO-PLAINTIFF STRUCTURE (.2); ANALYSIS OF FINAL LIST OF AVOIDANCE ACTIONS FOR 'FINAL' LIST AND TOLLING PURPOSES (.3) | 1.00 | 790.00 |
| 04/13/19 | WEISFELNER | CONTINUED WORK ON JOINT PROSECUTION STIP., INCLUDING REVISIONS TO SAME, DISCUSSIONS INTERNALLY AND WITH CLIENTS AND OCC COUNSEL (3.1); WORK ON SIDE LETTER AND RELATED SCHEDULES OF CLAIMS (1.2) | 4.30 | 3,397.00 |
| 04/14/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING STIPULATION WITH UCC RE CO-PLAINTIFF / CO-TRUSTEE STATUS | 0.30 | 237.00 |
| 04/14/19 | WEISFELNER | CONTINUED WORK ON JOINT PROSECUTION STIP., INCLUDING REVISIONS TO SAME, DISCUSSIONS INTERNALLY AND WITH CLIENTS AND OCC COUNSEL (1.9); WORK ON SIDE LETTER AND RELATED SCHEDULES OF CLAIMS (.8) | 2.70 | 2,133.00 |
| 04/15/19 | WEISFELNER | FINALIZE JOINT STIPULATION AFTER MULTIPLE CALLS WITH CLIENT, UCC, FOMB (3.5); WORK ON SIDE LETTER AND SCHEDULES (.9); CONFIRM INTERNAL RESPONSIBILITY FOR WORKSTREAMS (REPLY TO EQUITABLE TOLLING OBJECTION, REPLY TO ANTICIPATED 926 MOTION, SUMMARIES FOR PROMESA STRATEGIC ADVISOR AND PARTICIPATE IN LENGTHY C/C WITH SAME (2.5) | 6.90 | 5,451.00 |
| 04/15/19 | PAPALASKARIS | FOLLOW UP ON VARIOUS STREAMS WITH RESPECT TO STRATEGY | 1.50 | 1,185.00 |
| 04/15/19 | JONAS | EXTENSIVE CALLS AND EMAILS FINALIZING STIP WITH CREDITORS' COMMITTEE AND SIDE LETTER/SCHEDULES, TOLLING AGREEMENTS, LETTERS AND RELATED ISSUES | 4.00 | 3,160.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/19 | BEVILLE | REVIEW DRAFT URGENT MOTION FOR APPROVAL OF STIPULATION WITH UCC AND OVERSIGHT BOARD REGARDING CO-PLAINTIFF STRUCTURE | 0.30 | 237.00 |
| 04/16/19 | SIERRA | EMAIL BANKRUPTCY COUNSEL RE: COORDINATION OF POTENTIAL BRIEFING OF 926 MOTION | 0.10 | 79.00 |
| 04/16/19 | WEISFELNER | FINALIZE JOINT STIPULATION, SIDE LETTER, SCHEDULES AND RELATED MOTION PRACTICE WITH MULTIPLE CALLS WITH L. DESPINS, J. LEVITAN AND CORRESPONDENCE TO B. ROSEN, J.EL KOURY, A. GONZALEZ AND INTERNAL DISCUSSIONS RE SCHEDULES | 4.20 | 3,318.00 |
| 04/16/19 | JONAS | REVIEW  STIP WITH CREDITORS COMMITTEE AND RELATED ISSUES | 1.00 | 790.00 |
| 04/16/19 | AXELROD | REVISE SIDE LETTER WITH UCC | 0.30 | 237.00 |
| 04/16/19 | ENNIS | CIRCULATE ORDER RE: PARTICIPATION FOR 4/24/19 HEARING (.1); COORDINATE WITH LOCAL COUNSEL RE: AGREEMENT TO AFFIX SIGNATURES ON JOINT STIPULATION (.2); CIRCULATE PLEADINGS RE: JOINT PROSECUTION STIPULATION (.1); CIRCULATE ORDER GRANTING EXPEDITED CONSIDERATION RE: SAME (.1) | 0.50 | 135.00 |
| 04/16/19 | CALLEJA | UPDATE CHARTS OF THIRD PARTY CLAIMS | 1.40 | 1,106.00 |
| 04/17/19 | BEVILLE | REVIEW TRUSTEE MOTION FILED BY UCC (.6); CONFERENCE CALL WITH CLIENT REGARDING SAME (.3); FOLLOW UP REGARDING SAME (.7); STRATEGIZE REGARDING RESPONSE TO UCC MOTION (.4) | 2.00 | 1,580.00 |
| 04/17/19 | JONAS | REVIEW MATERIAL/ATTENTION TO COMMITTEE'S TRUSTEE MOTION (.5); CORRESPONDENCE (.5) | 1.00 | 790.00 |
| 04/17/19 | BEST | ANALYSIS RE: UCC TRUSTEE MOTION (3.2); ANALYSIS RE: SIDE LETTER AND RELATED SCHEDULES (1.3) | 4.50 | 3,555.00 |
| 04/17/19 | WEISFELNER | CONTINUED WORK ON JOINT STIPULATION (.8); REVIEW AND CRAFT OBJECTION TO COMMITTEE MOTION FOR TRUSTEE (1.4); CONTINUED REVIEW OF OBJECTION TO JOINT STIPULATION (.5) | 2.70 | 2,133.00 |
| 04/17/19 | SIERRA | CALL W/ CLIENT AND E. WEISFELNER TO DISCUSS 926 MOTION AND DERIVATIVE STANDING MOTION | 0.50 | 395.00 |
| 04/17/19 | SIERRA | REVIEW AND ANALYZE THE UCC'S MOTION FOR APPOINTMENT OF A TRUSTEE AND DERIVATIVE STANDING | 1.40 | 1,106.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/19 | AXELROD | REVIEW AND STRATEGIZE RE COMMITTEE 926 MOTION (1.1); RESEARCH AND DRAFT OBJECTION TO COMMITTEE 926 MOTION (11.5) | 12.60 | 9,954.00 |
| 04/17/19 | ENNIS | CIRCULATE AD HOC GO BONDHOLDER'S OBJECTON TO JOINT PURSUIT STIPULATION (.1); PREPARE DRAFT OF OBJECTION TO CREDITORS' COMMITTEE'S MOTION TO PURSUE CERTAIN ACTIONS (.4) | 0.50 | 135.00 |
| 04/18/19 | SIERRA | DRAFT JOINDER TO UCC'S REPLY IN SUPPORT OF STIPULATION AND EMAIL TO BOARD COUNSEL FOR REVIEW | 0.70 | 553.00 |
| 04/18/19 | BEST | ANALYSIS RE: DERIVATIVE STANDING ISSUES (2.1); STRATEGIZE RE: REPLY TO UCC MOTION (1.1) | 3.20 | 2,528.00 |
| 04/18/19 | AXELROD | REVIEW PROPOSED OBJECTION TO 926 MOTION, REVISE SCC OBJECTION AND CIRCULATE TO PROSKAUER | 1.20 | 948.00 |
| 04/18/19 | WEISFELNER | WORK ON REVISIONS TO JOINT STIPULATION (.7); FINALIZE OBJECTION TO TRUSTEE MOTION (.9); RELATED CALLS WITH L. DESPINS AND B ROSEN (.5) | 2.10 | 1,659.00 |
| 04/18/19 | SIERRA | RESEARCH AND DRAFT FACTUAL BACKGROUND SECTIONS TO OBJECTION TO TRUSTEE MOTION (2.0); TURN SEVERAL ROUNDS OF E. WEISFELNER'S COMMENTS OBJECTIONS TO TRUSTEE MOTION (3.0) | 5.00 | 3,950.00 |
| 04/18/19 | ENNIS | PREPARE INFORMATIVE MOTION RE: 4/24/19 HEARING (.8); CIRCULATE CREDITORS' COMMITTEE'S OMNIBUS REPLY TO JOINT STIPULATION MOTION OBJECTIONS (.1); MODIFICATIONS TO REPLY RE: SAME (.1); COORDINATE RE: FILING OF JOINDER  (.2); CIRCULATE AS-FILED VERSION (.1); CIRCULATE JOINT STIPULATION TO CLIENT (.1) | 1.40 | 378.00 |
| 04/18/19 | PAPALASKARIS | CALL WITH PROSKAUER AND INTERNAL FOLLOW UP REGARDING STRATEGY FOR OBJECTION TO UCC MOTION | 0.40 | 316.00 |
| 04/18/19 | PAPALASKARIS | REVIEW DRAFT OBJECTION TO UCC MOTION AND PROVIDE COMMENTS TO SAME | 1.40 | 1,106.00 |
| 04/19/19 | AXELROD | REVISE OBJECTION TO 926 MOTION | 0.70 | 553.00 |
| 04/19/19 | BEST | REVIEW OBJECTION TO UCC MOTION (2.1); FOLLOW-UP RE: SAME (.7) | 2.80 | 2,212.00 |
| 04/19/19 | ALVAREZ GUERRA | REVIEW SELECTION OF DOCUMENTS AND WRITE SUMMARY IN ENGLISH FOR MEMBERS OF THE TEAM | 4.80 | 3,792.00 |
| 04/19/19 | CASTALDI | REVIEW OBJECTION TO COMMITTEE 926 MOTION | 0.30 | 237.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/19 | WEISFELNER | REVIEW VARIOUS OBJECTIONS TO TRUSTEE MOTION (.5); NEGOTIATIONS REGARDING JOINT STIPULATION (1.5) | 2.00 | 1,580.00 |
| 04/19/19 | AXELROD | REVIEW AND RECONCILE SUGGESTED REVISIONS TO OBJECTION TO 926 MOTION AND PREPARE FOR FILING | 3.20 | 2,528.00 |
| 04/20/19 | AXELROD | REVIEW EMAIL COMMUNICATIONS RE JOINT STIPULATION (.2); REVIEW OBJECTIONS TO 926 MOTION BY OTHER PARTIES (.4) | 0.60 | 474.00 |
| 04/20/19 | ENNIS | REVIEW AND CIRCULATE OBJECTIONS TO CREDITORS' COMMITTEE'S MOTION TO PURSUE ACTIONS | 0.20 | 54.00 |
| 04/21/19 | BEST | NEGOTIATIONS RE: JOINT STIPULATION (.6); REVIEW DRAFT DOCUMENTS (.6) | 1.20 | 948.00 |
| 04/22/19 | BEST | TELEPHONE CONFERENCES RE: 926 MOTION (.8); EMAIL CORRESPONDENCE RE: JOINT STIPULATION (.2); REVIEW DRAFT COMPLAINT (1.0) | 2.00 | 1,580.00 |
| 04/22/19 | WEISFELNER | REVIEW OBJECTIONS TO COMMITTEE STANDING MOTION AND COMMITTEE OMNIBUS REPLY (1.0); WORK ON JOINT STIPULATION WITH RELATED CALLS WITH L. DESPINS (.9); T/C S. BEVILLE RE SAME (.6) | 2.50 | 1,975.00 |
| 04/22/19 | AXELROD | REVIEW UCC REPLY RE TRUSTEE MOTION | 0.50 | 395.00 |
| 04/22/19 | ENNIS | CIRCULATE OMNIBUS REPLY OF CREDITORS' COMMITTEE RE: STANDING MOTION | 0.10 | 27.00 |
| 04/23/19 | BEST | ANALYSIS RE: CO-PLAINTIFF ISSUES (1.2); REVIEW DRAFT JOINT STIPULATION (.5) | 1.70 | 1,343.00 |
| 04/23/19 | WEISFELNER | REVIEW UCC'S RESPONSE ON STANDING (.9); WORK WITH LITIGATION TEAM ON RESPONDING THERETO (1.0) | 1.90 | 1,501.00 |
| 04/23/19 | BEVILLE | ANALYSIS OF PROPOSED REVISIONS TO JOINT STIPULATION REGARDING CO-TRUSTEE STATUS | 0.40 | 316.00 |
| 04/23/19 | ENNIS | REVIEW AND CIRCULATE ARTICLE RE: COMMITTEE'S STANDING MOTION (.1); DRAFT NOTICE REGARDING FILING OF THIRD PARTY CLAIM LIST UNDER SEAL (.4); PREPARE SAME FOR FILING (.2); COORDINATE FILING RE: SAME (.1); CIRCULATE AS-FILED VERSION INTERNALLY (.1) | 0.90 | 243.00 |
| 04/26/19 | SIERRA | REVIEW REVISED JOINT STIPULATION | 0.30 | 237.00 |
| 04/29/19 | BEST | MULTIPLE TELEPHONE CONFERENCES RE: 926 STRATEGY(1.8); EMAIL CORRESPONDENCE RE: SAME (.2); REVIEW 3RD PARTY CLAIMS (.5) | 2.50 | 1,975.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 20

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **165.30** | **128,715.00** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 8.50 | hours at | 790.00 | 6,715.00 |
| CAROL S. ENNIS | 3.60 | hours at | 270.00 | 972.00 |
| SUNNI P. BEVILLE | 9.50 | hours at | 790.00 | 7,505.00 |
| CATHRINE M. CASTALDI | 0.70 | hours at | 790.00 | 553.00 |
| STEPHEN A. BEST | 43.40 | hours at | 790.00 | 34,286.00 |
| TRISTAN G. AXELROD | 19.10 | hours at | 790.00 | 15,089.00 |
| ANGELA M. PAPALASKARIS | 6.90 | hours at | 790.00 | 5,451.00 |
| AYNEL ALVAREZ GUERRA | 4.80 | hours at | 790.00 | 3,792.00 |
| MARISA I. CALLEJA | 1.40 | hours at | 790.00 | 1,106.00 |
| ARNOLD G. BLAIR III | 18.20 | hours at | 790.00 | 14,378.00 |
| ROSA SIERRA | 10.00 | hours at | 790.00 | 7,900.00 |
| EDWARD S. WEISFELNER | 39.20 | hours at | 790.00 | 30,968.00 |
| **Total Fees** | | | | **128,715.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 44,476.00 | 0.00 | 44,476.00 |
| | **Total** | **44,476.00** | **0.00** | **44,476.00** |

| | |
|---|---|
| Total Current Fees | $44,476.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$44,476.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 22

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/04/19 | BEVILLE | ANALYSIS REGARDING LITIGATION STRATEGY FOR APRIL 24 HEARING | 1.50 | 1,185.00 |
| 04/15/19 | BEVILLE | REVIEW AND COMMENT ON DRAFT INFORMATIVE MOTION REGARDING PARTICIPATION AT APRIL 24 HEARING | 0.30 | 237.00 |
| 04/16/19 | WEISFELNER | COMPLY WITH ORDER RE COURT APPEARANCE | 0.20 | 158.00 |
| 04/16/19 | ENNIS | COORDINATE RE: SETTING UP TELEPHONIC ATTENDANCE AT 4/24/19 HEARING FOR R. SIERRA (.2); COMPILE DOCUMENTATION AND PREPARE HEARING BINDERS FOR 4/24/19 HEARING RE: AVOIDANCE ACTION ISSUES (1.5) | 1.70 | 459.00 |
| 04/17/19 | BEVILLE | REVIEW/REVISE DRAFT INFORMATIVE MOTION RE ATTENDANCE AT HEARING | 0.20 | 158.00 |
| 04/17/19 | WEISFELNER | GENERAL PREPARATION FOR 4/18 HEARING | 3.00 | 2,370.00 |
| 04/17/19 | WEISFELNER | CONTINUED PREPARATION FOR 4/18 HEARING | 3.30 | 2,607.00 |
| 04/17/19 | ENNIS | COMPILE DOCUMENTATION AND PREPARE HEARING AND CASE BINDER FOR 4/24/19 HEARING (1.6); COORDINATE RE: DRAFTING OF INFORMATIVE MOTION RE: PARTICIPATION AT 4/18/19 HEARING (.1); MODIFY SAME AND COORDINATE FILING (.4) | 2.10 | 567.00 |
| 04/18/19 | BEVILLE | CORRESPONDENCE REGARDING INFORMATIVE MOTION (.1); REVIEW REVISED INFORMATIVE MOTION (.1) | 0.20 | 158.00 |
| 04/18/19 | WEISFELNER | PREPARE FOR AND PARTICIPATE AT HEARING | 3.30 | 2,607.00 |
| 04/18/19 | AXELROD | ATTEND HEARING RE JOINT STIPULATION | 2.00 | 1,580.00 |
| 04/19/19 | PAPALASKARIS | PREPARE FOR APRIL 24 HEARING (1.9); FOLLOW-UP FROM APRIL 18 HEARING (.4) | 2.30 | 1,817.00 |
| 04/22/19 | WEISFELNER | CONTINUED WORK IN PREPARATION FOR HEARINGS ON 4/24, INCLUDING WORK ON JOINT STIPULATION, EQUITABLE TOLLING AND COMMITTEE STANDING MOTIONS (2.0); T/C L. DESPINS RE SAME AND COORDINATION WITH S. BEVILLE AND S. WISSNER-GROSS (1.2) | 3.20 | 2,528.00 |
| 04/22/19 | WEISFELNER | CONTINUED PREPARATIONS FOR 4/24 OMNIBUS HEARING | 1.20 | 948.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6876298
May 22, 2019                                                             Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/19 | WEISFELNER | IN-FLIGHT WORK ON ORAL ARGUMENTS (2.0); CONTINUED TRIAL PREP FROM HOTEL ROOM, INCLUDING COORDINATION WITH PROSKAUER AND PH TEAMS (2.2); REVIEW REVISIONS TO JOINT STIPULATION (.6); REVIEW ALL RESPONSIVE PLEADINGS TO 3 SEPARATE MOTIONS (.8) | 5.60 | 4,424.00 |
| 04/23/19 | BEVILLE | REVIEW HEARING BINDER IN PREPARATION FOR HEARING | 1.20 | 948.00 |
| 04/24/19 | BEVILLE | PREPARE FOR HEARING (1.2); ATTEND OMNIBUS HEARING ON SEVERAL SPECIAL CLAIMS COMMITTEE MATTERS (7.8); FOLLOW UP REGARDING SAME (.3) | 9.30 | 7,347.00 |
| 04/24/19 | PAPALASKARIS | ASSIST/SUPPORT EFFORTS IN CONNECTION WITH OMNIBUS HEARING AND COMMUNICATE WITH S. BEVILLE REGARDING RELATED DEVELOPMENTS AND IMPACT ON STRATEGY | 1.20 | 948.00 |
| 04/24/19 | WEISFELNER | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING ARGUMENT ON JOINT STIP., EQUITABLE TOLLING AND COMMITTEE STANDING | 7.70 | 6,083.00 |
| 04/24/19 | AXELROD | ATTEND, TAKE NOTES AND ASSIST WITH ORAL ARGUMENT PREP FOR OMNIBUS HEARING | 9.30 | 7,347.00 |
| | **Total Hours and Fees** | | **58.80** | **44,476.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 3.80 | hours at | 270.00 | 1,026.00 |
| SUNNI P. BEVILLE | 12.70 | hours at | 790.00 | 10,033.00 |
| TRISTAN G. AXELROD | 11.30 | hours at | 790.00 | 8,927.00 |
| ANGELA M. PAPALASKARIS | 3.50 | hours at | 790.00 | 2,765.00 |
| EDWARD S. WEISFELNER | 27.50 | hours at | 790.00 | 21,725.00 |
| **Total Fees** | | | | **44,476.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 29,862.00 | 0.00 | 29,862.00 |
| | **Total** | **29,862.00** | **0.00** | **29,862.00** |

| | |
|---|---|
| CURRENT FEES | $29,862.00 |
| Less Non-Working Travel Discount | (14,931.00) |
| Total Current Fees | $14,931.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,931.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 25

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/03/19 | BEST | NON-WORKING TRAVEL TO BOSTON FOR LITIGATION AND HEARING PREPARATION | 2.00 | 1,580.00 |
| 04/04/19 | PAPALASKARIS | NON-WORKING TRAVEL FROM NEW YORK TO BOSTON FOR LITIGATION AND HEARING PREPARATION | 3.30 | 2,607.00 |
| 04/04/19 | PAPALASKARIS | NON-WORKING TRAVEL BACK TO NY FROM ALL DAY LITIGATION AND HEARING PREPARATION | 2.30 | 1,817.00 |
| 04/05/19 | BEST | NON-WORKING RETURN FROM BOSTON FOR LITIGATION AND HEARING PREPARATION | 2.00 | 1,580.00 |
| 04/08/19 | BEVILLE | NON-WORKING TRAVEL TO NEW YORK FOR MEET AND CONFER WITH PAUL HASTINGS AND PROSKAUER | 2.00 | 1,580.00 |
| 04/08/19 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW YORK MEETING | 2.50 | 1,975.00 |
| 04/23/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO PUERTO RICO FOR HEARING | 4.60 | 3,634.00 |
| 04/23/19 | AXELROD | NON-WORKING TRAVEL TO PUERTO RICO FOR OMNIBUS HEARING | 4.80 | 3,792.00 |
| 04/24/19 | WEISFELNER | NON-WORKING TRAVEL FROM SAN JUAN | 3.50 | 2,765.00 |
| 04/25/19 | AXELROD | NON-WORKING TRAVEL RETURN TO BOSTON FROM 4/24 OMNIBUS HEARING | 6.00 | 4,740.00 |
| 04/25/19 | BEVILLE | NON-WORKING RETURN TRAVEL FROM HEARING | 4.80 | 3,792.00 |
| **Total Hours and Fees** | | | **37.80** | **29,862.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 13.90 | hours at | 790.00 | 10,981.00 |
| STEPHEN A. BEST | 4.00 | hours at | 790.00 | 3,160.00 |
| TRISTAN G. AXELROD | 10.80 | hours at | 790.00 | 8,532.00 |
| ANGELA M. PAPALASKARIS | 5.60 | hours at | 790.00 | 4,424.00 |
| EDWARD S. WEISFELNER | 3.50 | hours at | 790.00 | 2,765.00 |
| **Total Fees** | | | | **29,862.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0011 | GO BONDS / DEBT LIMIT | 25,789.00 | 0.00 | 25,789.00 |
| | **Total** | **25,789.00** | **0.00** | **25,789.00** |

| | |
|---|---|
| Total Current Fees | $25,789.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$25,789.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 28

RE: GO BONDS / DEBT LIMIT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | PAPALASKARIS | REVIEW AND PROVIDE COMMENTS ON EQUITABLE TOLLING MOTION | 0.60 | 474.00 |
| 04/02/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS (.3); REVIEW JOINT GO CLAIM OBJECTIONS (.5); REVIEW OFFICIAL STATEMENT (.8); REVIEW KOBRE & KIM REPORT (1.1); DRAFT MEMORANDUM REGARDING PROFESSIONALS AND ENTITIES INVOLVED IN GO BOND ISSUANCES (6.8) | 9.50 | 7,505.00 |
| 04/02/19 | ENNIS | REVIEW OF NOTICES OF PARTICIPATION FOR DUPLICATION | 0.30 | 81.00 |
| 04/02/19 | PAPALASKARIS | CALL WITH PAUL HASTINGS REGARDING EQUITABLE TOLLING MOTION AND AVOIDANCE ACTIONS (1.0); FOLLOW-UP CALL WITH S. BEVILLE (.5) | 1.50 | 1,185.00 |
| 04/02/19 | WEISFELNER | REVIEW CONDITIONAL OBJECTION FILED BY THE AD HOC GO BOND GROUP | 0.30 | 237.00 |
| 04/04/19 | GONZALEZ | ANALYZE DOCUMENTS RELATED TO GO BONDS | 0.50 | 395.00 |
| 04/04/19 | ENNIS | COORDINATE RE: NOTICES OF PARTICIPATION RECEIVED | 0.20 | 54.00 |
| 04/05/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING NOTICES OF PARTICIPATION (.4); CORRESPONDENCE REGARDING MOTION TO APPOINT GO BONDS TRUSTEE (.2); REVIEW MATERIALS REGARDING ADDITIONAL GO BONDS IN VIOLATION OF DEBT LIMIT (.3); CORRESPONDENCE WITH O'MELVENY REGARDING LEASE INFORMATION ANALYSIS (.2); CONFERENCE WITH PROSKAUER, UCC ADVISORS AND ADVISOR FOR AD HOC LCDC GROUP REGARDING DEBT LIMIT ARGUMENTS (1.0) | 2.10 | 1,659.00 |
| 04/05/19 | BEVILLE | STRATEGIZE REGARDING MOTION TO COMPEL DISCOVERY IN CONJUNCTION WITH TOLLING MOTION | 0.70 | 553.00 |
| 04/08/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH O'MELVENY REGARDING LEASE INFORMATION (.2); ANALYZE CONDITION OBJECTION TO GO BONDS FILED BY AD HOC GO BONDHOLDER GROUP (.7); REVIEW MOTION TO APPOINT OFFICIAL GO BONDHOLDER COMMITTEE (.1); REVIEW UCC DRAFT RESPONSE TO SAME (.1) | 1.10 | 869.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 29

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/09/19 | WEISFELNER | REVIEW RESPONSE TO HEIN MOTION AND REVIEW BONDHOLDER PLEADING WITH REGARD TO EQUITABLE TOLLING AND UCC DISBANDMENT | 0.50 | 395.00 |
| 04/10/19 | WEISFELNER | T/CS P. FREIDMAN WITH REGARD TO VARIOUS ISSUES CONCERNING GDB | 0.50 | 395.00 |
| 04/11/19 | WEISFELNER | REVIEW OBJECTIONS TO EQUITABLE TOLLING MOTION AND LBHC PLEADING RE GO/PBA CLAIMS | 1.20 | 948.00 |
| 04/12/19 | CALNAN | REVIEW MOTION AND OBJECTION RE EQUITABLE TOLLING | 1.20 | 948.00 |
| 04/13/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING ACCESS TO PBA DATABASE | 0.30 | 237.00 |
| 04/13/19 | PAPALASKARIS | EMAILS TO/FROM E. WEISFELNER REGARDING EQUITABLE TOLLING (.1); FOLLOW UP RE: SAME (.2) | 0.30 | 237.00 |
| 04/13/19 | PAPALASKARIS | EMAILS TO E. WEISFELNER REGARDING EQUITABLE TOLLING (.2); AND REGARDING FOLLOW UP QUESTIONS (.3) | 0.50 | 395.00 |
| 04/14/19 | CALNAN | REVIEW LAWFUL CONSTITUTIONAL DEBT COALITIONS' OBJECTION TO MOTION FOR EQUITABLE TOLLING, REVIEWING AND DISTINGUISHING CASES CITED (4.5); RESEARCH CASE LAW RE ISSUE OF EQUITABLE TOLLING FOR ACTIONS AGAINST UNIDENTIFIED DEFENDANTS AS AN IMPROPER ADVISORY OPINION (2.9) | 7.40 | 5,846.00 |
| 04/15/19 | CALNAN | CONFER WITH R. SIERRA RE REPLY TO LAWFUL CONSTITUTIONAL DEBT COALITION'S OBJECTION TO MOTION FOR EQUITABLE TOLLING (.2); REVIEW DRAFT OF BRIEF INSERT FOR ARGUMENT AGAINST IMPROPER ADVISORY OPINION (.6) | 0.80 | 632.00 |
| 04/16/19 | WEISFELNER | REVIEW AND REVISE REPLY MEMO RE EQUITABLE TOLLING (1.0); REVIEW PROCEDURES OBJECTION (.4) | 1.40 | 1,106.00 |
| 04/17/19 | CASTALDI | REVIEW US BANK RESPONSE RE: MOTION TO COMPEL | 0.30 | 237.00 |
| 04/22/19 | BEVILLE | REVIEW INFORMATIVE MOTION REGARDING NOTICES OF PARTICIPATION (.3); CORRESPONDENCE REGARDING SAME (.1) | 0.40 | 316.00 |
| 04/22/19 | ENNIS | REVIEW NOTICES OF PARTICIPATION RECEIVED BY BROWN RUDNICK AND NOT INCLUDED ON PAUL HASTINGS LIST AND PROVIDE SAME  (.7); CIRCULATE INFORMATIVE MOTION BY CREDITORS' COMMITTEE RE: NOTICES OF PARTICIPATION (.1) | 0.80 | 216.00 |
| 04/27/19 | AXELROD | REVIEW DEBT LIMIT ANALYSIS AND EMAILS WITH UCC PROFESSIONALS RE SAME | 1.10 | 869.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6876298
May 22, 2019                                                              Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **33.50** | **25,789.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 1.30 | hours at | 270.00 | 351.00 |
| SUNNI P. BEVILLE | 4.60 | hours at | 790.00 | 3,634.00 |
| CATHRINE M. CASTALDI | 0.30 | hours at | 790.00 | 237.00 |
| TRISTAN G. AXELROD | 1.10 | hours at | 790.00 | 869.00 |
| ANGELA M. PAPALASKARIS | 2.90 | hours at | 790.00 | 2,291.00 |
| BRIAN P. OLDHAM | 9.50 | hours at | 790.00 | 7,505.00 |
| STEPHANIE CALNAN | 9.40 | hours at | 790.00 | 7,426.00 |
| OLIVIA GONZALEZ | 0.50 | hours at | 790.00 | 395.00 |
| EDWARD S. WEISFELNER | 3.90 | hours at | 790.00 | 3,081.00 |
| **Total Fees** | | | | **25,789.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: SWAPS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0012 | SWAPS | 57,798.00 | 0.00 | 57,798.00 |
| | **Total** | **57,798.00** | **0.00** | **57,798.00** |

| | |
|---|---|
| Total Current Fees | $57,798.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$57,798.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 32

RE: SWAPS

| T I M E   D E T A I L | | | | |
| --- | --- | --- | --- | --- |
| Date | Professional | Description | Hours | Value |
| 04/01/19 | WEINGARTEN | PREPARE AND REVISE DRAFT SWAPS ANALYSIS (5.5); REVIEW OF SWAPS DOCUMENTS (2.0); TELECONFERENCE WITH J. WEDDLE (.5); TELECONFERENCE WITH M. ORENSTEIN (1.0) | 9.00 | 7,110.00 |
| 04/01/19 | SIVAKUMAR | CONFERENCE WITH H. UDENKA RE SWAPS (.3); REVIEW MEMO EXCERPTS AND RELATED MATERIALS RE SWAP (.2) | 0.50 | 395.00 |
| 04/01/19 | UDENKA | RESEARCH AND DRAFT MEMORANDUM RE: UNJUST ENRICHMENT LAW IN NEW YORK AND ITS APPLICATION TO SWAP CASES (5.8); DRAFT EMAILS RE: SAME (.5) REVIEW EMAILS RE: SAME (.2) | 6.50 | 5,135.00 |
| 04/01/19 | ORENSTEIN | CONTINUED ANALYSIS OF POTENTIAL CLAIMS AGAINST COUNTERPARTIES IN SWAP TRANSACTIONS (1.6); RESEARCH ON SECTION 546(E) (.8); ANALYSIS RE IN PARI DELICTO DEFENSE (.5) | 2.90 | 2,291.00 |
| 04/01/19 | CHEW | REVIEW MEMO AND SWAPS OUTLINE | 1.80 | 1,422.00 |
| 04/02/19 | SIERRA | PHONE CALL WITH COLLEAGUES RE: PROMESA AND SWAP AGREEMENTS | 0.50 | 395.00 |
| 04/02/19 | WEINGARTEN | PREPARE MEMORANDUM ANALYZING SWAPS (5.0); RESEARCH RE: SAME (3.0); TELECONFERENCE WITH M. ORENSTEIN AND B. CHEW RE: STATUS UPDATE (.4); STRATEGIZE RE: SAME (1.0) | 9.40 | 7,426.00 |
| 04/02/19 | SIVAKUMAR | CALL WITH E. WEINGARTEN (.2); EMAILS WITH TEAM RE RESEARCH ISSUES (.1) | 0.30 | 237.00 |
| 04/02/19 | SIVAKUMAR | REVIEW BANKRUPTCY CODE SECTIONS 546 AND 548 AND COLLIERS ANNOTATIONS (.6); CASE LAW RESEARCH RE MADOFF CASES WHERE 546E NOT APPLIED (1.8); CASE LAW RESEARCH RE NON-MADOFF CASES WHERE TRANSACTIONS VOID AB INITIO UNDER STATE LAW (1.9); PREPARE EMAIL TO TEAM RE FINDINGS (.4) | 4.70 | 3,713.00 |
| 04/02/19 | CHEW | RESEARCH, STRATEGIZE REGARDING SWAPS CLAIMS | 2.00 | 1,580.00 |
| 04/02/19 | SEITZ | REVIEW BOND DATA AT PUERTO RICO GOVERNMENT WEBSITE AND LOG BOND ISSUE AMOUNT AND INTEREST FOR USE IN FURTHER ANALYSIS OF TERMINATED SWAPS | 6.20 | 1,674.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/19 | WEDDLE | ANALYZE SAFE HARBOR | 0.50 | 395.00 |
| 04/03/19 | WEINGARTEN | PREPARE MEMO ANALYZING SWAPS TRANSACTIONS (4.5); RESEARCH RE: SAME (2.5); REVIEW OF A. SHIVAKUMAR RESEARCH (.6) | 7.60 | 6,004.00 |
| 04/03/19 | SIVAKUMAR | CALL WITH E. WEINGARTEN (.2); EMAILS WITH M. ORENSTEIN AND E. WEINGARTEN (.1) | 0.30 | 237.00 |
| 04/03/19 | SIVAKUMAR | BEGIN DRAFTING MEMORANDUM INSERT RE AVOIDANCE ANALYSIS IF SAFE HARBORS DO NOT APPLY | 1.30 | 1,027.00 |
| 04/03/19 | CHEW | FOLLOW UP REGARDING UNJUST ENRICHMENT ISSUES | 1.20 | 948.00 |
| 04/03/19 | ORENSTEIN | ANALYSIS OF DEFENSES TO SWAP CONTRACT TERMINATION FEES | 2.50 | 1,975.00 |
| 04/03/19 | SEITZ | REVIEW PUERTO RICO GOVERNMENT BOND DATA AND LOG ISSUE AMOUNT AND INTEREST FOR USE IN CONDUCTING FURTHER ANALYSIS OF TERMINATED SWAPS | 5.70 | 1,539.00 |
| 04/04/19 | WEINGARTEN | PREPARE MEMORANDUM ANALYZING SWAPS (2.7); STRATEGISE RE: SAME (.8) | 3.50 | 2,765.00 |
| 04/04/19 | SIVAKUMAR | PREPARATION OF INSERT RE ACT 39 INVALIDITY CONSEQUENCE | 2.10 | 1,659.00 |
| 04/04/19 | SEITZ | REVIEW PUERTO RICO GOVERNMENT BOND DATA AND LOG ISSUE AMOUNT AND INTEREST FOR USE IN CONDUCTING FURTHER ANALYSIS OF TERMINATED SWAPS | 7.30 | 1,971.00 |
| 04/04/19 | CHEW | FOLLOW UP RESEARCH REGARDING UNJUST ENRICHMENT ISSUES, REVIEW CORRESPONDENCE REGARDING SAME | 1.50 | 1,185.00 |
| 04/05/19 | WEINGARTEN | PREPARE MEMORANDUM ANALYZING SWAP TRANSACTIONS | 1.50 | 1,185.00 |
| 04/05/19 | SIVAKUMAR | DRAFT/REVISE INSERT RE ENRON AND PROGENY | 0.80 | 632.00 |
| 04/08/19 | WEINGARTEN | REVIEW OF CHART OF SWAP TERMINATION FEES | 0.20 | 158.00 |
| 04/08/19 | CHEW | FOLLOW UP REGARDING SWAPS RESEARCH | 1.50 | 1,185.00 |
| 04/09/19 | CHEW | RESEARCH REGARDING POTENTIAL SWAPS CAUSES OF ACTION | 1.00 | 790.00 |
| 04/10/19 | CHEW | STRATEGIZE REGARDING SWAP ISSUES | 1.00 | 790.00 |
| 04/11/19 | CHEW | FOLLOW UP REGARDING SWAP CLAIMS | 0.50 | 395.00 |
| 04/12/19 | CHEW | REVIEW COURT FILINGS, SWAPS MEMOS | 1.50 | 1,185.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6876298
May 22, 2019                                                                       Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/19 | CHEW | REVIEW COURT SUBMISSIONS | 0.50 | 395.00 |
| | **Total Hours and Fees** | | **85.80** | **57,798.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| MAY ORENSTEIN | 5.40 | hours at | 790.00 | 4,266.00 |
| ARJUN SIVAKUMAR | 10.00 | hours at | 790.00 | 7,900.00 |
| JUSTIN S. WEDDLE | 0.50 | hours at | 790.00 | 395.00 |
| CHRISTIAN M. SEITZ | 19.20 | hours at | 270.00 | 5,184.00 |
| HONIEH UDENKA | 6.50 | hours at | 790.00 | 5,135.00 |
| ELLIOT J. WEINGARTEN | 31.20 | hours at | 790.00 | 24,648.00 |
| BENJAMIN G. CHEW | 12.50 | hours at | 790.00 | 9,875.00 |
| ROSA SIERRA | 0.50 | hours at | 790.00 | 395.00 |
| **Total Fees** | | | | **57,798.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: CREDIT RATING AGENCIES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0013 | CREDIT RATING AGENCIES | 29,388.00 | 0.00 | 29,388.00 |
| | **Total** | **29,388.00** | **0.00** | **29,388.00** |

| | |
|---|---|
| Total Current Fees | $29,388.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$29,388.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 36

RE: CREDIT RATING AGENCIES

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | CRAWFORD | RESEARCH CASE LAW REGARDING POTENTIAL CAUSES OF ACTION AGAINST CRAS (.6); DRAFT MEMO ANALYZING POTENTIAL CAUSES OF ACTION AGAINST CRAS (2.3); REVIEW DOCUMENTS RELATED TO CRAS (1.3) | 4.20 | 3,318.00 |
| 04/01/19 | WOLKINSON | REVIEW AND EDIT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES (.5); REVIEW CASE LAW REGARDING SAME (2.2); REVIEW DOCUMENTS RELATED TO CREDIT RATING AGENCIES (2.3); REVIEW EMAIL FROM S. BEVILLE REGARDING ACTION ITEMS AND MEMORANDUM REGARDING SAME (.1); CALL WITH S. BEVILLE REGARDING SAME (.1) | 5.20 | 4,108.00 |
| 04/02/19 | CRAWFORD | REVIEW DOCUMENTS RELATING TO CRAS (2.6); REVISE DRAFT MEMO REGARDING POTENTIAL CLAIMS AGAINST CRAS (.8) | 3.40 | 2,686.00 |
| 04/02/19 | WOLKINSON | REVIEW AND EDIT CREDIT RATING AGENCIES ANALYSIS MEMORANDUM (2.0) ; DISCUSSIONS WITH A. CRAWFORD REGARDING SAME (.2); REVIEW CASE LAW REGARDING SAME (1.5); REVIEW DOCUMENTS RELATED TO SAME (1.4) | 5.10 | 4,029.00 |
| 04/03/19 | CRAWFORD | REVISE AND FINALIZE DRAFT MEMO ANALYZING POTENTIAL CLAIMS AGAINST THE CRAS (.4); REVIEW PROPOSED FINAL MEMO ANALYZING CLAIMS AGAINST CRAS (.3); REVIEW DOCUMENTS RELATED TO POTENTIAL CLAIMS AGAINST CRAS (.2) | 0.90 | 711.00 |
| 04/03/19 | WOLKINSON | REVIEW AND EDIT MEMORANDUM REGARDING CLAIMS AGAINST CREDIT RATING AGENCIES (3.6); DISCUSSIONS WITH A. CRAWFORD REGARDING SAME (.3); REVIEW CASE LAW REGARDING SAME (2.0); REVIEW DOCUMENTS REGARDING SAME (1.0) | 6.90 | 5,451.00 |
| 04/04/19 | WOLKINSON | REVIEW DOCUMENTS AND STRATEGIZE REGARDING DOCUMENT REVIEW | 0.50 | 395.00 |
| 04/05/19 | WOLKINSON | REVIEW CREDIT RATING AGENCY DOCUMENTS | 1.00 | 790.00 |
| 04/12/19 | WOLKINSON | ANALYSIS REGARDING DOCUMENTS OF INTEREST | 0.10 | 79.00 |
| 04/13/19 | BEST | ANALYZE CRA ISSUES | 2.80 | 2,212.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6876298
May 22, 2019                                                                              Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/19 | CRAWFORD | REVIEW DOCUMENTS RELATED TO POTENTIAL CLAIMS AGAINST CRAS | 0.60 | 474.00 |
| 04/14/19 | WOLKINSON | REVIEW CRA DOCUMENTS (.2); EMAIL CORRESPONDENCE WITH A. CRAWFORD REGARDING SAME (.1) | 0.30 | 237.00 |
| 04/14/19 | BEST | TELEPHONE CONFERENCES RE: CRA ISSUES (.6); EMAIL CORRESPONDENCE RE: SAME (.6) | 1.20 | 948.00 |
| 04/15/19 | BEST | ANALYSIS RE: CRA MEMO (4.2); FOLLOW-UP DISCUSSION RE: SAME (.8) | 5.00 | 3,950.00 |
| | **Total Hours and Fees** | | **37.20** | **29,388.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEPHEN A. BEST | 9.00 | hours at | 790.00 | 7,110.00 |
| ANDREW C. CRAWFORD | 9.10 | hours at | 790.00 | 7,189.00 |
| RACHEL O. WOLKINSON | 19.10 | hours at | 790.00 | 15,089.00 |
| **Total Fees** | | | | **29,388.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: COFINA

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0014 | COFINA | 11,060.00 | 0.00 | 11,060.00 |
| | **Total** | **11,060.00** | **0.00** | **11,060.00** |

| | |
|---|---|
| Total Current Fees | $11,060.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,060.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                      Invoice 6876298
May 22, 2019                                                                  Page 39

RE: COFINA

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | GONZALEZ | REVISE COFINA MEMORANDUM AND DEFENDANT LIST FOR GO COMPLAINT | 6.00 | 4,740.00 |
| 04/01/19 | CASTALDI | STRATEGY RE: REVISED COFINA MEMO | 0.20 | 158.00 |
| 04/01/19 | CASTALDI | STRATEGY RE: PROPOSED REVISIONS COFINA MEMORANDUM | 0.20 | 158.00 |
| 04/01/19 | CHEW | REVIEW, FINALIZE CLAIMS ANALYSIS MEMO | 3.40 | 2,686.00 |
| 04/01/19 | WEISFELNER | REVIEW MEMO RE COFINA CLAIMS (.4); CONFER WITH BEVILLE RE FOREGOING (.5) | 0.90 | 711.00 |
| 04/02/19 | CASTALDI | REVIEW AND REVISE COFINA MEMORANDUM | 1.00 | 790.00 |
| 04/02/19 | GONZALEZ | REVISE COFINA MEMO | 2.00 | 1,580.00 |
| 04/02/19 | CASTALDI | REVIEW REVISED DRAFT COFINA MEMORANDUM FOR APPROVAL | 0.30 | 237.00 |
| | **Total Hours and Fees** | | **14.00** | **11,060.00** |

**T I M E  S U M M A R Y**

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CATHRINE M. CASTALDI | 1.70 | hours at | 790.00 | 1,343.00 |
| OLIVIA GONZALEZ | 8.00 | hours at | 790.00 | 6,320.00 |
| BENJAMIN G. CHEW | 3.40 | hours at | 790.00 | 2,686.00 |
| EDWARD S. WEISFELNER | 0.90 | hours at | 790.00 | 711.00 |
| **Total Fees** | | | | **11,060.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 591,300.00 | 0.00 | 591,300.00 |
| | **Total** | **591,300.00** | **0.00** | **591,300.00** |

| | |
|---|---:|
| Total Current Fees | $591,300.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$591,300.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 41

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/01/19 | SIERRA | MODIFICATIONS TO MOTION TO TOLL (1.2); INCORPORATE ALL COMMENTS RECEIVED THROUGHOUT THE DAY TO MOTION TO TOLL (4.2) | 5.40 | 4,266.00 |
| 04/01/19 | SIERRA | CREATE AND DRAFT OUTLINE FOR CONSTRUCTIVE FRAUD TRANSFER COMPLAINT | 1.20 | 948.00 |
| 04/01/19 | SIERRA | EDIT AND FINALIZE NOTICE OF MOTION (.4); EDIT FINAL VERSION OF MOTION (.5) | 0.90 | 711.00 |
| 04/01/19 | BEVILLE | FURTHER REVIEW/REVISE DRAFT MOTION TO EQUITABLY TOLL STATUTE OF LIMITATIONS AS TO GO BONDS CLAW BACK ACTIONS (.7); CORRESPONDENCE TO CLIENT REGARDING SAME (.1); CORRESPONDENCE TO UCC COUNSEL REGARDING SAME (.1) | 0.90 | 711.00 |
| 04/01/19 | BEVILLE | REVIEW UPDATED PAYMENT HISTORY ANALYSIS (.3); CORRESPONDENCE WITH TEAM REGARDING SAME (.1) | 0.40 | 316.00 |
| 04/01/19 | AXELROD | REVIEW EQUITABLE TOLLING MOTION (.8); DRAFT COMPLAINT RE BOND CLAWBACK (2.9); STRATEGIZE RE AVOIDANCE ACTION TASKS AND PRIORITIES AND OUTSTANDING DILIGENCE (1.7); RESEARCH RE BOND GUARANTEE AVOIDANCE LIABILITY (2.0) | 7.40 | 5,846.00 |
| 04/01/19 | BEVILLE | CONFERENCE CALL WITH ZOLFO COOPER REGARDING POTENTIAL AVOIDANCE CLAIMS RELATING TO COMMONWEALTH GUARANTEE CLAIMS (.3); FURTHER ANALYSIS REGARDING SAME (.5); ANALYSIS / STRATEGY REGARDING OTHER POTENTIAL AVOIDANCE CLAIMS TO PURSUE (.9); CONFERENCE CALL WITH DGC REGARDING ANALYSIS/PRESENTATION OF PAYMENTS MADE DURING 4-YEAR LOOKBACK PERIOD AND IDENTIFICATION OF RESULTING AVOIDANCE ACTIONS (.4) | 2.10 | 1,659.00 |
| 04/01/19 | BEVILLE | STRATEGIZE REGARDING ADDITIONAL REVISIONS TO TOLLING MOTION AND STRATEGY FOR OBTAINING PAYMENT INFORMATION (1.4); TELEPHONE CONFERENCE WITH L. DESPINS REGARDING TOLLING STRATEGY / MOTION TO COMPEL (.6); FOLLOW UP REGARDING SAME (.7) | 2.70 | 2,133.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | SIERRA | MEETING WITH AVOIDANCE ACTION TEAM TO STRATEGIZE RE: OTHER BUCKETS OF AVOIDANCE ACTIONS (1.4); CALL WITH FINANCIAL ADVISORS TO DISCUSS PAYMENT HISTORY ANALYSIS (.6) | 2.00 | 1,580.00 |
| 04/01/19 | BEVILLE | REVIEW REVISED PAYMENT ANALYSIS FROM DGC | 0.40 | 316.00 |
| 04/01/19 | BEVILLE | REVIEW/FINALIZE TOLLING MOTION | 0.70 | 553.00 |
| 04/01/19 | ENNIS | CALENDAR KEY DATES RE: AVOIDANCE ACTION PROCEDURAL ORDER (.3); EMAILS TO/FROM ESTRELLA RE: ASSISTANCE WITH 4/2/19 FILING (.1) | 0.40 | 108.00 |
| 04/01/19 | ENNIS | EMAIL TO TEAM RE: QUANTIFYING NUMBER OF AVOIDANCE ACTIONS AND FOLLOW-UPS RE: SAME (.3); REVIEW SPREADSHEET OF POSSIBLE AVOIDANCE ACTIONS (.2); CITE CHECK MOTION TO TOLL STATUTE OF LIMITATIONS (2.8); REVIEW DOCKET TO COMPILE AD HOC BONDHOLDER GROUPS THAT HAVE FILED RULE 2019 STATEMENTS (.8); REVISE NOTICE OF HEARING TO ADD AD HOC BONDHOLDER PARTIES (.7); MODIFICATIONS TO MOTION TO TOLL STATUTE OF LIMITATIONS RE: CASE DOCKET ENTRIES (.9); ADDITIONAL MODIFICATIONS TO MOTION RE: CITES (.6) | 6.30 | 1,701.00 |
| 04/01/19 | JONAS | REVIEW/DRAFT/CORRESPONDENCE RE TOLLING MOTION (1.5); BR TEAM MEETINGS AND CALL WITH DGC RE STATUS, STRATEGY (1.5); CORRESPONDENCE/PLEADINGS (.3 | 3.30 | 2,607.00 |
| 04/01/19 | CASTALDI | PREPARE FOR MEETING WITH ALIX PARTNERS | 0.40 | 316.00 |
| 04/01/19 | CASTALDI | MEETING WITH ALIX PARTNERS AND SUNNI BEVILLE RE: PRIFA BOND GUARANTEE AND OTHER GUARANTEE CLAIMS | 1.00 | 790.00 |
| 04/01/19 | WEISFELNER | REVIEW AND REVISE DRAFT MOTION TO EQUITABLY TOLL | 0.80 | 632.00 |
| 04/02/19 | SIERRA | MODIFICATIONS TO TOLLING MOTION AS GIVEN THROUGH THE DAY | 3.80 | 3,002.00 |
| 04/02/19 | SIERRA | STRATEGIZE RE COMPLAINTS (.1); EDIT DRAFT MOTION (.5); CONTINUE DRAFTING CONSTRUCTIVE FRAUD COMPLAINT (1.1) | 1.70 | 1,343.00 |
| 04/02/19 | CASTALDI | REVIEW INFORMATION FROM HTA AUDIT AND 2016 OPERATING REPORT RE: PRIFA BONDS | 0.30 | 237.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/19 | AXELROD | COORDINATE PARTICIPANT HOLDER REQUESTS FOR INFO (.4); PREPARE AND SEND REQUESTS FOR INFO TO PARTICIPANTS (.6); DRAFT COMPLAINT RE BOND CLAWBACK ACTIONS (1.5); DRAFT EMERGENCY MOTION TO COMPEL PRODUCTION OF BENEFICIAL HOLDER INFORMATION (2.1); REVIEW AD HOC BONDHOLDER OBJECTION (.7); REVISE EQUITABLE TOLLING MOTION PER RECENT FILINGS (1.7) | 7.00 | 5,530.00 |
| 04/02/19 | BEVILLE | ANALYSIS REGARDING REQUEST FOR CUSTOMER INFORMATION FROM DTC PARTICIPANTS (4); VARIOUS CORRESPONDENCE TO DTC PARTICIPANTS REGARDING SAME (.2); ANALYSIS REGARDING CONDITIONAL CLAIM OBJECTION FILED BY AD HOC GO BONDHOLDERS (.4); STRATEGIZE REGARDING IMPACT OF SAME (.7); REVIEW REVISED TOLLING MOTION (.5); TELEPHONE CONFERENCE WITH PROSKAUER REGARDING SAME (.3); ANALYSIS/STRATEGY REGARDING EXPANDING SCOPE OF TOLLING MOTION (.9); REVISE TOLLING MOTION AS TO EXPANDED SCOPE (.8); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.2); FURTHER REVISE TOLLING MOTION / COORDINATE RE FILING (.3) | 4.70 | 3,713.00 |
| 04/02/19 | BEVILLE | TELEPHONE CONFERENCE WITH B. DA SILVA REGARDING AVOIDANCE ACTION ANALYSIS / RECOMMENDATIONS FOR CLIENT CALL (.5); CONFERENCE CALL WITH UCC ADVISORS REGARDING TOLLING / AVOIDANCE ACTION ANALYSIS (1.0); FOLLOW UP REGARDING SAME (.4) | 1.90 | 1,501.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/19 | ENNIS | MODIFICATIONS TO MOTION TO TOLL STATUTE OF LIMITATIONS (.6); EMAILS TO/FROM ESTRELLA RE: REVIEW OF DRAFT MOTION AND NOTICE (.5); DRAFT COMPLAINT FOR COMMONWEALTH PREFERENCE ACTIONS (1.5); DRAFT ANCILLARY DOCUMENTS - SUMMONS, COVER SHEET AND COVER LETTER (1.3); PREPARE SERVICE LISTS FOR FILING OF TOLLING MOTION (INCLUDING CONTACTING PRIME CLERK RE: INFORMATION REQUIRED) (1.2); REVIEW OF DOCKET RE: ADDITIONAL PARTIES TO ADD TO NOTICE (.4); MODIFICATIONS TO THE NOTICE OF HEARING FOR THE TOLLING MOTION (.8); MODIFICATIONS TO TOLLING MOTION RE: CITE CHECKS (.9); COORDINATE RE: FILING OF MOTION AND NOTICE (.3); COORDINATE RE: SERVICE RE: SAME (.5);  CIRCULATE AS-FILED VERSIONS OF FILINGS (.1) | 8.10 | 2,187.00 |
| 04/02/19 | JONAS | CORRESPONDENCE, CONFERENCES WITH AND FOLLOWUP RE TOLLING AND RELATED ISSUES | 1.00 | 790.00 |
| 04/02/19 | CASTALDI | BACKGROUND RESEARCH RE: PRIFA BOND GUARANTEES | 1.40 | 1,106.00 |
| 04/03/19 | SIERRA | CALL WITH AVOIDANCE ACTION TEAM TO COORDINATE DTC REQUESTS AND BONDHOLDER INFO | 0.90 | 711.00 |
| 04/03/19 | SIERRA | DRAFT COMPLAINT (1.0); WORK ON REVISED MOTION TO COMPEL PRODUCTION (.7); CALL WITH FAS TO EXPLAIN CONSTRUCTIVE FRAUD TRANSFER CATEGORIES AND RECOMMENDATIONS (.7); CONTINUE DRAFTING COMPLAINT (5.0); ANSWER EMAIL FROM INTERNAL PR TEAM RE: CONSTRUCTIVE FRAUD ANALYSIS AND DEEPENING INSOLVENCY (.9) | 8.30 | 6,557.00 |
| 04/03/19 | BEVILLE | CORRESPONDENCE REGARDING STATUS OF TARGET LIST FOR PURPOSES OF PREPARING COMPLAINTS | 0.20 | 158.00 |
| 04/03/19 | BEVILLE | CONFERENCE CALL WITH CASE TEAM REGARDING LOGISTICS FOR PREPARATION / FILING OF PREFERENCE / FRAUDULENT TRANSFER COMPLAINTS AND COMPLAINTS BY MAY 2 (.3); FOLLOW UP DISCUSSIONS REGARDING SAME (.5); ANALYSIS REGARDING NEED FOR SPANISH TRANSLATION (.2) | 1.00 | 790.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/03/19 | BEVILLE | STRATEGIZE REGARDING IDENTIFICATION OF BONDHOLDERS SUBJECT TO POTENTIAL CLAWBACK ACTIONS (.8); STRATEGIZE REGARDING POTENTIAL FRAUDULENT TRANSFERS RELATING TO COMMONWEALTH GUARANTEES (.8); TELEPHONE CONFERENCE WITH N. BASSETT REGARDING AVOIDANCE ACTIONS / 926 TRUSTEE MOTION (.2); FOLLOW UP REGARDING SAME (.3); ANALYSIS REGARDING POTENTIAL ADDITIONAL CLAW BACK ACTIONS OF OTHER BOND ISSUANCES (.4); FURTHER ANALYSIS REGARDING POTENTIAL THRESHOLDS / CATEGORIES FOR PREFERENCE / FRAUDULENT TRANSFER ANALYSIS (.8) | 3.30 | 2,607.00 |
| 04/03/19 | WEISFELNER | CONFER WITH S. BEVILLE RE TOLLING MOTION AND OTHER WORK-STREAMS AND PARTICIPATE IN C/C WITH B. ROSEN RE IDENTIFICATION OF BONDS | 2.60 | 2,054.00 |
| 04/03/19 | AXELROD | CALL WITH PROSKAUER RE AVOIDANCE ACTION STRATEGY AND DISCLOSURE (1.0); RESEARCH RE IN PARI DELICTO DEFENSE TO AVOIDANCE AND OTHER THIRD PARTY CLAIMS (1.7); CIRCULATE EQUITABLE TOLLING MOTION AND DISCUSS WITH PARTICIPANT HOLDERS (1.0); REVISE MOTION TO COMPEL AND STRATEGIZE RE PROCUREMENT OF BENEFICIAL HOLDER INFORMATION (3.7) | 7.40 | 5,846.00 |
| 04/03/19 | ENNIS | COORDINATE RE: SERVICE OF THE TOLLING MOTION AND NOTICE (.4); STRATEGIZE REGARDING TIMING OF DECISION ON PREFERENCE ACTION DEFENDANTS (.4); STRATEGIZE RE: BONDHOLDER ACTION ISSUES WITH FINANCIAL ADVISOR (.6); STRATEGIZE RE: ADMINISTRATIVE ISSUES REGARDING FILING AND SERVING PREFERENCE COMPLAINTS (.9); REVIEW WORKPLAN RE: SAME (.2); REVIEW LOCAL RULES AND CONFER WITH LOCAL COUNSEL RE: TRANSLATION ISSUE (.4); PREPARE CERTIFICATE OF SERVICE RE: TOLLING MOTION (.4) | 3.30 | 891.00 |
| 04/03/19 | JONAS | CORRESPONDENCE (.3); TELEPHONE FROM S. BEVILLE (.2); CORRESPONDENCE (.1); CONFERENCE WITH E. WEISFELNER (.2) | 0.80 | 632.00 |
| 04/03/19 | CASTALDI | CONFERENCE WITH S. BEVILLE RE PRIFA (.5); CONTINUE BACKGROUND RESEARCH RE PRIFA (1.0); REVIEW HOT DOC EMAILS RE PRIFA (.2) | 1.70 | 1,343.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/04/19 | SIERRA | EMAIL RE: POWERS OF THE OVERSIGHT BOARD | 0.40 | 316.00 |
| 04/04/19 | AXELROD | COMMUNICATIONS WITH PARTICIPANT HOLDERS RE INFORMATION REQUESTS RE BOND PAYMENT CLAWBACK ACTIONS (1.0); STRATEGIZE WITH AVOIDANCE ACTION TEAM RE IDENTIFYING ACTIONS AND PRIORITIZING TASKS FOR FILING (3.4); REVISE MOTION TO COMPEL RE CLAWBACK ACTIONS (.5); STRATEGIZE RE AVOIDANCE ACTIONS AGAINST THIRD PARTY PROFESSIONALS AND RELATED INVESTIGATION, RESEARCH AND DRAFTING TASKS (3.0) | 7.90 | 6,241.00 |
| 04/04/19 | BEVILLE | STRATEGIZE WITH B. DA SILVA REGARDING IDENTIFICATION OF TARGET PREFERENCE / FRAUDULENT TRANSFER DEFENDANTS (1.2); CONFERENCE CALL WITH UCC ADVISORS REGARDING SAME (.6); FOLLOW UP CONFERENCE CALL WITH UCC ADVISORS (.6); FOLLOW UP REGARDING SAME (.7) | 3.10 | 2,449.00 |
| 04/04/19 | JONAS | NUMEROUS CALLS AND MEETINGS INCLUDING WITH UCC PROFS (1.0); CLIENT (SPEC COMMITTEE) (1.0); INTERNAL BR TEAM WITH DGC (FA) AND FOLLOW-UP (2.2) | 4.20 | 3,318.00 |
| 04/04/19 | ENNIS | MODIFICATIONS TO CERTIFICATE OF SERVICE RE: TOLLING MOTION (.4); COORDINATE FILING RE: SAME (.2); STRATEGIZE RE: COMPILING LIST OF PREFERENCE DEFENDANTS (.3); MODIFICATIONS TO MOTION TO COMPEL (.6); EMAILS TO/FROM K. SURIA RE: FRAUDULENT TRANSFER COMPLAINT PAULIAN ACTION ISSUE (.2); COMPILE SERVICE ADDRESSES FOR PARTICIPANTS (.4); EMAILS TO/FROM K. SURIA RE: MOTION TO COMPEL RE:  FILING ISSUES (.2); CALENDAR KEY DATES FOR MOTION TO TOLL (.1) | 2.40 | 648.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6876298
May 22, 2019                                                                         Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/04/19 | SIERRA | ATTEND AND PARTICIPATE IN FIRST PHASE OF PUERTO RICO STRATEGY MEETING RE: FILING OF AVOIDANCE ACTIONS AND THIRD PARTY CLAIMS (.8); CALL WITH BANKRUPTCY COUNSEL TO DISCUSS GUARANTEES, LIEN AVOIDANCE, AND THIRD PARTY CLAIMS (1.0); ATTEND AND PARTICIPATE IN SECOND PHASE OF PUERTO RICO STRATEGY CALL RE: THIRD PARTY CLAIMS AND AVOIDANCE CLAIMS (2.2); PARTICIPATE IN WEEKLY STANDING CALL WITH UCC COUNSEL AND FAS (1.5); PARTICIPATE IN CALL WITH CLIENT TO DISCUSS PRELIMINARY RECOMMENDATIONS (1.2); ATTEND, PARTICIPATE IN AND DEVELOP ACTIONS ITEMS RESULTING FROM THIRD AND FINAL PHASE OF PUERTO RICO STRATEGY MEETING RE: THIRD PARTY CLAIMS AND AVOIDANCE ACTIONS (2.4) | 9.10 | 7,189.00 |
| 04/05/19 | SIERRA | ANALYZE THE CASE MANAGEMENT ORDER AND LOCAL RULES RE: EXPEDITED RELIEF (.5); STRATEGIZE RE: FILING OF AVOIDANCE ACTIONS (.7); DRAFT AND FINALIZE PREFERENCE COMPLAINT AND CONSTRUCTIVE TRANSFER COMPLAINT FOR INTERNAL REVIEW (4.4); BEGIN REVIEW OF GUARANTEED CLAIMS (1.0); ANSWER FA QUESTIONS AND EMAILS (.3); CONTACT PRIME CLERK RE: DTC INFORMATION (.3); REVIEW RECENT DOCKET FILINGS (.5) | 7.70 | 6,083.00 |
| 04/05/19 | AXELROD | REVIEW EMAILS RE UCC COMMENTS TO URGENT MOTION TO COMPEL (.3); DRAFT BONDHOLDER CLAWBACK COMPLAINT (2.8); REVIEW URGENT MOTION AND REVISE RE CASE MANAGEMENT ORDER COMPLIANCE (1.0) REVIEW AND COMMENT ON PREFERENCE COMPLAINT (.4); COMMUNICATIONS WITH BONDHOLDERS AND DTC RE OBJECTIONS AND STATUS OF REQUEST (1.0) | 5.50 | 4,345.00 |
| 04/05/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. LEVITAN REGARDING IDENTIFICATION OF AVOIDANCE ACTIONS AND GUARANTEE CLAIMS (.2); ANALYSIS REGARDING POTENTIAL ADDITIONS TO CLAWBACK COMPLAINTS (.8); STRATEGIZE REGARDING FILING OF TOLLING MOTION, MOTION TO COMPEL AND LITIGATION OF GO BOND OBJECTION (1.1); REVIEW DRAFT MOTION TO COMPEL (.6) | 2.70 | 2,133.00 |
| 04/05/19 | AXELROD | REVISE APPENDICES TO URGENT MOTION AND STRATEGIZE RE POTENTIAL RESOLUTION OF UCC CONCERNS | 0.70 | 553.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 48

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/05/19 | ENNIS | PREPARE SERVICE LIST FOR PARTICIPANTS TO BE USED IN THE MOTION TO COMPEL (.4); MODIFICATIONS TO URGENT MOTION TO COMPEL (.5); DRAFT NOTICE OF URGENT MOTION TO COMPEL (.8); REVIEW URGENT MOTION REQUIREMENTS (.1); EMAILS RE: DTC LISTING OF PARTICIPANTS (.3); STRATEGIZE AND COORDINATE RE: PREPARATION OF MASTER LIST OF PARTICIPANTS (1.0); PREPARE DRAFT LISTS OF PARTICIPANTS (.8); STRATEGIZE WITH FINANCIAL ADVISOR RE: PREPARATION OF DEFENDANT INFORMATION FOR COMPLAINTS AND SERVICE ISSUES (1.0); FOLLOW UP WITH K. SURIA RE: PAULIAN CLAIM ISSUE (.1); EMAIL TO K. SURIA WITH REQUEST FOR CONFIRMATION OF CERTAIN ADVERSARY PROCEEDING PROCEDURAL ISSUES (.3); MODIFICATIONS TO MOTION TO COMPEL RE: PREPARATION OF APPENDICES (.3); COORDIANTE WITH LOCAL COUNSEL RE: FILING OF MOTION TO COMPEL (.1); CALENDAR REPLY DUE DATE FOR MOTION TO TOLL (.1); REVIEW PROMESA SUBPOENA AUTHORITY (.2) | 6.00 | 1,620.00 |
| 04/05/19 | JONAS | CALLS WITH CLIENTS AND UCC PROFESSIONALS AND FOLLOW UP (2.0); CORRESPONDENCE RE MOTION TO COMPEL (.5) | 2.50 | 1,975.00 |
| 04/06/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING TOLLING AGREEMENTS (.3); CONFERENCE CALL WITH R. SIERRA REGARDING STATUS / NEXT STEPS AS TO AVOIDANCE ACTIONS, GUARANTEE CLAIMS AND CLAWBACK COMPLAINT (.5) | 0.80 | 632.00 |
| 04/06/19 | AXELROD | REVIEW CHART OF GO BOND PAYMENT DATES, MODIFY AND SEND TO PRIME CLERK WITH SPR REQUEST TO DTC (.4); DISCUSS URGENT MOTION WITH UCC AND REVIEW SERVICE REQUIREMENTS AND MAKE REQUESTED CHANGES (2.3) | 2.70 | 2,133.00 |
| 04/06/19 | SIERRA | STRATEGY PHONE CALL WITH S. BEVILLE RE: COORDINATION OF  ADVERSARY PROCEEDINGS, GUARANTEE CLAIMS AND UCC ISSUES | 0.50 | 395.00 |
| 04/06/19 | SIERRA | STRATEGIZE  RE: POTENTIAL AVOIDANCE ACTION DEFENDANTS (1.4); RESPOND TO EMAILS RE: APPENDICES TO MOTION (.7) | 2.10 | 1,659.00 |
| 04/06/19 | ENNIS | REVIEW LIST OF DTC PARTICIPANT NAMES (.2); DRAFT APPENDIX 2 TO THE URGENT MOTION TO COMPEL (.4) | 0.60 | 162.00 |
| 04/07/19 | AXELROD | REVISE AND RECIRCULATE URGENT MOTION | 0.30 | 237.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/19 | SIERRA | EMAIL LOCAL COUNSEL RE: AVOIDANCE ACTIONS AND ELEMENTS OF PAULIAN ACTION | 0.50 | 395.00 |
| 04/07/19 | SIERRA | EMAIL RE: EXTENSION OF DEADLINE TO RESPOND TO EQUITABLE TOLLING MOTION | 0.40 | 316.00 |
| 04/07/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING MOTION TO COMPEL DISCOVERY (.3); REVIEW / REVISE MOTION TO COMPEL (.3); CORRESPONDENCE REGARDING SAME TO PROSKAUER (.1) / CLIENT (.1) / UCC COUNSEL (.1); STRATEGY REGARDING PREPARATION FOR FILING, INCLUDING AS TO GRANT OF EXTENSION TO UCC (.2) | 1.10 | 869.00 |
| 04/07/19 | SIERRA | RESPOND TO EMAILS RE: COORDINATION AND COMPLIANCE WITH RULES OF EXPEDITED RELIEF | 0.70 | 553.00 |
| 04/07/19 | ENNIS | MODIFICATIONS TO MOTION TO COMPEL, INCLUDING ADDING APPENDIX 2 INFORMATION  (.5); EMAIL TO K. SURIA WITH DRAFT MOTION FOR REVIEW (.1); PREPARE SERVICE LIST FOR SAME (.3); COORDINATE RE: LOGISTICS FOR FILING MOTION (.2) | 1.10 | 297.00 |
| 04/08/19 | SIERRA | EMAIL TO S. BEVILLE RE: TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/08/19 | SIERRA | COORDINATION OF TOLLING AGREEMENTS, MOTIONS FOR EXPEDITED RELIEF, AND DRAFTING OF COMPLAINTS | 1.80 | 1,422.00 |
| 04/08/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING URGENT MOTION TO COMPEL (.3); VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING TOLLING AGREEMENTS AS TO AVOIDANCE ACTIONS (.2); FOLLOW UP REGARDING SAME (.2); CORRESPONDENCE WITH L. DESPINS REGARDING OBJECTION TO PRIFA BOND GUARANTEE (.1); COORDINATE AS TO NEXT STEPS REGARDING AVOIDANCE ACTIONS, CLAW BACK MOTION, ETC. (.4) | 1.20 | 948.00 |
| 04/08/19 | SIERRA | CONFIRM CMO EXPEDITED RELIEF PROCEDURE (.5); RESPOND TO EMAILS RE: EXPEDITED RELIEF, CONFLICTS CHECKS, AND COORDINATION OF TASKS (.5) | 1.00 | 790.00 |
| 04/08/19 | SIERRA | COORDINATE TOLLING AGREEMENTS AND COMPLAINT PREPARATION | 0.50 | 395.00 |
| 04/08/19 | SIERRA | STRATEGIZE RE: PROCESSING OF INFORMATION | 0.60 | 474.00 |
| 04/08/19 | SIERRA | REVIEW, COMMENT, AND REDRAFT COVER LETTER TO TOLLING AGREEMENTS (2.9); REVIEW, COMMENT, AND EDIT FORM MASTER TOLLING AGREEMENT (.6) | 3.50 | 2,765.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298

Page 50

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/08/19 | AXELROD | REVISE URGENT MOTION AND COMMUNICATIONS RE EDITS AND FILING PROCEDURES (1.4); REVISE TOLLING AGREEMENT COVER LETTER (1.0) COMMUNICATIONS WITH CREDITORS RE NOTICES OF PARTICIPATION (.2); DRAFT CLAWBACK COMPLAINT (2.4) | 5.00 | 3,950.00 |
| 04/08/19 | BEVILLE | PREPARE FOR MEET AND CONFER WITH PROSKAUER AND UCC COUNSEL (1.1); PARTICIPATE IN MEET AND CONFER (2.3); FOLLOW UP REGARDING SAME (.4); VARIOUS CORRESPONDENCE REGARDING FILING OF MOTION TO COMPEL DISCOVERY FROM DTC PARTICIPANTS (.5); REVIEW DRAFT TOLLING AGREEMENT / COVER LETTER (.4); ANALYSIS REGARDING MANAGEMENT OF RESPONSES TO TOLLING REQUESTS (.3) | 5.00 | 3,950.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 51

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/19 | ENNIS | DRAFT EMAIL TO CHAMBERS RE: EXTENDING THE OBJECTION DEADLINE RE: TOLLING MOTION FOR CREDITORS' COMMITTEE (.1); COORDINATE WITH K. SURIA RE: SAME (.1); COORDINATE WITH PRIME CLERK RE: SERVICE OF MOTION TO COMPEL (.3); COORDINATE WITH K. SURIA RE: FILING OF MOTION TO COMPEL AND CHAMBERS REQUIREMENTS (.3); FOLLOW UP WITH PRIME CLERK ON RECEIPT OF DTC LISTINGS (.1); REVIEW SPANISH/ENGLISH LOCAL RULE REQUIREMENTS (.2); CONFERENCE WITH K. SURIA RE: ISSUES RAISED BY COURT CLERK IN MANAGING ADVERSARY PROCEEDING FILING PROCESS (.4); PREPARE MOTION TO COMPEL AND NOTICE FOR FILING (.6); PREPARE PROPOSED ORDER RE: SAME FOR SUBMISSION TO CHAMBERS (.2); CONFERENCES AND EMAILS WITH PRIME CLERK RE: SERVICE OF SAME (.2); DRAFT EMAIL TO CHAMBERS RE: EXTENDING THE OBJECTION DEADLINE RE: TOLLING MOTION FOR BONDHOLDER GROUP AND COORDINATE WITH K. SURIA RE: SAME (.2); CIRCULATE AS-FILED MOTION (.1); CIRCULATE CREDITORS' COMMITTEE'S JOINDER IN MOTION TO COMPEL (.1); CIRCULATE MOTION TO COMPEL AND INSTRUCTIONS TO PRIME CLERK IN PREPARATION FOR SERVICE (.1); CONFERENCE WITH PRIME CLERK ANALYST RE: DTC LISTING DISCREPANCIES (.2); REVIEW DTC LISTING PROVIDED (.2); RESPOND TO REQUEST FOR LIST OF CUSIPS INCLUDED IN MOTION TO COMPEL AND FORWARD TO R. KELLER (BONDHOLDER COUNSEL) (.2); BEGIN TO COMPILE LIST OF BONDHOLDERS FROM 2019 STATEMENTS (.4) | 4.00 | 1,080.00 |
| 04/08/19 | ENNIS | COORDINATE RE: ADMINISTRATIVE AND PROCESS ISSUES AND INTERNAL MECHANISMS RE: SAME  (1.0); COORDINATE RE: ACCESS TO DOCUMENTS (.2) | 1.20 | 324.00 |
| 04/08/19 | JONAS | REVIEW MATERIAL (EXTENSIVE CORRESPONDENCE) (1.0); MEMOS FROM/MEMOS TO BR TEAM AND CLIENT RE STATUS, STRATEGY (.7); MISCELLANEOUS CORRESPONDENCE, PLEADINGS (.4) | 2.10 | 1,659.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                     Invoice 6876298
May 22, 2019                                                                           Page 52

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/19 | WEISFELNER | PREPARE FOR AND ATTEND MEETING WITH B. ROSEN, L. DESPINS AND OTHER REPRESENTATIVES OF FOMB AND UCC TO DISCUSS CLAIMS AND CAUSES OF ACTION TO BE PURSUED IN ADVANCE OF SOL, INCLUDING INTERNAL MEETING WITH S. BEST RE SAME (2.9); DISCUSS POTENTIAL STIPULATION RE 926 ISSUES AND RELATED MATTERS (1.2) | 4.10 | 3,239.00 |
| 04/09/19 | SIERRA | CALL WITH FINANCIAL ADVISORS TO UNDERSTAND PAYMENT ANALYSIS FOR PREFERENCES (1.5); PUERTO RICO TEAM INTERNAL LOGISTICS CALL (1.2); PUERTO RICO AVOIDANCE TEAM TASK ALLOCATION MEETING (1.0); RETOOL FORM PREFERENCE AND FRAUDULENT TRANSFER COMPLAINT BASED ON PUERTO RICO LAW RESEARCH RE: PAYMENT TO INSOLVENT DEBTOR (4.5); RESEARCH FRCP 7004 AND FRCP 4M RE: 90 DAYS TO SERVE (1.4); SEND EMAIL TO LOCAL COUNSEL RE: CONFIRMATION OF PUERTO RICO LAW RESEARCH (.3) | 9.90 | 7,821.00 |
| 04/09/19 | AXELROD | DRAFT AND REVISE CLAWBACK COMPLAINT (5.3); REVIEW AND REVISE PREFERENCE AND FRAUDULENT TRANSFER COMPLAINT FORMS (1.4); STRATEGIZE RE LOGISTICS ISSUES WITH FILING AND DISCOVERY CONCERNS, POTENTIAL TOLLING AGREEMENTS (1.8); CALLS WITH PARTICIPANT HOLDERS RE DISCOVERY CONCERNS, RESPONSES TO MOTION (.6) | 9.10 | 7,189.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 53

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/09/19 | ENNIS | PREPARE SUMMARY OF COURT CLERK'S SUGGESTIONS RE: ADVERSARY PROCEEDING PROCESS (.4); COORDINATE RE: DTC CUSIP REQUESTS (.4); COMMENCE REVIEW OF DTC MATERIALS TO PREPARE DEFINITIVE LIST OF PARTICIPANTS (1.4); CIRCULATE GO BONDHOLDERS' OBJECTION TO TOLLING MOTION (.1); STRATEGIZE RE: FINANCIAL ADVISOR'S PAYMENT ANALYSIS (.4);  CW PRIME CLERK ANALYST RE: DTC LISTINGS (.2); STRATEGIZE RE: COURT LOGISTICS AND REQUIREMENTS (.8); REQUEST CLAIM REGISTER FROM PRIME CLERK AND REVIEW SAME (.3); PREPARE TOLLING MOTION ORDER FOR SUBMISSION TO COURT (.2); CIRCULATE COURT'S ORDER OF REFERENCE RE: URGENT MOTION TO COMPEL (.1); EMAILS WITH ESTRELLA RE: FRAUDULENT COMPLAINT ALLEGATIONS (.2); CIRCULATE ORDER SETTING BRIEFING SCHEDULE AND CALENDAR KEY DATES RE: SAME (.2); COORDINATE WITH PRIME CLERK RE: EXPEDITED SERVICE OF THE MOTION AND ORDER RE: SAME (.2); CIRCULATE NEWLY FILED PLEADINGS (.2); STRATEGIZE RE: PAYMENT ANALYSIS ISSUES, GOING FORWARD ACTIONS AND PROCEDURAL MOTION NEEDED FOR ADVERSARY PROCEEDING PROCESS (.9) | 6.00 | 1,620.00 |
| 04/09/19 | BEVILLE | STRATEGY REGARDING CLAWBACK COMPLAINT AND STAY OF ANY FURTHER PROCEEDINGS (1.4); DISCUSSION WITH FINANCIAL ADVISORS REGARDING STATUS OF PAYMENT HISTORY ANALYSIS (.5); STRATEGIZE REGARDING IDENTIFICATION OF PREFERENCES / FRAUDULENT TRANSFERS (.7); ANALYSIS REGARDING COORDINATED EFFORT REGARDING TOLLING AGREEMENTS FOR SAME AND EFFORTS TO CREATE COMPLAINTS CORRESPONDING TO FRAUDULENT RE AVOIDANCE ACTIONS (.4) | 3.00 | 2,370.00 |
| 04/09/19 | JONAS | CLIENT STRATEGY CALL (1.0); BR TEAM STRATEGY MEETING AND FOLLOW UP (1.0); PLEADINGS/CORRESPONDENCE (.8) | 2.80 | 2,212.00 |
| 04/09/19 | WEISFELNER | REVIEW ORDER ON URGENT MOTION TO COMPEL | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 54

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/10/19 | SIERRA | FINALIZE TOLLING AGREEMENT AND COVER LETTER (1.0); CALL WITH LOCAL COUNSEL RE: FRAUDULENT TRANSFER COMPLAINT (.1); EMAIL LOCAL COUNSEL RE: TRANSLATION OF TOLLING AGREEMENT COVER LETTER (.4); MAKE PARTIES' CHANGES TO PROPOSED ORDER (.5); REVIEW LOCAL COUNSEL'S EDITS TO FORM COMPLAINT (.5); RESEARCH PUERTO RICO LAW RE: UNREGISTERED CONTRACTS (1.2); REDRAFT COMPLAINT TO INCORPORATE LOCAL COUNSEL'S SUGGESTIONS AND PUERTO RICO LAW (3.2); CALL WITH AVOIDANCE ACTIONS TEAM TO ALLOCATE TASKS AND ACTION ITEMS (.8) | 7.70 | 6,083.00 |
| 04/10/19 | AXELROD | REVISE FORMS OF PREFERENCE AND FRAUDULENT TRANSFER COMPLAINTS | 2.20 | 1,738.00 |
| 04/10/19 | SIERRA | PARTICIPATE IN WEEKLY STANDING CALL WITH UCC COUNSEL RE: AVOIDANCE ACTIONS (.9); INTERNAL CALL WITH AVOIDANCE ACTION TEAM RE: IMMEDIATE NEXT STEPS FOR RECOMMENDATIONS TO CLIENT (.3); CONFER AND STRATEGIZE WITH COLLEAGUE RE: FORMAT FOR RECOMMENDATIONS (.6); CALL WITH FAS RE NEXT BATCH OF ANALYSIS RE: PAYMENT HISTORY (.2) | 2.00 | 1,580.00 |
| 04/10/19 | AXELROD | REVISE CLAWBACK COMPLAINT (2.0); DRAFT AND CIRCULATE AGENDA FOR UCC CALL (.5); CALL WITH UCC RE AVOIDANCE ACTION PROGRESS AND FOLLOWUP EMAILS RE SAME (1.5); DRAFT AND REVISE MEMORANDUM TO CLIENT RE VENDOR PREFERENCE AND FRAUDULENT TRANSFER ACTIONS (1.6); STRATEGIZE RE OUTSTANDING TASKS, REPLY BRIEFS, AND COMPLIANCE WITH UPDATED SCHEDULING AND BRIEFING ORDERS (1.4); REVIEW FA COMMENTS AND DRAFT EXHIBITS RE CLIENT RECOMMENDATION (.5) | 7.50 | 5,925.00 |
| 04/10/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. LEVITAN REGARDING TOLLING MOTION AND CLAWBACK ACTION (.1); STRATEGIZE REGARDING SAME (.5) | 0.60 | 474.00 |
| 04/10/19 | BEVILLE | ANALYSIS REGARDING STATUS SCRUBBING OF PAYMENT HISTORY AND IDENTIFICATION OF POTENTIAL DEFENDANTS (.3); STRATEGIZE REGARDING NEXT STEPS (.5); FOLLOW UP REGARDING SAME (.2) | 1.00 | 790.00 |
| 04/10/19 | SIERRA | STRATEGY CALL RE: GUARANTEED DEBT | 0.90 | 711.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 55

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/10/19 | ENNIS | REVIEW OF DTC MATERIALS TO PREPARE DEFINITIVE LIST OF PARTICIPANTS (2.0); COORDINATE REVIEW OF SAME (.5); COORDINATE WITH PRIME CLERK REGARDING SECOND DTC LISTING (.2); STRATEGY AND ACTION ITEM CALL WITH FINANCIAL ADVISORS AND CREDITORS' COMMITTEE RE: AVOIDANCE ACTIONS (.5); COORDINATE RE: PREPARATION OF SERVICE LISTS AND KEY DOCUMENTS FOR SERVICE (.4); CIRCULATE JOINT MOTION TO EXTEND BRIEFING SCHEDULE (.1); CIRCULATE BRIEFING ORDER RE: SAME AND CALENDAR KEY DATES (.3); CIRCULATE AMBAC STATEMENT RE: GO BONDHOLDER CLAIM OBJECTION (.1); COORDINATE RE: REVIEW OF SECOND BATCH OF DTC MATERIALS RECEIVED (.8); REVIEW RESULTS OF FIRST BATCH TO DETERMINE PARTICIPANTS (.8); REVIEW DTC MATERIALS TO COMPILE LIST OF PARTICIPANTS (1.0); CALENDAR EXTENSIONS FOR CREDITORS' COMMITTEE AND BONDHOLDER GROUP RE: TOLLING MOTION (.2); CALENDAR KEY DATES RE: AD HOC GO BONDHOLDERS' MOTION TO ESTABLISH PROCEDURES RE: OBJECTIONS (.1) | 7.00 | 1,890.00 |
| 04/10/19 | JONAS | CALL WITH UCC AND FA PROFESSIONALS RE CLAIMS ANALYSIS, STRATEGY (.9); AND FOLLOW UP CALL WITH BR TEAM (.3); TELEPHONE FROM S. BEVILLE (.1); CLIENT CALL RE STATUS, STRATEGY (.8); 2ND CLIENT CALL (.6); REVIEW MATERIAL (CORRESPONDENCE, PLEADINGS) (1.1) | 3.80 | 3,002.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: PRIFA | 0.20 | 158.00 |
| 04/10/19 | WEISFELNER | CONTINUED WORK ON STIPULATION RESOLVING 926 ACTION, DEVELOPMENT OF LISTS OF POTENTIAL DEFENDANTS, RESEARCH INTO APPLICABLE SOLS AND CONFER WITH BEVILLE AND PAPALASKARIS RE SAME (3.8); PARTICIPATE IN CALLS WITH B. ROSEN AND L. DESPINS RE STIPULATION AND REVIEW AND REVISE INTERATIONS OF SAME (.9) | 4.70 | 3,713.00 |
| 04/11/19 | SIERRA | EMAIL RE: ACTIONS ITEMS AND IMPORTANT PHONE CALLS | 0.50 | 395.00 |
| 04/11/19 | SIERRA | CREATE AND DRAFT OUTLINE AND SHELL FOR UPCOMING REPLIES TO MOTION TO TOLL AND MOTION TO COMPEL DISCOVERY | 1.10 | 869.00 |
| 04/11/19 | SIERRA | REVIEW AND EDIT PRELIMINARY CLIENT AVOIDANCE ACTION RECOMMENDATION MEMO | 0.30 | 237.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 56

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/11/19 | SIERRA | INTERNAL TEAM MEETING TO DISCUSS RECOMMENDATION PLAN OF ACTION (.9); CALL WITH FAS RE: DELIVERABLES FOR CLIENT RECOMMENDATION MEMORANDUM (.6); PULL PLEADINGS FROM DOCKET AND DISTRIBUTE TO TEAM (.4); CREATE APPENDICES FOR CLIENT MEMORANDUM (.7); CALL WITH FAS TO REVIEW AND ANALYZE POTENTIAL CLAIMS EMANATING FROM GUARANTEED DEBT (1.8); CALL WITH AMBAC ASSURANCE COUNSEL RE: INQUIRY (.3); STRATEGIZE WITH J. JONAS RE: GUARANTEED DEBT (.5); STRATEGIZE WITH CMC RE: GUARANTEED DEBT (.9); EDIT CLIENT RECOMMENDATION MEMORANDUM (1.0); PROCESS EDITS TO CLIENT RECOMMENDATION MEMORANDUM FROM INTERNAL TEAM (1.2); RESPOND TO SEVERAL EMAILS RE: TOLLING AGREEMENTS AND GUARANTEED DEBT INQUIRY (.6); FINALIZE CLIENT RECOMMENDATION MEMORANDUM (.5); DRAFT ACTION ITEM EMAIL FOR J. JONAS (.5) | 9.90 | 7,821.00 |
| 04/11/19 | AXELROD | REVIEW DICICCO ANALYSIS AND DISCUSS (2.6); REVISE AND CIRCULATE CLIENT MEMO RE AVOIDANCE ACTIONS (3.8); REVIEW GUARANTEE CLAIMS ISSUES (1.1); REVISE FORM OF VENDOR AVOIDANCE COMPLAINT (1.5); FOLLOWUP DISCUSSIONS AND EMAIL TO K SURIA RE CLIENT REQUEST TO CLARIFY (.6) | 9.60 | 7,584.00 |
| 04/11/19 | SIERRA | DRAFT MEMORANDUM TO CMC RE GUARANTEED DEBT | 3.50 | 2,765.00 |
| 04/11/19 | JONAS | EXTENSIVE WORK ON AVOIDANCE ACTION ANALYSIS, CLIENT MEMO AND MEMO TO UCC INCLUDING MULTIPLE EMAILS/CALLS WITH CLIENTS AND BR TEAM AND CORRESPONDENCE | 5.50 | 4,345.00 |
| 04/11/19 | CASTALDI | DRAFT PORTIONS OF MEMORANDUM RE: GUARANTEE CLAIMS | 3.10 | 2,449.00 |
| 04/11/19 | CASTALDI | CONFERENCE WITH R. SIERRA RE: GUARANTEES | 0.50 | 395.00 |
| 04/11/19 | CASTALDI | REVIEW LAWFUL CLAIMS FILING RE: GUARANTEED INDEBTEDNESS | 0.50 | 395.00 |
| 04/11/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM S. BEVILLE AND B. ROSEN RE: PRIFA BOND TRUSTEE CALL | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: FA INFORMATION RE: GURANTEES | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: GUARANTEE CLAIMS FOR UCC MEMO | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/11/19 | CASTALDI | REVIEW AVOIDANCE ACTION MEMORANDUM RE: APPLICATION TO GUARANTEE MEMORANDUM | 0.40 | 316.00 |
| 04/11/19 | CASTALDI | DRAFT SUMMARY OF GUARANTEE CLAIMS | 0.50 | 395.00 |
| 04/11/19 | ENNIS | COORDINATE RE: REVIEW OF DTC MATERIALS TO PREPARE DEFINITIVE LIST OF PARTICIPANTS (.6); STRATEGIZE RE: FINAL ANALYSIS AND SUBMISSION TO BOARD AND CREDITORS' COMMITTEE (.8); REVIEW DTC MATERIALS (2.3); COMPILE LIST OF PARTICIPANTS (2.8); EMAILS WITH PRIME CLERK RE: SERVICE ASSISTANCE OF MOTION TO COMPEL ONCE SERVICE LIST IS COMPLETED (.2); COORDINATE RE: FINALIZING DOCUMENTATION AND PREPARATION OF TOLLING COVER LETTER AND AGREEMENT (.7); CONFERENCE WITH K. SURIA RE: COURT ADMINISTRATIVE ISSUES (.2); COORDIANTE WITH K. SURIA RE: TRANSLATION OF TOLLING LETTER (.2); REVIEW AND CIRCULATE PLEADINGS FILED BY BONDHOLDER GROUPS RE: TOLLING MOTION (.4); CIRCULATE CREDITORS' COMMITTEE'S OBJECTION TO HTA TOLLING MOTION (.1) | 8.30 | 2,241.00 |
| 04/11/19 | BEVILLE | ANALYSIS OF POTENTIAL OBJECTIONS TO COMMONWEALTH GUARANTEE CLAIMS | 0.60 | 474.00 |
| 04/12/19 | SIERRA | EDIT GUARANTEED DEBT MEMO | 0.40 | 316.00 |
| 04/12/19 | AXELROD | REVISE AND CIRCULATE FORM VENDOR AVOIDANCE COMPLAINT (.6); REVISE AND CIRCULATE DRAFT CLAWBACK COMPLAINT (.5); REVIEW ACTION ITEMS AND DRAFT AND CIRCULATE AGENDA FOR AVOIDANCE ACTION TEAM (.7); REVISE AND RECIRCULATE AVOIDANCE ACTION DISCLOSURES FOR SENDING TO UCC (3.1); REVIEW OBJECTIONS TO URGENT MOTION TO COMPEL AND DRAFT REPLY (4.8); STRATEGIZE RE FURTHER COOPERATION WITH UCC (.8) | 10.50 | 8,295.00 |
| 04/12/19 | SIERRA | STRATEGIZE RE: SENDING UCC LIST OF FINAL CLAIMS (.5); DRAFT COVER EMAIL TO UCC LIST (1.0); CALL WITH S. BEVILLE RE: GUARANTEE ASSESSMENT (.4) | 1.90 | 1,501.00 |
| 04/12/19 | SIERRA | EDIT PROPOSED TOLLING AGREEMENT COVER LETTER AND TOLLING AGREEMENT | 0.60 | 474.00 |
| 04/12/19 | SIERRA | REVIEW AND EDIT CLAWBACK COMPLAINT | 1.60 | 1,264.00 |
| 04/12/19 | SIERRA | BEGIN TO REVIEW OBJECTIONS TO MOTION TO EQUITABLY TOLL TO PREPARE FOR REPLY (.2); PARTICIPATE ON CLIENT CALL RE; GO FORWARD STRATEGY (1.5) | 1.70 | 1,343.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                          Invoice 6876298
May 22, 2019                                                                                    Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/19 | SIERRA | FINALIZE TOLLING COVER LETTER WITH SPANISH TRANSLATION AND FORM TOLLING AGREEMENT (.4); CREATE EXCEL SPREADSHEET BASED ON LOCAL COUNSEL INPUT OF ALL CHARITABLE ENTITIES IN PAYMENT HISTORY ANALYSIS (1.1); SUMMARIZE CONFLICTS RESULTS RE: TARGET AVOIDANCE ACTION DEFENDANT LIST (.6) | 2.10 | 1,659.00 |
| 04/12/19 | JONAS | CONFERENCE WITH BR TEAM RE MECHANICS OF FILING CASES (.3); TELEPHONE TO POSSIBLE FIRM RE CONFLICTS COUNSEL (.3); REVIEW MATERIAL (MEMOS, CORRESPONDENCE) (.4); EXTENSIVE ATTENTION TO FINALIZE AVOIDANCE ACTIONS INCLUDING NUMEROUS TEAM, CLIENT AND UCC CALLS AND MAILS (7.0) | 8.00 | 6,320.00 |
| 04/12/19 | CASTALDI | REVIEW EMAILS RE: GUARANTEE CLAIMS | 0.30 | 237.00 |
| 04/12/19 | CASTALDI | REVIEW R. SIERRA MEMORANDUM RE: GUARANTEE CLAIMS | 0.40 | 316.00 |
| 04/12/19 | CASTALDI | MEETING WITH COUNSEL RE: GUARANTEE CLAIMS | 0.50 | 395.00 |
| 04/12/19 | CASTALDI | REVIEW S. BEVILLE COMMENTS TO GUARANTEE MEMORANDUM AND REVISE SAME | 0.30 | 237.00 |
| 04/12/19 | CASTALDI | RESEARCH RE: GUARANTEE CLAIMS | 2.10 | 1,659.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 59

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/19 | ENNIS | STRATEGIZE RE: TOLLING AGREEMENTS, DTC PARTICIPANTS AND OTHER ISSUES (.6); COMPILE AND PREPARE INFORMATION REQUIRED FOR TOLLING AGREEMENT PREPARATION AND MAILING (.6); CIRCULATE DOCUMENTATION RE: GUARANTY ISSUES (.2); MODIFICATIONS TO DTC PARTICIPANT LISTING FOR NOTICE OF MOTION AND ORDER RE: MOTION TO COMPEL  (2.5); COORDINATE WITH ESTRELLA RE: TRANSLATION OF COVER LETTER FOR TOLLING AGREEMENT (.1); REVIEW AND CIRCULATE US BANK'S OBJECTION TO MOTION TO COMPEL (.1); COMPILE TARGET LISTS FROM DGC DATASITE AND PREPARE FOR TOLLING AGREEMENT PREPARATION (.6);  REVIEW AND CIRCULATE BONY'S OBJECTION TO MOTION TO COMPEL (.1); REVIEW AND CIRCULATE BANK OF AMERICA'S OBJECTION TO MOTION TO COMPEL (.1); PREPARE PROPOSED ORDER RE: MOTION TO COMPEL (.1); STRATEGIZE RE: MODIFICATIONS TO TOLLING AGREEMENT COVER LETTER AND AGREEMENT (.3); PREPARE LIST OF NOT-FOR-PROFITS (.6); MODIFICATIONS TO AVOIDANCE ACTION TARGET LIST RE: ADDRESSES AND OTHER CORRECTIONS  (.7) | 6.50 | 1,755.00 |
| 04/12/19 | WEISFELNER | REVIEW OBJECTIONS TO MOTION TO COMPEL EQUITABLE TOLLING | 0.80 | 632.00 |
| 04/13/19 | SIERRA | RESPOND TO VARIOUS ADMINISTRATIVE EMAILS RE: COORDINATION OF ADDRESSES FOR PREPARATION OF COMPLAINTS | 0.30 | 237.00 |
| 04/13/19 | SIERRA | REMINDER EMAIL RE: LIST OF CHARITIES ON DEFENDANT LIST | 0.20 | 158.00 |
| 04/13/19 | SIERRA | REVIEW ALL PLEADINGS RELEVANT TO MOTION TO TOLL TO PREPARE REPLY (1.0); OUTLINE ARGUMENTS FOR REPLY IN SUPPORT OF MOTION TO TOLL (.8) | 1.80 | 1,422.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 60

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/13/19 | SIERRA | BEGIN DRAFTING REPLY IN SUPPORT OF MOTION TO TOLL (1.8); CALL WITH CLIENT RE: INCREASING THRESHOLD AMOUNT FOR AVOIDANCE ACTIONS AND TARGET LIST SCRUBBING (.3); CALL WITH FAS RE ANALYSIS AS TO INCREASED THRESHOLD AMOUNT (.3); CALL WITH J. JONAS TO UPDATE ON CALL WITH CLIENT (.2); CALL WITH COLLEAGUE RE: THRESHOLD AMOUNTS AND SCRUBBING (.4); EMAIL TO LOCAL COUNSEL RE: FURTHER SCRUBBING OF THE TARGET LIST (.3); CONFIRM THAT LETTER AND AGREEMENT READY FOR MERGE (.2); EMAIL E. WEISFELNER RE: INCREASING THRESHOLD AMOUNT (.1); UPDATE EMAIL TO J. JONAS AND S. BEVILLE RE: CLIENT CALL (.3) | 3.90 | 3,081.00 |
| 04/13/19 | SIERRA | CONTINUE DRAFTING AND RESEARCHING REPLY IN SUPPORT OF MOTION TO TOLL | 2.30 | 1,817.00 |
| 04/13/19 | AXELROD | SUPERVISE COMMUNICATIONS AND PROGRESS RE MAILING OF TOLLING AGREEMENTS AND LETTERS TO VENDOR AVOIDANCE TARGETS (.8); SAME RE ISSUES WITH VENDORS (.7); ANALYSIS AND REVIEW OF PAYMENTS TO NON-PROFITS AND CHARITABLE ENTITIES (.9) | 2.40 | 1,896.00 |
| 04/13/19 | ENNIS | FOLLOW UP WITH PUERTO RICO COUNSEL RE: ADVERSARY PROCEEDING PROCEDURES (.1); EMAIL TO TEAM RE: SAME WITH UPDATE (.2); COORDINATE WITH LOCAL COUNSEL RE: CONFLICT ISSUES (.2); COORDINATE WITH DGC RE: OBTAINING AND SIGNING OF NDA (.3); COMPILE AND PREPARE INFORMATION REQUIRED FOR TOLLING AGREEMENT PREPARATION AND MAILING (1.2); ASSIST IN LOCATING ADDRESSES AND KEY INFORMATION FOR AVOIDANCE ACTION TARGETS (.8); COMPILE AND CIRCULATE LIST OF TARGETS (.3) | 3.10 | 837.00 |
| 04/14/19 | SIERRA | REVIEW  FA VENDOR ACTION ANALYSIS DISCREPANCY AND OTHER ADMIN ISSUES (.8); CALL WITH FINANCIAL ADVISOR RE: SAME AND NEXT ITEMS RE: INFORMING CLIENT (1.9); DRAFT J. JONAS TO UPDATE CLIENT (.5); SCHEDULE CALL WITH AVOIDANCE ACTION TEAM AND UCC COUNSEL (.2); RESPOND TO SEVERAL FA EMAILS RE: CHARITY LIST (.3); ANOTHER CALL WITH J. JONAS AND FINANCIAL ADVISOR RE: TOTAL PAYMENTS TO CHARITIES (.4); RESPOND TO SEVERAL EMAIL RE: ADMIN ISSUES (.5); SEND UPDATE EMAIL TO UCC COUNSEL RE: TOLLING AGREEMENTS (.3) | 4.90 | 3,871.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/19 | SIERRA | CALL RE: AVOIDANCE ACTIONS RECOMMENDATIONS WITH UCC COUNSEL (1.2); RESEARCH AND DRAFT FIRST ROUGHT DRAFT OF REPLY IN SUPPORT OF MOTION TO TOLL (4.0) | 5.20 | 4,108.00 |
| 04/14/19 | AXELROD | RECONCILE SPREADSHEETS SHOWING PAYMENTS TO NON-PROFITS IN LOOKBACK PERIOD (.9); REVIEW AND CORRECT ERRORS RE MASTER VENDOR SPREADSHEET (1.3); REVIEW AND DISCUSSION OF ANALYSIS AND CORRECT DATA RE: 4-YEAR TRANSFERS TO VENDORS IDENTIFIED AS PREFERENCE TARGETS (3.9); STRATEGIZE RE SAME AND DISCUSS WITH UCC COUNSEL (1.7); REVISE REPLY BRIEF FOR MOTION TO COMPEL AND RELATED DOCUMENTS, CIRCULATE AND DISCUSS (2.7) | 10.50 | 8,295.00 |
| 04/14/19 | BEVILLE | REVIEW AND COMMENT ON DRAFT REPLY TO OBJECTIONS TO MOTION TO COMPEL DISCOVERY | 0.30 | 237.00 |
| 04/14/19 | ENNIS | RESEARCH RE: NAME AND ADDRESS INFORMATION REQUIRED FOR TOLLING AGREEMENT PREPARATION AND MAILING (3.0); STRATEGIZE RE: AVOIDANCE ACTION TARGETS AND DATA (.8); COMPILE ADDITIONAL TARGETS AND CONFIRM DATA AND CIRCULATE FOR ACTION (1.8); REVIEW TARGETS FOR DUPLICATIVE ENTRIES (.6); RESEARCH AND COMPILE NOT-FOR-PROFIT ENTITY DATA AND UPDATE DATA SOURCE (2.5); EMAIL TO BRG WITH NOT-FOR-PROFIT DATE TO COMPILE TOTALS (.2); STRATEGIZE RE: COMPLAINT PREPARATION (.2); COORDINATE RE: CONFLICT REVIEW ISSUES (.6); EMAILS WITH K. SURIA RE: NOT-FOR-PROFIT ENTITIES (.2); PARTICIPATE IN CALL WITH CREDITORS' COMMITTEE AND ALIX PARTNERS RE: AVOIDANCE ACTION ANALYSIS ISSUES (1.0); FURTHER UPDATE TO NOT-FOR-PROFIT LIST AND CIRCULATE TO DGC FOR UPDATED NUMBERS (.4); EMAIL TO K. SURIA RE: FILING OF REPLY PAPERS (.1); COORDINATE RE: MISSING INFORMATION FOR TARGETS (.2) | 11.60 | 3,132.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 62

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/15/19 | SIERRA | FINISH RESEARCHING AND DRAFTING FIRST DRAFT OF REPLY IN SUPPORT OF MOTION TO TOLL FOR COLLEAGUE REVIEW (3.5); REVIEW EDITS AND INCORPORATE INTO SECOND DRAFT OF REPLY IN SUPPORT OF MOTION TO TOLL (1.5); INTERNAL TEAM PHONE CALL WITH J. JONAS RE: ACTION ITEMS FOR NEW UPDATED FA SCHEDULES (.7); REVIEW UPDATED FA SCHEDULES REFLECTING FOUR-YEAR PAYMENT HISTORY FOR 90-DAY VENDORS (.4); CALL WITH FAS RE: NEW ANALYSIS ON GUARANTEED DEBT (.6); BEGIN DRAFTING RECOMMENDATION ON GUARANTEED DEBT (1.5); STRATEGIZE RE: DEADLINES ON REPLY IN SUPPORT OF MOTION TO TOLL AND POSSIBLE TRUSTEE MOTION AND FURTHER WORKSTREAMS (1.0); COORDINATE CALL WITH BANKRUPTCY COUNSEL RE: COMPLAINT DRAFTING COORDINATION (.3); RECORD VOICEMAIL MESSAGE FOR TOLLING AGREEMENT HOTLINE (.2); CALL WITH CMC RE: UNDERWRITER TOLLING AGREEMENT (.5); COORDINATE MATERIALS AND GREETING FOR NEW DOCUMENT REVIEWER ATTORNEY (.3); CALL W/ FAS RE: COMPILING AMOUNT OF PRINCIPAL AND INTEREST PAYMENTS FOR ALL CHALLENGED BONDS (.4); RESPOND TO EMAIL FROM S. BEVILLE RE: TOLLING MOTION REPLY (.4) | 11.30 | 8,927.00 |
| 04/15/19 | AXELROD | REVISE REPLY TO EQUITABLE TOLLING MOTION OBJECTIONS (2.7); PREPARE EXHIBIT FOR SIDE LETTER WITH UCC (.4); REVISE AND PREPARE FILING OF REPLY TO M-COMPEL OBJECTIONS (1.2); STRATEGIZE WITH CLIENT AND BR TEAM RE AVOIDANCE ACTION PROGRESS AND STIPULATION WITH UCC (1.6); PHONE CALL WITH BONDHOLDER RE NOTICES OF PARTICIPATION (.2); RESEARCH RE STATUTE OF LIMITATIONS CONCERNS (.8); COORDINATE AND DISCUSS PROGRESS, REPORT ON SAME RE SENDING TOLLING LETTERS (.5); REVIEW ANALYSIS AND FINALIZE RECOMMENDATIONS RE NON-PROFITS AND REVISED SCHEDULES (2.5) | 9.90 | 7,821.00 |
| 04/15/19 | BEVILLE | CONFERENCE CALL RE EQUITABLE TOLLING MOTION, NEXT STEPS (.3); FOLLOW UP REGARDING SAME (.2); ANALYSIS REGARDING AMOUNT OF PAYMENTS MADE ON CHALLENGED BONDS / ABILITY TO ESTABLISH PAYMENT THRESHOLD (.4); REVIEW AND REVISE REPLY TO OBJECTIONS TO EQUITABLE TOLLING MOTION (.4) | 1.30 | 1,027.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 63

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/19 | BEVILLE | ANALYSIS REGARDING SCHEDULES OF AVOIDANCE ACTIONS TO BE PURSUED | 0.40 | 316.00 |
| 04/15/19 | JONAS | FINALIZE MOTION TO COMPEL | 0.50 | 395.00 |
| 04/15/19 | ENNIS | PROVIDE FURTHER UPDATE OF NOT-FOR-PROFIT LIST AND CIRCULATE TO DGC FOR REVISED NUMBERS (.3); COORDINATE RE: BROWN RUDNICK CONFLICT ISSUES (.8); PREPARE DTC PARTY CONFLICT LIST FOR REVIEW (.4); EMAILS WITH ESTRELLA RE: CONFLICT ISSUES (.3); CIRCULATE MASTER LIST OF DTC PARTICIPANTS FOR REVIEW (.1); PREPARE AND PROVIDE PRIME CLERK SERVICE LIST RE: SAME IN PREPARATION FOR SERVICE RE: SAME (.4); MODIFY REPLY RE: URGENT MOTION DOCUMENTS IN PREPARATION FOR FILING (.3); PREPARE EXHIBITS RE: SAME (.3); COORDINATE RE: MODIFICATIONS WITH ESTRELLA (.2); PREPARE REPLY FOR FILING AND COORDINATE RE: SAME (.3); CIRCULATE AS-FILED VERSION (.1); COORDINATE WITH PRIME CLERK RE: SERVICE OF SAME (.2); COORDINATE RE: PREPARATION OF TOLLING COVER LETTER AND AGREEMENTS AND RESPOND TO ISSUES RE: SAME (1.6); REVIEW TARGET LIST TO REMOVE ADDITIONAL DUPLICATES AND MARK NOT-FOR-PROFIT ENTITIES (1.2); COORDINATE WITH ESTRELLA RE: LOCATING ADDRESSES FOR CERTAIN TARGETS (.2); REVIEW RESULTS RE: SAME AND UPDATE DATA SOURCE (.4); RESPOND TO ISSUES RE: ADDRESSES AND TARGET INFORMATION (1.3); REVIEW REVISED VENDOR INFORMATION AND PREPARE SPREADSHEET FOR INCLUSION IN DATA SOURCE (.5); CONFERENCE WITH J. JONAS AND TEAM RE: UPDATED SCHEDULES (.6); CIRCULATE ORDER FURTHER EXTENDING BRIEFING SCHEDULE (.1); CALENDAR SAME (.1); COORDINATE RE: RESOLUTION AND/OR CLARIFICATION OF CONFLICT ISSUES (.6); RETURN CALL FROM BONDHOLDER (.1); DRAFT TOLLING LETTER AND AGREEMENT (.5); COORDINATE RE: PREPARATION OF PARTICIPATION NOTICE FOR 4/24/19 HEARING (.2); REVIEW DOCKET AND CIRCULATE INFORMATION RE: BRIEFING DEADLINES FOR 926 MOTION (.2); FOLLOW UP ON DICICCO GULMAN NDA LETTER EXECUTION (.2); CIRCULATE 4/15/19 DOCKET ENTRIES (.1) | 11.60 | 3,132.00 |
| 04/15/19 | CASTALDI | CALL WITH R. SIERRA RE: GUARANTEE CLAIMS | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 64

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/19 | SIERRA | STRATEGIZE RE: UPDATED SCHEDULES TO STIPULATION (.5); REVIEW COVER LETTER AND TOLLING AGREEMENT FOR ESTRELLA TO SEND ON CONFLICTS ISSUES (.7); EMAIL TRANSLATED COVER LETTER TO PR TEAM (.2) | 1.40 | 1,106.00 |
| 04/16/19 | SIERRA | FORMAT AND DRAFT REVISED PROPOSED ORDER TO SUBMIT WITH REPLY IN SUPPORT OF MOTION TO TOLL | 0.80 | 632.00 |
| 04/16/19 | JONAS | WORK ON REPLY TO MOTION FOR EQUITABLE TOLLING | 1.00 | 790.00 |
| 04/16/19 | SIERRA | EDIT AND INCORPORATE COMMENTS TO REPLY IN SUPPORT OF MOTION TO EQUITABLY TOLL (1.3); EDIT THIRD PARTY CLAIMS LIST (.2) | 1.50 | 1,185.00 |
| 04/16/19 | SIERRA | EMAIL TO FAS RE: LIST OF PUERTO RICO BOND OFFERINGS | 0.20 | 158.00 |
| 04/16/19 | SIERRA | CALL WITH COUNSEL RE: RUM INQUIRY (.6); COMPLAINT COORDINATION CALL RE: BONDHOLDER CLAWBACKS (.2) | 0.80 | 632.00 |
| 04/16/19 | SIERRA | RESEARCH AVOIDANCE UNDER 502(D) OF CODE (2.6); VARIOUS FINISH-LINE TASKS RELATED TO FILING OF AVOIDANCE ACTION STIPULATION (.6); CALL WITH CMC TO UPDATE ON GUARANTEES AND RECENT STIPULATION NEGOTIATIONS (.5); STRATEGIZE REGARDING FILING OF CERTIFICATE OF SERVICE (.4) | 4.10 | 3,239.00 |
| 04/16/19 | AXELROD | REVIEW, REVISE, COLLATE AND RE-CIRCULATE APPENDICES TO SIDE LETTER (4.5); REVISE REPLY BRIEF ON MOTION FOR EQUITABLE TOLLING (2.3); PHONE CALL WITH ATTORNEY RE RUM PRODUCER CLAIMS AND INTERNAL REPORT RE SAME (.8); PHONE CALL WITH PROSKAUER RE CLAWBACK COMPLAINT ISSUES AND RELATED FOLLOWUP (.4);  REVIEW FORMS OF AVOIDANCE ACTION TRACKING CHARTS (.6); CALL WITH UCC RE NON-PROFIT REVIEW PROCESS (.2) | 8.80 | 6,952.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/19 | ENNIS | UPDATE CALENDAR WITH KEY DATES (.3); COORDINATE RE: TRACKING OF TOLLING AGREEMENT RESPONSES (.4); PREPARE ADDITIONAL TOLLING COVER LETTERS AND AGREEMENTS AND COORDINATE RE: SAME (.9); CALENDAR KEY DATES RE: FURTHER EXTENDED BRIEFING SCHEDULE RE: COMMITTEE'S POTENTIAL TRUSTEE APPOINTMENT MOTION (.2); REVIEW AND ADVISE ON ADDRESS DISCREPANCIES AND OTHER ISSUES RE: TARGET DATA SOURCE (1.6); CIRCULATE ORDER RE: SUPPLEMENTAL BRIEFING ON TOLLING MOTION AND CALENDAR DEADLINE RE: SAME (.1); COORDINATE RE: SERVICE OF SAME INCLUDING RESOLUTION OF SERVICE PARTIES (.6); DRAFT CERTIFICATE OF SERVICE RE: SAME AND COORDINATE FILING (.4); DRAFT AMENDED CERTIFICATE OF SERVICE AND COORDINATE FILING RE: SAME (.3); REVISE SERVICE LIST OF DTC PARTICIPANTS FOR FUTURE SERVICE (.5); UPDATE MASTER TRACKING DOCUMENT RE: SAME (.2); CIRCULATE BANK OF AMERICA SUPPLEMENTAL RESPONSE TO MOTION TO COMPEL (.1) | 5.60 | 1,512.00 |
| 04/16/19 | CASTALDI | STRATEGIZE RE: GUARANTEE CLAIMS | 0.40 | 316.00 |
| 04/16/19 | CASTALDI | STRATEGIZE RE: GUARANTEE CLAIMS | 2.10 | 1,659.00 |
| 04/17/19 | SIERRA | FINISH PRELIMINARY GUARANTEED DEBT ANALYSIS AND SEND TO TEAM FOR THEIR REVIEW AND FURTHER ACTION ITEMS AS TO FORMAL RECOMMENDATION | 3.80 | 3,002.00 |
| 04/17/19 | SIERRA | RESEARCH RE: GUARANTEED DEBT UNDER 502(B) | 0.50 | 395.00 |
| 04/17/19 | SIERRA | RESEARCH, STRATEGIZE, AND DRAFT MEMORANDUM RE: GUARANTEED DEBT AND MANNER TO PROCEED WITH LITIGATION (6.2); RESPOND TO SEVERAL ADVERSARY PROCEEDING EMAILS, INQUIRIES, AND TELEPHONE CALLS RE: TOLLING AGREEMENTS (2.3) | 8.50 | 6,715.00 |
| 04/17/19 | AXELROD | REVIEW AND REVISE REPLY RE EQUITABLE TOLLING MOTION AND OBTAIN PROSKAUER COMMENTS AND PREPARE TO FILE (.6); REVIEW COURT ORDER RE DISCOVERY MOTION (.1) | 0.70 | 553.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 66

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/17/19 | ENNIS | PREPARE CALENDAR OF EVENTS RE: AVOIDANCE ACTION ISSUES AND CIRCULATE TO TEAM (.4); COORDINATE RE: UPDATING OF DATA SOURCE (.4); PREPARE REVISED PROPOSED ORDER RE: MOTION TO TOLL (.2); MODIFICATIONS TO REPLY RE: MOTION TO TOLL (.6); PREPARE TOA AND TOC RE: SAME (.8); PREPARE REPLY FOR FILING (.2); ADDITIONAL MODIFICATION TO ORDER (.2); COORDINATE FILING RE: SAME (.2); COORDINATE SERVICE RE: SAME (.2); CIRCULATE AS-FILED VERSION (.1); CIRCULATE COMMITTEE'S MOTION TO PURSUE CERTAIN COMMONWEALTH ACTIONS AND ANCILLARY PLEADINGS (.2); EMAILS WITH LOCAL COUNSEL RE: COURT PROCEDURAL ISSUES (.2); RELAY ISSUES TO TEAM RE: SAME (.2); UPDATE CALENDAR (.2); CIRCULATE ADDITIONAL OBJECTIONS TO JOINT PURSUIT STIPULATION (.4); PREPARE HEARING BINDER FOR 4/18/19 HEARING (.4); CIRCULATE ADDITIONAL PLEADINGS RE: OBJECTIONS TO JOINT PURSUIT AND TOLLING MOTION (.4); COORDINATE RE: TOLLING AGREEMENT RECIPIENT ISSUES AND RESEARCH ADDRESS CORRECTIONS (.7); CIRCULATE DOCKET ENTRY RE: MOTION TO COMPEL (.1); COORDINATE WITH PRIME CLERK RE: IMPENDING SERVICE RE: SAME ON 4/18/19 (.2); CIRCULATE ORDER EXTENDING DEADLINE TO FILE REPLY RE: JOINT STIP AND ADJUST CALENDAR (.2) | 6.50 | 1,755.00 |
| 04/17/19 | BEVILLE | ANALYSIS REGARDING POTENTIAL OBJECTIONS TO GUARANTEE CLAIMS | 0.50 | 395.00 |
| 04/17/19 | CASTALDI | DRAFT DETAILED EMAIL RE: GUARANTEE CLAIMS | 0.50 | 395.00 |
| 04/17/19 | CASTALDI | DRAFT EMAIL TO R. SIERRA RE: GUARANTEE | 0.10 | 79.00 |
| 04/17/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: GUARANTEE CLAIMS ANALYSIS | 0.10 | 79.00 |
| 04/17/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM T. AXELROD RE: GUARANTEE CLAIMS | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | REVIEW 502(D) ISSUE WITH T. AXELROD AND R. SIERRA RE: GUARANTEE CLAIMS | 0.30 | 237.00 |
| 04/17/19 | CASTALDI | RESEARCH RE: 502(D) ISSUE AND 510 ISSUES | 2.20 | 1,738.00 |
| 04/17/19 | CASTALDI | CALL WITH R. SIERRA RE: GUARANTEE CLAIMS | 0.30 | 237.00 |
| 04/18/19 | SIERRA | COORDINATION OF GUARANTEED DEBT ISSUES | 0.10 | 79.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 67

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/18/19 | SIERRA | PROVIDE DIRECTION RE: ADVERSARY PROCEEDING INQUIRIES | 0.40 | 316.00 |
| 04/18/19 | SIERRA | PREPARE AND DRAFT DETAILED SUMMARY FOR E. WEISFELNER'S PLEADINGS BINDER RE: GARDEN VARIETY AVOIDANCE ACTIONS (1.2); RESPOND TO SEVERAL ADVERSARY PROCEEDINGS TOLLING INQUIRIES (1.3); TELEPHONICALLY APPEAR AND TAKE NOTES ON HEARING FOR URGENT MOTION FOR APPROVAL OF STIPULATIONS AND PARTICIPATE IN DEBRIEF CALL (1.5); DRAFT SUMMARY OF HEARING FOR CLIENT (.3) | 4.30 | 3,397.00 |
| 04/18/19 | AXELROD | RESEARCH, DRAFT AND REVISE OBJECTION TO COMMITTEE 926 MOTION (6.4); FOLLOWUP STRATEGY MEETING RE OUTSTANDING AVOIDANCE ACTION PREP TASKS (.4); REVIEW DISCOVERY ORDER (.4); DRAFT REVISED CONFIDENTIALITY AGREEMENT AND ORDER (.8); EMAILS WITH BANKS RE DISCOVERY CONFERENCE (.4) | 8.40 | 6,636.00 |
| 04/18/19 | BEVILLE | CORRESPONDENCE REGARDING ANKURA PROVISION OF ADDRESSES FOR PREFERENCE/FRAUDULENT TRANSFER DEFENDANTS (.3); CORRESPONDENCE REGARDING EXCLUSION OF CERTAIN GOVERNMENTAL ENTITIES FROM DEFENDANT LIST (.2) | 0.50 | 395.00 |
| 04/18/19 | JONAS | ATTENTION TO COMMITTEE'S MOTION FOR TRUSTEE INCLUDING LIMITED PARTICIPATION IN HEARING (TELE CONF) AND FOLLOW UP BR TEAM CALL, MISC CORRESPONDENCE | 3.50 | 2,765.00 |
| 04/18/19 | ENNIS | RESEARCH RE: MISSING OR CORRECTED ADDRESSES (.4); COMPILE DOCUMENTATION AND PREPARE BINDER IN PREPARATION FOR 4/18/19 HEARING (1.2); CALL WITH B. DA SILVA RE: VENDOR ADDRESSES (.1); EMAILS RE: SAME (.2); PROVIDE UPDATE ON STATUS OF TOLLING LETTER MAILING AND LITIGATION ISSUES TO COORDINATING TEAM (.5); REVIEW ORDER RE: MOTION TO COMPEL RE: REQUIREMENTS (.3); CIRCULATE SAME (.1); COORDINATE RE: SERVICE OF SAME AS WELL AS MOTION TO COMPEL, ON PARTICIPANTS (.3); RESPOND TO DOCUMENTATION REQUESTS FROM LITIGATION TEAM (.2); LISTEN IN TO HEARING (2.2); COORDINATE RE: PREPARING AND SENDING EMAIL TO CHAMBERS WITH LIST OF THIRD PARTY TARGETS (.2); REVIEW OVER 100 PROBLEM ADDRESS ENTITIES AND COMPILE NEW ADDRESSES TO RE-SEND TOLLING LETTERS OUT (2.6) | 8.30 | 2,241.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 68

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/18/19 | CASTALDI | REVIEW EMAIL FROM J. JONAS RE: GUARANTEE CLAIMS | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: GUARANTEE CLAIMS | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: GUARANTEE CLAIMS | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | CONFERENCE WITH H. UDENKA RE: GUARANTEE CLAIMS | 0.30 | 237.00 |
| 04/18/19 | UDENKA | RESEARCH RE: PARTIES TO GUARANTEED DEBT | 3.00 | 2,370.00 |
| 04/19/19 | AXELROD | CIRCULATE OBJECTION TO CLIENT, PROSKAUER, AND OTHER INTERESTED PARTIES (.3) COMMUNICATIONS WITH BANKS RE CONFIDENTIALITY AND PROVISION OF USEFUL INFORMATION FOR DISCOVERY (.9); PREPARE SUMMARY ANALYSIS FOR HEARING 4/24 (1.4); PHONE CALLS WITH COUNSEL FOR PARTIES IN RECEIPT OF TOLLING LETTERS (.6); PHONE CALL WITH UCC AND PROFESSIONALS RE AVOIDANCE ACTION TASKS (1.0); PREPARE JOINDER FOR UCC OBJECTION AND INFORMATIONAL MOTION RE HEARING (.5) | 4.70 | 3,713.00 |
| 04/19/19 | BEVILLE | CONFERENCE CALL WITH UCC ADVISORS REGARDING AVOIDANCE ACTION TARGETED DEFENDANTS (.9); FOLLOW UP REGARDING SAME (.4); VARIOUS CORRESPONDENCE REGARDING OPEN ISSUES (.3) | 1.60 | 1,264.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/19 | ENNIS | COMPILE INFORMATION FOR LITIGATION SUMMARY (.4);  COORDINATE UPDATES RE: SAME WITH AVOIDANCE ACTION INFORMATION AND THIRD PARTY INFORMATION (.3); COMPILE DOCUMENTATION INCLUDING PLEADINGS AND CASELAW IN CONNECTION WITH PREPARATION FOR 4/24/19 HEARING (4.0); RESPOND TO VENDOR ADDRESS INQUIRIES (.4); PREPARE DATA FOR AVOIDANCE ACTION UPDATE INTERNAL CALL AND CALL WITH CREDITORS' COMMITTEE AND FINANCIAL ADVISORS (.3); STRATEGIZE RE: PREPARATION FOR 4/24/19 HEARING AND CALL WITH CREDITORS' COMMITTEE (.4); CALL WITH CREDITORS' COMMITTEE AND FINANCIAL ADVISORS (.8); PREPARE 4/24/19 HEARING BINDER INDEX AND MODIFICATIONS THERETO (1.4); REVIEW AND MODIFY THIRD PARTY CLAIMS SUMMARY (.3); COORDINATE RE: UPDATING DATA SOURCE INFORMATION (.5); DRAFT JOINDER TO CREDITORS' COMMITTEE'S OBJECTION TO AD HOC PROCEDURES MOTION (.5); FINALIZE INFORMATIVE MOTION RE: 4/24/19 HEARING APPEARANCES (.3); FILE SAME (.2); FILE JOINDER (.2); MODIFICATIONS TO OBJECTION TO CREDITORS' COMMITTEE'S STANDING MOTION INCLUDING ADDING TABLE OF CONTENTS AND TABLE OF AUTHORITIES AND INCORPORATING OVERSIGHT BOARD'S CHANGES (1.3); FILE SAME (.2); COORDINATE SERVICE OF PLEADINGS FILED TODAY (.2); CIRCULATE AS-FILED PLEADINGS (.1); CONFERENCE WITH J. JONAS RE: HEARING PREPARATION (.1) | 11.90 | 3,213.00 |
| 04/19/19 | JONAS | ALL-HANDS CALL WITH UCC AND FAS RE AVOIDANCE ACTIONS, STATUS/STRATEGY (1.0); PRE-CALL RE COMMITTEES TRUSTEE MOTION, MOTION TO TOLL, MOTION TO COMPEL (.5); REVIEW MATERIALS: PLEADINGS/CORRESPONDENCE (1.0) | 2.50 | 1,975.00 |
| 04/20/19 | SIERRA | FINISH REVISED GUARANTEE DEBT MEMORANDUM | 2.70 | 2,133.00 |
| 04/20/19 | SIERRA | CONTINUE REDRAFTING AND REFINING GUARANTEE DEBT ANALYSIS LITIGATION OPTIONS MEMO | 1.30 | 1,027.00 |
| 04/20/19 | AXELROD | CALL WITH R SIERRA TO COORDINATE HEARING AND COMPLAINT PREP | 0.70 | 553.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6876298
May 22, 2019                                                                              Page 70

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/20/19 | ENNIS | RESEARCH RE: ADDRESS DISCREPANCIES AND UPDATE TO DATA SOURCE (.4); COMPARISON OF FINANCIAL ADVISOR'S N-F-P/GOV'T ENTITY DATA TO BROWN RUDNICK DATA SOURCE AND COMMUNICATIONS RE: SAME (1.3); PREPARE SUMMARY OF ESTRELLA CONFLICT ISSUES IN CONNECTION WITH AVOIDANCE ACTIONS (.4); RESEARCH RE: CHAPTER 11 CASE FOR TARGET VENDOR AND REQUEST UPDATE TO DATA SOURCE (.2) | 2.30 | 621.00 |
| 04/21/19 | SIERRA | INCORPORATE COMMENTS INTO GUARANTEE DEBT MEMO AND PREPARE EMAIL FOR TEAM W/FINAL ANALYSIS | 1.10 | 869.00 |
| 04/21/19 | AXELROD | REVIEW AND COMMENT ON GUARANTEE AVOIDANCE MEMO | 1.30 | 1,027.00 |
| 04/22/19 | SIERRA | CALL W/ FAS RE: SOLVENCY ANALYSIS AND DOCUMENTS NEEDED FOR THAT ANALYSIS (.5); CATCH-UP MEETING WITH S. BEVILLE AND ACTION ITEMS (1.3) | 1.80 | 1,422.00 |
| 04/22/19 | SIERRA | RESEARCH MODEL GUARANTEE COMPLAINTS (.7); REVIEW STIPULATION FOR PROVISIONS RE: CO-PLAINTIFF STATUS OF UCC (.3) | 1.00 | 790.00 |
| 04/22/19 | SIERRA | FOLLOW-UP ON ADVERSARY PROCEEDING INQUIRIES | 0.80 | 632.00 |
| 04/22/19 | SIERRA | REVIEW ALL TOLLING AGREEMENT INQUIRIES AND RESPOND TO SAME EMAILS (2.1); DRAFT NINE VARIATIONS COMPLAINTS FOR GARDEN VARIETY AVOIDANCE ACTIONS (3.8); BEGIN DRAFTING FORM GUARANTEE AVOIDANCE COMPLAINT (1.1); CALL WITH FAS RE UNDERLYING GUARANTY ACTS (.3); MEET AND CONFER RE: MOTION TO COMPEL (.5) | 7.80 | 6,162.00 |
| 04/22/19 | AXELROD | REVIEW OUTSTANDING TASKS AND DRAFT TEAM AGENDA (.9); MEET WITH TEAM AND DETERMINE PRE-FILING PRIORITIES AND HEARING PREP TASKS (1.5); RESEARCH RE SERVICE TO PO BOX AND OTHER ADDRESS ISSUES (.4); RESPOND TO SUPPORT STAFF QUESTIONS RE FILING PROGRESS (.3); REVIEW RECENT FILINGS AND PREPARE FOR HEARING (1.9) | 5.00 | 3,950.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 71

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/19 | BEVILLE | STRATEGY REGARDING PREPARATION/FILING OF AVOIDANCE ACTION COMPLAINTS (2.3); VARIOUS CORRESPONDENCE REGARDING RESPONSES TO TOLLING REQUESTS (.5); VARIOUS CORRESPONDENCE REGARDING PAYMENT INFORMATION FOR PREFERENCE/FRAUDULENT TRANSFER COMPLAINTS (.9); ANALYSIS REGARDING POTENTIAL CONFLICTS COUNSEL REGARDING FILING OF COMPLAINTS (.3); TELEPHONE CONFERENCE WITH N. BASSETT REGARDING SAME (.1); ANALYSIS REGARDING SERVICE EFFORTS / PROCEDURES MOTION (.5) | 4.60 | 3,634.00 |
| 04/22/19 | BEVILLE | STRATEGIZE REGARDING RESPONSE TO MOTION TO COMPEL | 0.20 | 158.00 |
| 04/22/19 | AXELROD | DISCOVERY CONFERENCE WITH PARTICIPANT HOLDERS (.3); PREPARE FOR CONFERENCE, PHONE CALLS WITH PROSKAUER RE SAME (.7); REVISE PROPOSED CONFIDENTIALITY ORDER AND DRAFT INFORMATIVE MOTION RE SAME (1.9); SOLICIT AND INPUT COMMENTS RE FORM OF VENDOR COMPLAINT (.9) | 3.80 | 3,002.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 72

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/19 | ENNIS | UPDATES TO VENDOR INFORMATION CONCERNING NAMES, ADDRESSES AND OTHER ISSUES (1.3); COORDINATE RE: PREPARATION OF COMPLAINTS AND ANCILLARY DOCUMENTS (1.5); STRATEGY CALL WITH J JONAS AND TEAM (1.1); CONFERENCES WITH E. DA SILVA RE: INFORMATION REQUIRED FOR COMPLAINT EXHIBITS (.4); CONFERENCES AND EMAILS WITH E. DA SILVA RE: ADDITIONAL VENDOR DATA (.3); UPDATE 4/24/19 HEARING BINDER INDEX RE: NEW FILINGS AND COORDINATE RE: UPDATING BINDERS (.3); COORDINATE WITH ESTRELLA RE: SAME (.3); CIRCULATE DORAL JOINDER TO COMMITTEE STANDING MOTION (.1); COORDINATE WITH CONFLICTS RE: PREPARATION FOR CLAWBACK PARTIES' CONFLICT CHECKS (.2); REVIEW AND PREPARE FINANCIAL ADVISOR DATA FOR CATEGORIZING INTO RELEVANT COMPLAINTS (.9); COORDINATE WITH DICICCO AD ESTRELLA RE: EXECUTION OF NON-DISCLOSURE AGREEMENTS (.3); STRATEGIZE RE: FILING THIRD PARTY CLAIM LIST UNDER SEAL (.4); DRAFT MOTION TO SEAL (.5); COORDINATE FILING RE: SAME WITH ESTRELLA (.2); COORDIANTE SERVICE RE: SAME (.2); PROVIDE PROPOSED ORDER RE: SAME FOR SUBMISSION TO CHAMBERS (.2); RESPOND TO AND COORDINATE RESPONSES TO INQUIRIES FROM COUNSEL FOR PARTICIPANTS RE: ORDER TO COMPEL (.3); PREPARE FORM OF EXHIBIT A TO COMPLAINTS AND COORDINATE RE: PREPARATION OF SAME FOR ALL TARGETS (.8); DRAFT FORM OF INFORMATIVE MOTION RE: CONFIDENTIALITY ORDER IN CONNECTION WITH CLAWBACK ACTION (.4); MODIFICATIONS TO FINAL DRAFT RE: SAME (.2); COMMUNICATIONS RE: REQUEST CERTIFICATE OF SERVICE RE: SERVICE OF MOTION AND ORDER TO COMPEL (.2); CIRCULATE 4/24/19 HEARING AGENDA (.1) | 10.20 | 2,754.00 |
| 04/22/19 | JONAS | ATTENTION TO FORMS OF DRAFT COMPLAINTS AND FOLLOW-UP (1.0); PREPARE AVOIDANCE ACTION SETTLEMENT PROTOCOL AND CLIENT CORRESPONDENCE AS TO SAME (.8); CALL WITH DGC (.5); BR TEAM MEETING INCLUDING RE FILING OF AVOIDANCE ACTIONS (1.0); MISCELLANEOUS CORRESPONDENCE INCLUDING RE MOTION TO COMPEL (INCLUDING CONFI ISSUES) (.9) | 4.20 | 3,318.00 |
| 04/22/19 | PAPALASKARIS | EMAIL CORRESPONDENCE WITH DTC PARTICIPANT REGARDING COMPLIANCE WITH MOTION TO COMPEL | 0.50 | 395.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 73

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/22/19 | BEVILLE | ANALYSIS OF PROCEDURES FOR LITIGATION OF JOINT CLAIM OBJECTION, CONDITIONAL OBJECTION AND CLAWBACK ACTIONS (1.1); TELEPHONE DISCUSSION WITH PROSKAUER REGARDING IDENTIFICATION OF DTC PARTICIPANTS FOR PBA BONDS AND OTHER CLAWBACK ISSUES (.3); FOLLOW UP REGARDING SAME (.3) | 1.70 | 1,343.00 |
| 04/22/19 | WEISFELNER | REVIEW MEMO FROM J. JONAS RE PREFERENCE CLAIM/CFT SETTLEMENT PROTOCOLS | 0.30 | 237.00 |
| 04/23/19 | SIERRA | RESPOND TO EMAIL RE: TOLLING AGREEMENT INQUIRIES | 0.30 | 237.00 |
| 04/23/19 | SIERRA | DRAFT FACTUAL SECTION TO GUARANTEE COMPLAINT | 1.60 | 1,264.00 |
| 04/23/19 | AXELROD | REVIEW AND REVISE CLAWBACK COMPLAINT AND DISCUSS SUPPORTING DATA WITH FAS (1.4); COMMUNICATIONS WITH PARTICIPANT HOLDERS RE RECEIPT OF DISCOVERY ORDER (.8); REVISE CONFIDENTIALITY PROPOSAL AND NEGOTIATE WITH PARTICIPANT HOLDERS RE SAME AND FORM OF INFORMATIVE MOTION (5.2); COMMUNICATION WITH PROSKAUER RE ALLOCATION OF TASKS RE PBA AND ERS BOND CLAWBACKS (.3); REVIEW AND REVISE FORM OF VENDOR COMPLAINT (.3); REVIEW EMAILS RE REVISIONS TO VENDOR TARGET UNIVERSE (.2); PREPARE DOCUMENTS FOR HEARING (.3) | 8.50 | 6,715.00 |
| 04/23/19 | CASTALDI | CONFERENCE WITH S. BEVILLE RE: GUARANTEE CLAIMS | 0.30 | 237.00 |
| 04/23/19 | BEVILLE | ANALYSIS REGARDING STATUS OF MOTION TO COMPEL (.4); ANALYSIS REGARDING CONFIDENTIALITY ISSUES REGARDING IDENTIFICATION OF CLAWBACK DEFENDANTS (.3); ANALYSIS REGARDING PBS CLAWBACK ISSUES (.7); ANALYSIS REGARDING DRAFT CLAWBACK COMPLAINT (.4); ANALYSIS REGARDING EQUITABLE TOLLING LEGAL ARGUMENTS (.9) | 2.70 | 2,133.00 |
| 04/23/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING ISSUES WITH CERTAIN POTENTIAL DEFENDANTS (.3); ANALYSIS OF WHETHER GUARANTEES ARE AVOIDABLE (.3); VARIOUS CORRESPONDENCE/ANALYSIS REGARDING COMMENTS TO TOLLING AGREEMENTS (.6); ANALYSIS REGARDING DRAFT COMPLAINTS (.5) | 1.70 | 1,343.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 74

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/19 | SIERRA | DRAFT AND INCORPORATE COMMENTS RECEIVED ON GARDEN VARIETY AVOIDANCE ACTION COMPLAINTS TO ALL FORM COMPLAINT VARIATIONS | 1.70 | 1,343.00 |
| 04/23/19 | SIERRA | CONTINUE DRAFTING GUARANTEE COMPLAINT AND FINISH FIRST ROUGH DRAFT (1.5); STRATEGIZE WITH J. JONAS RE: CLIENT RECOMMENDATION AS TO GUANRANTEES (.7); CALL WITH FAS RE DEBT LIMIT CALCULATION FOR GUARANTEE COMPLAINTS (.6); EMAIL GDB COUNSEL FOR COPY OF UNDERLYING PAA GUARANTEE DOCUMENTS (.3); CALL WITH UCC FAS RE: RESEARCH ON GUARANTEE ISSUES (.9) | 4.00 | 3,160.00 |
| 04/23/19 | SIERRA | CALL W COLLEAGUES AND FAS RE EXHIBITS TO CLAWBACK COMPLAINT | 0.60 | 474.00 |
| 04/23/19 | SIERRA | RESPOND TO VARIOUS EMAILS RE: TOLLING AGREEMENT INQUIRY TASKS AND ACTIONS ITEMS | 0.70 | 553.00 |
| 04/23/19 | SIERRA | REVIEW TOLLING AGREEMENT TRACKER/LOG AND PROVIDE EMAIL RESPONSE SCRIPTS AND CREATE LIST OF FOLLOW-UP ITEMS | 2.00 | 1,580.00 |
| 04/23/19 | SIERRA | CALL W/ UCC COUNSEL RE: TOLLING AGREEMENT LIST FOR AAFAF | 0.20 | 158.00 |
| 04/23/19 | SIERRA | RESPOND TO S. BEVILLE EMAIL RE: 550(F) | 0.20 | 158.00 |
| 04/23/19 | JONAS | REVIEW MATERIAL/ANALYSIS OF GUARANTIES INCLUDING POSSIBLE ACTIONS RE SAME AND MEETING WITH R. SIERRA AS TO STRATEGY (2.0); ATTENTION TO STIP WITH CLAWBACK DEFENDANTS (.5); CORRESPONDENCE/PLEADINGS (.8); REVIEW UPDATES TO AVOIDANCE ACTIONS SCHEDULE WITH CREDITOR COMMITTEE AND CORRESPONDENCE RE SAME (.7) | 4.00 | 3,160.00 |
| 04/23/19 | PAPALASKARIS | FOLLOW UP WITH T. AXELROD ON MOTION TO COMPEL DISCOVERY / NOTICE PARTIES | 0.10 | 79.00 |
| 04/23/19 | HOSANG | RESEARCH RE DEFENDANTS INFORMATION | 1.50 | 405.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                    Invoice 6876298
May 22, 2019                                                                                              Page 75

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/23/19 | ENNIS | CIRCULATE CERTIFICATE OF SERVICE RE: MOTION TO COMPEL IN CONNECTION WITH DISCOVERY REQUEST (.1); REVIEW DATA SOURCE FOR PREFERENCE COMPLAINT PREPARATION TO VERIFY DEFENDANT NAME AND ADDRESS INFORMATION (5.5); COORDINATE RE: UPDATING DATA SOURCE INFORMATION (.8); COORDINATE RE: STAFFING NEEDS (.4); REVIEW CHAPTER 11 DOCKETS FOR BETTERECYCLYING AND PUERTO RICO HOSPITAL SUPPLY RE: BAR DATES FOR FILING PROOFS OF CLAIM (.3); PROVIDE C. CASTALDI WITH DELOITTE PAYMENT INFORMATION (.2); COORDINATE RE: EXECUTION OF NON-DISCLOSURE AGREEMENTS FOR ESTRELLA AND DICICCO GULMAN (.3); COMPILE LIST OF ATTORNEYS THAT WE SENT CONFIDENTIAL LIST OF THIRD PARTY CLAIMS TO (.2); COORDINATE RE: PREPARING INFORMATIVE MOTION RE: FURTHER ORDER RE: MOTION TO COMPEL (.4); CIRCULATE OMNIBUS OBJECTION BY RETIRED EMPLOYEE COMMITTEE TO CLAIMS ASSERTED BY ERS BONDHOLDERS (.1); RESPOND TO DOCUMENT REQUESTS FROM TEAM PREPARING FOR 4/24/19 HEARING (.2); COORDINATE WITH PRIME CLERK RE: PREPARATION OF SERVICE OF INFORMATIVE MOTION (.3); COMPILE ADDITIONAL SERVICE LIST RE: SAME (.3); PREPARE THE INFORMATIVE MOTION AND EXHIBITS FOR FILING (.3); FILE SAME (.3); COORDINATE RE SERVICE OF SAME (.2); EMAIL COURTESY COPIES TO PARTICIPANTS' COUNSEL RE: SAME (.3); CIRCULATE AMENDEDHEARING AGENDA FOR 4/24/19 (.1); COORDINATE RE: REQUESTED TOLLING AGREEMENT MODIFICATIONS (.2) | 10.50 | 2,835.00 |
| 04/23/19 | AXELROD | REVIEW EMAILS RE DISCOVERY AND COMPLAINT FILING STATUS | 1.20 | 948.00 |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 76

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/19 | SIERRA | FOLLOW-UP CALLS ON TOLLING AGREEMENT INQUIRIES (1.4); DRAFT AND GENERATE FORM B COMPLAINTS FOR 548 ONLY ALLEGATIONS (3.3); SEND FORM B COMPLAINTS TO TEAM WITH EXPLANATION (.5); REVIEW DOCKET FOR PRO HAC APPLICATION FOR GENOVESE LAW FIRM (.3); EMAIL RE TOLLING AGREEMENTS WITH MINOR CHANGES (.3); FINISH FIRST DRAFT OF USDA GTEE COMPLAINT (1.2); EMAIL USDA COUNSEL FOR UNDERLYING LOAN DOCUMENTS (.5); BEGIN TO DRAFT PAA GTEE COMPLAINT (1.3); CALL WITH FAS RE: DEBT LIMIT ANALYSIS FOR GTEE COMPLAINT (.6); RESPOND TO SEVERAL EMAILS RE TOLLING AGREEMENTS AND DEFENDANT LIST (.6); REVIEW AND CREATE ADVERSARY PROCEEDING COVER SHEET (.8) | 10.80 | 8,532.00 |
| 04/24/19 | SIERRA | EMAIL TO J. JONAS ENCLOSING DRAFT COMPLAINTS FOR CLIENT REVIEW | 0.20 | 158.00 |
| 04/24/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RESPONSES TO TOLLING AGREEMENTS (.5); ANALYSIS REGARDING STATUS OF DRAFT COMPLAINTS/DELIVERY OF SAME TO CLIENT (.2) | 0.70 | 553.00 |
| 04/24/19 | BEVILLE | CORRESPONDENCE WITH PROSKAUER REGARDING DISCOVERY RELATING TO CLAWBACK ACTIONS (.1); STRATEGIZE REGARDING DISCOVERY REQUESTS FOR DTC PARTICIPANTS (.5); VARIOUS CORRESPONDENCE REGARDING SAME (.3); STRATEGIZE REGARDING PROCEDURAL ISSUES RELATING TO FILING OF CLAWBACK COMPLAINTS (.9); FOLLOW UP REGARDING COORDINATION FOR SAME (.4) | 2.20 | 1,738.00 |
| 04/24/19 | JONAS | CORRESPONDENCE, ATTENTION TO STRATEGIC ISSUES RE COMPLAINTS | 1.50 | 1,185.00 |
| 04/24/19 | AXELROD | SEND UPDATED DISCOVERY INFO TO BANKS AND RESPOND TO QUERIES RE SAME | 1.60 | 1,264.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 77

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/19 | ENNIS | COORDINATE RE: TOLLING AGREEMENTS RECEIVED FOR REVIEW AND MODIFICATION (.4); REVIEW DTC DOCUMENTATION RE: PARTICIPANTS AND CUSIP NUMBERS (3.7); UPDATE CONTACT LIST FOR COUNSEL TO PARTICIPANTS (.3); CIRCULATE PARTICIPANT LIST WITH DTC NUMBERS TO COUNSEL (.2); CIRCULATE CONFIDENTIALITY ORDER AS ENTERED (.1); RESPOND TO DOCUMENT REQUESTS IN CONNECTION WITH COURT HEARING (.3); REVIEW AND MODIFY DATA SOURCE FOR PREFERENCE COMPLAINT PREPARATION TO VERIFY DEFENDANT NAME AND ADDRESS INFORMATION (5.0); COMPARE CONFLICT LIST PREVIOUSLY REVIEWED TO ANY NAME MODIFICATIONS (.7); COORDINATE RE: STAFFING ISSUES (.3); RESPOND RE: DOCUMENT REQUESTS IN CONNECTION WITH CLAWBACK CLAIMS (.3); DRAFT COVER SHEETS AND SUMMONS FOR COMPLAINT (1.0); STRATEGIZE RE: PREPARATION OF DIFFERENT FORMS OF COMPLAINT FOR PREFERENCE DEFENDANTS (1.5); COMMUNICATIONS WITH COUNSEL FOR DTC PARTICIPANTS (.4); COORDINATE WITH E. DASILVA RE: MODIFICATIONS TO SPREADSHEETS (.2); PREPARE INFORMATION FOR ENTRY INTO DATA SOURCE (.5) | 15.00 | 4,050.00 |
| 04/24/19 | PAPALASKARIS | CALL/EMAIL WITH COUNSEL REGARDING DISCOVERY REQUEST AND FOLLOW UP RELATED THERETO (.3); RESPOND TO INQUIRY REGARDING DISCOVERY (.3) | 0.60 | 474.00 |
| 04/25/19 | SIERRA | REVIEW, MAKE NOTES, AND FOLLOW-UP WITH TOLLING AGREEMENTS INQUIRIES FROM 4/24/19 | 0.60 | 474.00 |
| 04/25/19 | SIERRA | RESPOND TO EMAIL RE: SUMMONS AND COVER SHEET (.3); RESPOND TO EMAILS RE: TOLLING INQUIRIES (.2) | 0.50 | 395.00 |
| 04/25/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING REVIEW OF POTENTIAL DEFENDANTS / CONFLICTS BY OTHER LAW FIRMS (.4); ANALYSIS OF APPROPRIATE SIGNATORIES TO COMPLAINTS (.3); STRATEGIZE REGARDING PREPARATION / FILING OF COMPLAINTS (.5); ANALYSIS REGARDING CLAIMS RELATED TO COMMONWEALTH GUARANTEES (.4); VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING AVOIDANCE ACTION COMPLAINTS (.3); CONTINUED CORRESPONDENCE REGARDING RESPONSES TO TOLLING AGREEMENTS (.4) | 2.30 | 1,817.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 78

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/19 | AXELROD | DISCUSS PBA DISCOVERY ISSUES AND REVISE CLAWBACK COMPLAINT TO INCLUDE PBA BONDS (2.6); COMMUNICATIONS TO DISCOVERY PARTIES RE STATUS AND EXPECTATIONS (1.8); UPDATE CALL WITH PAUL HASTINGS ON AVOIDANCE ACTIONS (.3); REVIEW AND RESPOND TO EMAILS RE GARDEN VARIETY TOLLING AGREEMENTS (1.2); REVIEW LETTER AND FORWARD TO AAFAF WITH COMMENT (.4) | 6.30 | 4,977.00 |
| 04/25/19 | BEVILLE | ANALYSIS REGARDING AVOIDABILITY OF CERTAIN GUARANTEE CLAIMS (.4); REVIEW MEMO TO CLIENT RE SAME (.2); VARIOUS CORRESPONDENCE REGARDING FINALIZING FORM OF COMPLAINTS (.3) | 0.90 | 711.00 |
| 04/25/19 | BEVILLE | ANALYSIS REGARDING RESPONSES TO MOTION TO COMPEL RE BENEFICIAL HOLDERS OF BONDS (.3); ANALYSIS REGARDING OBJECTION TO SAME (.3) | 0.60 | 474.00 |
| 04/25/19 | SIERRA | RESPOND TO VARIOUS EMAILS RE: NOTICE TO TERMINATE CONTRACT | 0.40 | 316.00 |
| 04/25/19 | SIERRA | DRAFT BRIEF RECOMMENDATION TO CLIENT RE GUARANTEED DEBT CLAIMS | 1.40 | 1,106.00 |
| 04/25/19 | SIERRA | INTERNAL AVOIDANCE ACTION TEAM CALL RE PROPER COMPLAINT CAPTION AND SEVERAL PRE-FILING PREPARATION ACTION ITEMS | 0.80 | 632.00 |
| 04/25/19 | AXELROD | COMMUNICATIONS WITH BANKS RE DISCOVERY AND REVIEW INITIAL PRODUCTIONS OF BONDHOLDER TRANSFER DATA | 1.90 | 1,501.00 |
| 04/25/19 | SIERRA | RESPOND TO SEVERAL EMAILS RE MARKUP REQUESTS FOR TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/25/19 | SIERRA | PARTICIPATE IN WEEKLY AVOIDANCE ACTION STANDING CALL WITH UCC (1.0); CALL WITH UCC COUNSEL RE: MARKUPS TO GARDEN VARIETY AVOIDANCE ACTION COMPLAINT (.5) | 1.50 | 1,185.00 |
| 04/25/19 | SIERRA | INCORPORATE UCC COUNSEL'S COMMENTS TO FORM GARDEN VARIETY AVOIDANCE ACTION COMPLAINT (2.3); REVIEW ALL MASTER FORMS (2.4); REVIEW AND CREATE SUMMONS AND COVER SHEET (.5) | 5.20 | 4,108.00 |
| 04/25/19 | SIERRA | CALL WITH J. JONAS AND S. BEVILLE RE GUARANTEED DEBT RECOMMENDATION TO CLIENT (.5); INCORPORATE J. JONAS' COMMENTS TO CLIENT RECOMMENDATION (.7) | 1.20 | 948.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 79

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/19 | SIERRA | RETURN SEVERAL VENDOR CALLS RE: TOLLING AGREEMENT INQUIRIES | 0.90 | 711.00 |
| 04/25/19 | ENNIS | MODIFICATIONS TO CIVIL COVER SHEET AND SUMMONS RE: ADDITIONAL COUNSEL ADDED AS PLAINTIFFS (.6); COMMUNICATIONS RE: SAME WITH PAUL HASTINGS AND ITS PUERO RICO COUNSEL (.2); EMAIL TO TEAM AND FINANCIAL ADVISOR RE: ADDITIONAL NOT-FOR-PROFITS LOCATED IN CONNECTION WITH NAME AND ADDRESS VERIFICATION PROCESS (.2); COORDINATE RE: SAME (.2); COORDINATE RE: STAFFING NEEDS (.2); COORDIATE RE: RESPONSES TO COUNSEL FOR DTC PARTICIPANTS (.6); CALLS WITH SAME REGARDING DISCOVERY (.3); UPDATE NOTICE LISTS FOR SERVICE AND COMMUNCIATIONS RE: SAME (.8); REVIEW DOCUMENTS PRODUCED (.3); RESPOND TO NUMEROUS INQUIRIES RE: DATA SOURCE INFORMATION IN CONNECTION WITH TOLLING AGREEMENT EFFORT AND MAILING ISSUES (1.5); CONFERENCE WITH FINANCIAL ADVISOR RE: OPEN ISSUES (.3); CONFERENCE WITH TEAM AND PAUL HASTINGS TEAM RE: AVOIDANCE ACTIONS (.5); MODIFICATIONS TO DOCUMENTATION IN CONNECTION WITH SAME (.6); EMAILS AND CALLS WITH VENDOR'S COUNSEL RE: TOLLING AGREEMENT (.4); UPDATE CONFLICT ISSUE LIST FOR LOCAL COUNSEL AND BROWN RUDNICK (.5); PREPARE LIST OF TARGETS FOR COMMITTEE'S LOCAL COUNSEL REVIEW AND DOCUMENT RESULTS (.3); CIRCULATE INFORMATIVE MOTION RE: JOINT STIPULATION TO MULTIPLE PARTIES  UPON REQUEST (.3); COMPILE LIST OF ATTORNEYS WHO WE SENT THIRD PARTY CLAIMS LIST TO FOR COURT SUBMISSION (.2); RESPOND TO INFORMATION AND DOCUMENT REQUESTS FROM TEAM RELATING TO COMPLAINT PREPARATION (2.5); MODIFICATIONS TO COMPLAINTS (.5); CALENDAR PROOF OF CLAIM DEADLINE FOR PUERTO RICO HOSPITAL SUPPLY (.1); UPDATE DATA SOURCE INFORMATION (1.5) | 13.60 | 3,672.00 |
| 04/25/19 | SIERRA | CREATE NEW CAPTION FOR FORM GARDEN VARIETY COMPLAINTS BASED ON AGREEMENT REACHED IN COMMITTEE STIPULATION | 0.60 | 474.00 |
| 04/25/19 | SIERRA | EMAIL TO J. JONAS RE: "3A" COMPLAINT | 0.40 | 316.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 80

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/19 | SIERRA | DRAFT SEVERAL EMAILS FOR J. JONAS TO SEND TO CLIENT AND UCC COUNSEL RE: CHANGES TO DEFENDANT LIST, GUARANTEED DEBT, AND COMPLAINT CAPTION | 1.40 | 1,106.00 |
| 04/25/19 | SIERRA | CALL WITH FAS RE PRESENTATION OF GO BOND CUSIP CHART | 0.40 | 316.00 |
| 04/25/19 | JONAS | BR TEAM CALL (2.5); EXTENSIVE ATTENTION TO COMMONWEALTH ACTIONS AND RELATED ISSUES (1.0); WEEKLY CALL WITH FA AND PAUL HASTINGS AND FOLLOW UP (.5) | 4.00 | 3,160.00 |
| 04/25/19 | WEISFELNER | UPDATE ON DISCOVERY EFFORTS FROM STREET NAMES, UPDATE ON TOLLING ISSUES (.5); REVIEW STATUS OF COMMONWEALTH GUARANTEES (.5) | 1.00 | 790.00 |
| 04/26/19 | SIERRA | CALL WITH AAFAF COUNSEL RE FAQ TO TOLLING LETTERS AND AVOIDANCE ACTIONS | 0.30 | 237.00 |
| 04/26/19 | SIERRA | MEETING WITH PR TEAM RE: QC MASTER LIST | 0.20 | 158.00 |
| 04/26/19 | SIERRA | EMAIL LOCAL COUNSEL RE: CONFLICT ISSUE AND REQUEST RECOMMENDATION FOR LOCAL COUNSEL | 0.20 | 158.00 |
| 04/26/19 | SIERRA | FINISH FIRST ROUGH DRAFT OF GUARANTEE COMPLAINTS FOR PAA, PRIFA, AND PRASA (3.6); DRAFT BRIEF ANALYSIS FOR S. BEVILLE RE KPMG (.5); CALLS WITH FAS RE PAYMENT HISTORY INDICIA (.6); ANALYZE RE: FA PAYMENT REQUEST TO ANKURA (.3);ANALYZE RE NOTICES OF PARTICIPATION AND PRESS QUESTIONS (.3); EMAIL TO LOCAL COUSNEL RE: RECOMMENDATION FOR LOCAL CONFLICT COUNSEL AND OTHER ADMIN MATTERS (.3); READ, REVIEW, AND ANALYZE PRIFA GUARANTY AGREEMENT AND NOTEHOLDER AGREEMENT (1.1); RESEARCH REGISTERED AGENT INFORMATION FOR DEFENDANTS TO GUARANTEE COMPLAINTS (.7); RESPOND TO SEVERAL EMAILS RE: TOLLING AGREEMENTS AND ADMIN ISSUES FOR COMPLAINT FILING (.8) | 8.20 | 6,478.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 81

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/26/19 | AXELROD | REVIEW VENDOR DOCUMENTS AND CALL WITH AAFAF COUNSEL RE SAME (.7); REVISE CLAWBACK COMPLAINT AND COLLATE EXHIBITS (3.1); REVIEW DRAFT DEBT LIMIT ANALYSIS AND DISCUSS WITH DGC AND CIRCULATE TO PAUL HASTINGS (1.6); COORDINATE WITH ATTORNEY AND SUPPORT TEAM RE CONFLICTS AND DISCOVERY DATA FORMATTING (.8); REVIEW TOLLING AGREEMENT RESPONSE COMMUNICATIONS AND ADVISE RE SAME (.4); REVIEW JOINT STIPULATION AND ADVISE RE THIRD PARTY COORDINATION (.2); DRAFT MEMO TO CLIENT RE POTENTIAL STATUTE OF LIMITATIONS DEFENSES AND RESPONSES (1.5) | 8.30 | 6,557.00 |
| 04/26/19 | FREEMAN | REVIEW OF DISCOVERY MATERIALS PRODUCED | 1.70 | 1,343.00 |
| 04/26/19 | AXELROD | REVIEW MEET AND CONFER REQUEST AND STRATEGIZE REGARDING POTENTIAL CLAIM THRESHOLD AND RESPOND (1.4); EMAILS WITH UCC PARTIES RE DEBT LIMIT ANALYSIS ISSUES (.2) | 1.60 | 1,264.00 |
| 04/26/19 | BEVILLE | STRATEGIZE REGARDING RESPONSES TO ORDER RE MOTION TO COMPEL DISCOVERY (.5); VARIOUS CORRESPONDENCE REGARDING SAME (.4); VARIOUS CORRESPONDENCE REGARDING COMMENTS TO CLAWBACK COMPLAINT (.3); REVIEW DRAFT MEMORANDUM REGARDING CLAWBACK ACTIONS / STATUTE OF LIMITATONS (.2); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 1.50 | 1,185.00 |
| 04/26/19 | BEVILLE | VARIOUS CORRESPONDENCE/ANALYSIS REGARDING PREPETITION PAYMENTS TO VENDOR (.3); CONFERENCE CALL WITH O'MELVENY REGARDING VENDOR (.2); FOLLOW UP REGARDING SAME (.2); VARIOUS TELEPHONE DISCUSSIONS WITH O'MELVENY REGARDING PRASA DEBT AND RELATED COMMONWEATLH GUARANTEES (.5); FOLLOW UP REGARDING SAME (.3) | 1.50 | 1,185.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 82

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/26/19 | ENNIS | 35179/15  REVIEW AND MODIFICATION OF FINAL FORMS OF COMPLAINT, COVER SHEETS AND SUMMONSES (2.0); STRATEGIZE RE: COMPILING OF COMPLAINT DOCUMENTS (.5); STRATEGIZE RE: CLAWBACK BONDHOLDER DISCOVERY (.8); CONFERENCE WITH T. AXELROD RE: CLAWBACK DISCOVERY (.2);  PREPARE FORM OF CLAWBACK DATA SOURCE MASTER AND REVIEWERS' DATA INFORMATION MATERIALS  (1.6); DRAFT INFORMATIVE MOTION RE: LIST OF COUNSEL HAVING RECEIVED THIRD PARTY CONFIDENTIAL LIST (1.0); COORDINATE RE: FILING AND SERVICE OF SAME (.2); CALL AND EMAILS WITH PARTICIPANT RE: DISCOVERY REQUEST (.3); CIRCULATE DISCOVERY DOCUMENTATION RECEIVED FOR REVIEW (.2); RESPOND TO FOLLOW UP QUESTIONS RE: SAME (.4); COORDINATE WITH LOCAL COUNSEL RE: THIRD PARTY COMPLAINT CONFLICT REVIEW (.3); CALL AND EMAIL TO PARTICIPANT RE: DISCOVERY REQUEST (.2); RESPOND TO DOCUMENTATION REQUESTS FROM TEAM DRAFTING THIRD PARTY COMPLAINT (.2) | 7.90 | 2,133.00 |
| 04/26/19 | JONAS | ATTENTION TO GUARANTY ISSUES/COMPLAINT (.6); NUMEROUS CALLS/EMAILS AND WORK ON CLAWBACK COMPLAINT AND DISCOVERY ISSUES (1.7); CORRESPONDENCE RE: TOLLING AGREEMENTS (.4); WORK ON "GARDEN VARIETY" AVOIDANCE COMPLAINTS (.4) | 3.10 | 2,449.00 |
| 04/26/19 | HOSANG | COORDINATE RE: CLAWBACK DISCOVERY | 5.40 | 1,458.00 |
| 04/27/19 | SIERRA | RESPOND TO SEVERAL EMAILS RE: INCORRECT ZIP CODE IN THE NOTICE CLAUSE OF TOLLING AGREEMENT (.2); REDRAFT AND COMPLETE FINAL DRAFT OF GUARANTEE COMPLAINTS FOR PRIFA BANS, PAA BOND, AND USDA LOANS (5.0) | 5.20 | 4,108.00 |
| 04/27/19 | SIERRA | CALL W/ POTENTIAL LEAD TO SERVE AS LOCAL CONFLICT COUNSEL | 0.20 | 158.00 |
| 04/27/19 | SIERRA | CALL WITH POSSIBLE LEAD FOR LOCAL CONFLICT COUNSEL (.2); CALL WITH S. BEVILLE RE: COMMONWEALTH GUARANTEE AND TOLLING AGREEMENT RE: PRIFA RUM BONDS (.3); CALL WITH GDB DEBT RECOVERY COUNSEL RE: TOLLING AGREEMENT RE PAA BOND (.4); EMAIL TO GDB DEBT RECOVERY COUNSEL RE: REQUEST FOR TOLLING AND REQUEST FOR UNDERLYING TRANSACTION DOCUMENTS (.3); EMAILS TO J. JONAS RE: TOLLING AGREEMENT RE 2015 PRIFA BANS GUARANTY (.2) | 1.40 | 1,106.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 83

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/27/19 | BEVILLE | CORRESPONDENCE REGARDING TOLLING AGREEMENT ISSUE (.2); COORDINATE RE COMPILATION OF ALL COMPLAINTS, ETC. (.2); TELEPHONE CONFERENCE WITH L. DESPINS REGARDING GUARANTEE ISSUES (.1); ANALYSIS OF POTENTIAL GUARANTEE OBJECTIONS (.3); CORRESPONDENCE WITH B. ROSEN REGARDING STATUS OF TOLLING REQUEST WITH GOVERNMENTAL INSTRUMENTALITIES (.1); CORRESPONDENCE WITH O'MELVENY REGARDING STATUS OF PRASA/USDA GUARANTEE (.1) | 1.00 | 790.00 |
| 04/27/19 | BEVILLE | CORRESPONDENCE WITH UCC ADVISORS REGARDING SCOPE OF CLAWBACK COMPLAINT (.3); FOLLOW UP REGARDING SAME (.2); COORDINATE REGARDING IDENTIFICATION OF CLAWBACK COMPLAINT DEFENDANTS AND FILING SAME UNDER SEAL (.3) | 0.80 | 632.00 |
| 04/27/19 | AXELROD | COMMUNICATIONS WITH BANKS RE UPCOMING MEET AND CONFER AND PAYMENT THRESHOLD (.8); REVIEW COMMUNICATIONS RE COMPLAINT PREPARATIONS INCLUDING CONFLICTS AND LOCAL COUNSEL CONCERNS (1.2) | 2.00 | 1,580.00 |
| 04/27/19 | UDENKA | REVIEW OF DISCOVERY MATERIALS PRODUCED | 3.40 | 2,686.00 |
| 04/27/19 | ENNIS | COMMUNICATIONS FROM PARTICIPANT REGARDING DISCOVERY PRODUCTION (.1); RESPOND TO REVIEWERS' QUESTIONS RE: CLAWBACK DISCOVERY (.3); COMPILE DATA REGARDING SAME INTO MASTER DATA SOURCE (.3) | 0.70 | 189.00 |
| 04/28/19 | BEVILLE | REVIEW COMMENTS TO TOLLING AGREEMENTS (1.1); ANALYSIS REGARDING BUCKETS OF AVOIDANCE ACTION COMPLAINTS / FINALIZING SAME (2.4); ANALYSIS REGARDING DEFENDANTS 'ON HOLD' (.7) | 4.20 | 3,318.00 |
| 04/28/19 | BEVILLE | CONFERENCE CALL WITH DTC PARTICIPANTS REGARDING COMPLIANCE WITH MOTION TO COMPEL (.5); ANALYSIS REGARDING PREPARATION OF COMPLAINT WITH KNOWN / UNKNOWN DEFENDANTS (.7); STRATEGIZE REGARDING FILING UNDER SEAL (.2) | 1.40 | 1,106.00 |
| 04/28/19 | SIERRA | REVIEW DRAFT TOLLING AGREEMENT AND PROPOSE NEW LANGUAGE TO INCLUDE AVOIDANCE CLAIMS RELATED TO CW GUARANTY OF PRIFA BANS | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 84

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/19 | SIERRA | CALL WITH GDB DEBT RECOVERY AUTHORITY COUNSEL RE: TOLLING AGREEMENT WITH SCC ON GUARANTY CLAIMS | 0.10 | 79.00 |
| 04/28/19 | SIERRA | QUALITY CONTROL OF COMPLAINTS | 0.50 | 395.00 |
| 04/28/19 | FREEMAN | REVIEW OF DISCOVERY MATERIALS PRODUCED | 2.80 | 2,212.00 |
| 04/28/19 | AXELROD | REVIEW EMAILS RE TOLLING AND CONFLICTS AND PREPARE FOR QC CHECK OF AVOIDANCE COMPLAINTS (.3); CALL WITH BANKS RE PRODUCTION STATUS (.4); QC CHECK OF AVOIDANCE COMPLAINTS AND RELATED DISCUSSION OF FILING PREPARATIONS (5.6) | 6.30 | 4,977.00 |
| 04/28/19 | FREEMAN | REVIEW DISCOVERY MATERIALS PRODUCED | 2.90 | 2,291.00 |
| 04/28/19 | ENNIS | PERFORM CORPORATE SEARCHES ON GUARANTEE CLAIM DEFENDANTS (.7); MODIFICATIONS TO COMPLAINTS RE: SAME (.2); REVIEW BANK OF AMERICA CLAWBACK DATA AND COMPILE INTO MASTER DATA SOURCE (.4); COORDINATE WITH LOCAL COUNSEL RE: CONFLICT REVIEW OF GUARANTEE CLAIM DEFENDANTS AND CLAWBACK TARGETS (.3); REVIEW AND PREPARE SUMMARY OF CONFLICT ISSUES FOR ALL COUNSEL IN CONNECTION WITH VARIOUS ACTIONS (.8); COMPLETE VERIFICATION OF DEFENDANT NAMES FOR GARDEN-VARIETY AVOIDANCE ACTIONS (.7); REQUEST HEARING TRANSCRIPT FOR 4/24/19 HEARING (.1); REVIEW AND CIRCULATE URGENT MOTION TO TOLL STATUTE OF LIMITATIONS FOR GOVERNMENTAL ENTITIES (.2); REVIEW COURT'S ADMINISTRATIVE PROCEDURES REGARDING THE FILING OF ADVERSARY PROCEEDINGS (.3); DRAFT MOTION TO ISSUE SUMMONS IN CONNECTION WITH SAME (.4); ASSIST WITH QUALITY CONTROL REVIEW OF COMPLAINTS AND ANCILLARY DOCUMENTS (1.8); RESPOND TO QUESTIONS FROM REVIEWERS REGARDING CLAWBACK DISCOVERY (.4); REVIEW SAME AND PROVIDE COMMENTS TO CORRECT (.3);  STRATEGY CALL WITH CREDITORS' COMMITTEE'S COUNSEL RE: THIRD PARTY COMPLAINT AND CLAWBACK ACTIONS (.5); MODIFICATIONS TO COVER SHEETS AND COORDINATION TO RE-MERGE SAME WITH CORRECTIONS (.8); REVIEW AND UPDATE DATA SOURCE WITH CORRECTIONS AS A RESULT OF REVIEW OF DRAFT COMPLAINTS AND EXECUTED TOLLING AGREEMENTS (.5) | 8.40 | 2,268.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 85

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/19 | SIERRA | QUALITY CONTROL CHECK FOR 300+ COMPLAINTS RE: DEFENDANT NAME, TOLLING ACCEPTANCES, AMOUNTS ASSERTED, AND COVER SHEETS | 6.40 | 5,056.00 |
| 04/28/19 | BEVILLE | REVIEW DRAFT CLAWBACK COMPLAINT | 0.30 | 237.00 |
| 04/28/19 | WEISFELNER | C/C WITH S. BEVILLE WITH REGARD TO VARIOUS OPEN ISSES INCLUDING UCC NEW COUNSEL ROLE, AND PERPA ISSUES | 0.70 | 553.00 |
| 04/28/19 | JONAS | WORKED ON ALL ACTIONS TO BE FILED BY MAY 2ND | 4.00 | 3,160.00 |
| 04/29/19 | SIERRA | SCHEDULE CALL WITH COUNSEL FOR GARDEN VARIETY DEFENDANT RE: TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/29/19 | BEVILLE | CORRESPONDENCE WITH O'MELVENY REGARDING PRASA GUARANTEE (.1); STRATEGY REGARDING FURTHER CHANGES TO GARDEN VARIETY AVOIDANCE ACTION COMPLAINTS (.5); VARIOUS CORRESPONDENCE REGARDING TARGET DEFENDANTS (.3); PROVIDE COMMENT TO FORM COMPLAINT (.2); STRATEGIZE REGARDING SAME (.3) | 1.40 | 1,106.00 |
| 04/29/19 | BEVILLE | ANALYSIS REGARDING ISSUES RELATING TO BONDHOLDER DISCOVERY AND STRATEGIZE REGARDING NEXT STEPS (.4); VARIOUS CORRESPONDENCE AS TO INFORMATIVE MOTION REGARDING SAME (.2); ANALYSIS REGARDING PBA ENABLING ACT REQUIREMENTS RE LEASES (.5); FURTHER REVIEW AND REVISE DRAFT CLAWBACK COMPLAINT (.3); VARIOUS CORRESPONDENCE REGARDING FURTHER REVISIONS TO CLAWBACK COMPLAINT (.4); VARIOUS CORRESPONDENCE/ANALYSIS REGARDING DISCOVERY EFFORTS (.7) | 2.50 | 1,975.00 |
| 04/29/19 | SIERRA | CALL WITH PR TEAM RE: EXECUTED TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/29/19 | SIERRA | RESPOND TO QUESTIONS ON GUARANTY COMPLAINTS | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 86

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/19 | SIERRA | FOLLOW UP WITH COUNSEL RE SEVERAL TOLLING AGREEMENTS (3.9); NEGOTIATE TERMS OF TOLLING AGREEMENT WITH COUNSEL FOR FIVE POTENTIAL DEFENDANTS (1.1); REVIEW PROPOSED CHANGES, MARK-UPS, TO 10+ TOLLING AGREEMENTS (1.5); EDIT SEVERAL FORM COMPLAINTS TO CORRECT CAPTION AND SIGNATURE BLOCK (.6); CONTACT UCC LOCAL COUNSEL RE: CONFLICTS ISSUES AND EXCHANGE SEVERAL RELATED EMAILS (.7); SCHEDULE MEETING WITH GDB DEBT RECOVERY AUTHORITY COUNSEL RE: GUARANTY TOLLING AGREEMENTS (.3); CALL AND TOLLING AGREEMENT REVIEW WITH COUNSEL FOR GRAINGER CARIBE (.4); RESEARCH RE: PLEADING FRAUDULENT TRANSFER IN THIRD PARTY COMPLAINT (.6); INCORPORATE COMMENTS TO GUARANTEE COMPLAINTS AND EDIT COMPLAINT TO CONFIRM TO DEBT LIMIT ARGUMENTS (1.8); CALL CMC RE: ADDRESS INFORMATION AND TOLLING AGREEMENT (.3); SEND FINAL DRAFT OF GTEE COMPLAINTS TO J. JONAS FOR REVIEW (.2) | 11.40 | 9,006.00 |
| 04/29/19 | AXELROD | CALL WITH COUNSEL RE DISCOVERY (.3); DISCUSS AND PREPARE INFORMATIVE MOTION RE DISCOVERY THRESHOLD AND PROGRESS (2.7); PHONE CALLS WITH COUNSELS RE DISCOVERY MOTION (1.6); DRAFT SECOND DISCOVERY MOTION (3.8); REVIEW AND RESPOND TO EMAILS RE COMPLAINT PREPARATION AND FILING PROCESS (.9); DRAFT FAQ PAGE RE AVOIDANCE ACTIONS (1.2) | 10.50 | 8,295.00 |
| 04/29/19 | SIERRA | REVIEW AND EDIT COVER SHEET FOR GUARANTEE COMPLAINTS | 0.30 | 237.00 |
| 04/29/19 | BEVILLE | ANALYSIS REGARDING REMAINING OPEN ISSUES WITH RESPECT TO FILING OF COMPLAINTS (.3); ANALYSIS REGARDING ADDITIONAL GUARANTEE CLAIMS TO BE INCLUDED IN LIEN AVOIDANCE ACTIONS (.3) | 0.60 | 474.00 |
| 04/29/19 | FREEMAN | REVIEW OF DISCOVERY MATERIALS PRODUCED | 1.00 | 790.00 |
| 04/29/19 | JONAS | ATTENTION TO DISCOVERY ISSUES INCLUDING CLIENT COMMUNICATIONS | 2.00 | 1,580.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 87

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/19 | ENNIS | REVIEW CLAWBACK DISCOVERY RESULTS (.3); PREPARE MODEL EXCEL FILE FOR COURT TO VERIFY THAT SYSTEM WORKS (.4); COORDINATE RE: PREPARATION OF COVER SHEET FOR CLAWBACK ACTIONS (.2); COORDINATE RE: PREPARATION OF COVER SHEET FOR GUARANTEE CLAIM ACTION (.2); COORDINATE RE: PREPARATION OF COVER SHEET FOR THIRD PARTY CLAIM ACTION (.2); RESPOND TO MANY INQUIRIES RE: DOCUMENT PREPARATION IN CONNECTION WITH AVOIDANCE ACTION FILINGS (1.5); MODIFICATION TO ALL COMPLAINTS AND SUMMONSES RE PARTIES (4.0); REVIEW AND UPDATE DATA SOURCE WITH CORRECTIONS AS A RESULT OF REVIEW OF DRAFT COMPLAINTS AND EXECUTED TOLLING AGREEMENTS (.5); COORDINATE RE: FILING OF INFORMATIVE MOTION TO COMPEL (.2); MODIFICATIONS TO SERVICE LIST FOR DTC PARTICIPANTS (.4); COORDINATE RE: SERVICE OF INFORMATIVE MOTION (.3); CIRCULATE 4/24/19 HEARING TRANSCRIPT (.1); EMAILS WITH ATTORNEYS RELATING TO TOLLING AGREEMENTS (.4); RESEARCH RE: BANCO POPULAR CORPORATE STATUS AND NAME ISSUE (.4); COORDINATE RE: FINAL PREPARATION OF COMPLAINTS AND ANCILLARY DOCUMENTS FOR FILING ON 4/30/19 (2.0); CIRCULATE FORMS OF COMPLAINT FOR CLIENT REVIEW (.2); CALL WITH CREDITORS' COMMITTEE'S LOCAL COUNSEL RE: CONFLICT ISSUES (.2) AND EMAILS RE: SAME (.2); PREPARE LIST DOCUMENTS FOR FILING ON 4/30/19 (.5) | 12.20 | 3,294.00 |
| 04/29/19 | HOSANG | MAKE FURTHER EDITS TO FORM A AND B COMPLAINTS AND SUMMONSES | 4.50 | 1,215.00 |
| 04/30/19 | BEVILLE | STRATEGIZE REGARDING FILING OF COMPLAINTS, TOLLING AGREEMENT RESPONSES (.6); STRATEGY REGARDING GUARANTEE CLAIMS, DEBT (.6); FOLLOW UP REGARDING COMPLAINTS FILED (.5) | 1.70 | 1,343.00 |
| 04/30/19 | BEVILLE | ANALYSIS REGARDING CLAWBACK COMPLAINT, NEXT STEPS (.4); CORRESPONDENCE WITH UCC COUNSEL REGARDING REVISED PROCEDURES RELATING TO JOINT GO BOND CLAIM OBJECTION (.2); STRATEGY REGARDING FILING OF COMPLAINTS (.4) | 1.00 | 790.00 |
| 04/30/19 | SIERRA | CALL WITH COLLEAGUE RE: MARKUPS TO TOLLING AGREEMENT | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 88

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/30/19 | SIERRA | EMAIL PROPOSED LOCAL CONFLICT COUNSEL RE: SPECIFIC COMPLAINT TO WHICH SHE WILL BE SIGNATORY | 0.10 | 79.00 |
| 04/30/19 | SIERRA | EMAIL TO S. BEVILLE RE GUARANTEES (.1); EMAIL TO PR TEAM RE: COMPLAINT FILING (.1) | 0.20 | 158.00 |
| 04/30/19 | SIERRA | EMAIL TO AVOIDANCE ACTION TEAM RE: NEXT STEPS AND INCOMPLETE DOCUMENT PRODUCTION | 0.10 | 79.00 |
| 04/30/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH B. ROSEN REGARDING JPM DEBT (.3); VARIOUS CORRESPONDENCE REGARDING COMMENCEMENT OF FILING OF AVOIDANCE ACTIONS (.2) | 0.50 | 395.00 |
| 04/30/19 | BEVILLE | VARIOUS CORRESPONDENC REGARDING STATUS OF DISCOVERY RELATED TO MOTION TO COMPEL AND NEXT STEPS | 0.30 | 237.00 |
| 04/30/19 | SIERRA | CALL RE: TOLLING LETTER | 0.10 | 79.00 |
| 04/30/19 | SIERRA | NEGOTIATE TOLLING AGREEMENT WITH COUNSEL | 0.40 | 316.00 |
| 04/30/19 | SIERRA | DRAFT AND COORDINATE EXHIBIT AND COVER SHEET FOR TWO EXTRA DEFENDANTS | 0.70 | 553.00 |
| 04/30/19 | SIERRA | CONFORM SIGNATURE BLOCKS FOR VARIOUS CONFLICT ISSUES | 0.30 | 237.00 |
| 04/30/19 | SIERRA | NEGOTIATION CALL RE: TOLLING AGREEMENTS | 0.60 | 474.00 |
| 04/30/19 | SIERRA | NEGOTIATE GARDEN VARIETY TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/30/19 | SIERRA | FOLLOW-UP RE: VARIOUS EMAILS AND QUESTIONS POSED BY CMC RE: PRIFA, (.6); DRAFT TOLLING AGREEMENT TO SEND TO UCC COUNSEL FOR DISCUSSION PURPOSES (3.2); CALL WITH UCC COUNSEL AND OTHER COUNSEL RE: TOLLING AGREEMENT MECHANICS (.7); PROCESS AND REVIEW SEVERAL TOLLING AGREEMENTS (1.5); CONTACT COUNSEL FOR SEVERAL PENDING TOLLING AGREEMENTS TO ADVISE OF DEADLINE FOR NEGOTIATIONS (2.1) | 8.10 | 6,399.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 89

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/30/19 | AXELROD | PHONE CALLS AND EMAILS WITH BANKS RE DISCOVERY PROGRESS (2.3); REVISE AND FINALIZE CLAWBACK COMPLAINT (.6); DRAFT FAQS FOR CLIENT RE CLAWBACK ACTION AND RELATED NOTES FOR TESTIMONY RE SAME (3.1); REVIEW BENEFICIAL HOLDER DATA PRODUCED IN DISCOVERY AND APPLY THRESHOLD ANALYSIS, SEND SCRUBBED DATA TO CONFLICTS AND FORMATTING TEAMS (3.8); REVISE AND DISCUSS TOLLING AGREEMENT RE GDB SUCCESSOR PARTIES AND GUARANTEE CLAIMS (.7); REVIEW OUTSTANDING TASKS AND PREPARE FILING TEAM FOR CLAWBACK COMPLAINT FILING (.6) | 11.10 | 8,769.00 |
| 04/30/19 | BEVILLE | ANALYSIS REGARDING PROPOSED TOLLING AGREEMENT | 0.30 | 237.00 |
| 04/30/19 | SIERRA | REVIEW AND COMMENT ON TOLLING AGREEMENT MARKUPS (1.2); EDIT AND SEND BR DRAFT OF THE GTEE COMPLAINTS TO UCC COUNSEL (1.5) | 2.70 | 2,133.00 |
| 04/30/19 | JONAS | EXTENSIVE ATTENTION TO COMMENCEMENT OF ACTIONS, VARIOUS TYPES/"BULLETS" INCLUDED IN CLAIMS, BR TEAM, COMMITTEE, AND OTHER PARTY COMMENT | 5.00 | 3,950.00 |
| 04/30/19 | HOSANG | ELECTRONICALLY FILE ADVERSARY PROCEEDINGS COMPLAINTS | 10.80 | 2,916.00 |
| 04/30/19 | WEISFELNER | CONTNUED WORK ON FINALIZING 3 BUCKETS OF COMPLAINTS WITH RELATED CALLS WITH S. BEVILLE | 2.20 | 1,738.00 |
| 04/30/19 | COHEN | FILE AVOIDANCE ACTIONS | 11.40 | 3,078.00 |
| 04/30/19 | SEITZ | FILE ADVERSE PARTY COMPLAINTS IN BANKRUPTCY PROCEEDING | 8.20 | 2,214.00 |
| 04/30/19 | BEVILLE | ANALYSIS REGARDING FURTHER RESPONSES TO DISCOVERY REQUEST | 0.30 | 237.00 |
| 04/30/19 | ENNIS | PREPARE AND FILE ADVERSARY PROCEEDINGS (GARDEN VARIETY AVOIDANCE ACTIONS) | 20.00 | 5,400.00 |
| | **Total Hours and Fees** | | **921.20** | **591,300.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 69.30 | hours at | 790.00 | 54,747.00 |
| CAROL S. ENNIS | 220.60 | hours at | 270.00 | 59,562.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6876298
May 22, 2019                                                                    Page 90

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 78.90 | hours at | 790.00 | 62,331.00 |
| CATHRINE M. CASTALDI | 21.40 | hours at | 790.00 | 16,906.00 |
| TRISTAN G. AXELROD | 198.30 | hours at | 790.00 | 156,657.00 |
| ANGELA M. PAPALASKARIS | 1.20 | hours at | 790.00 | 948.00 |
| CHRISTIAN M. SEITZ | 8.20 | hours at | 270.00 | 2,214.00 |
| HARRISON FREEMAN | 8.40 | hours at | 790.00 | 6,636.00 |
| HONIEH UDENKA | 6.40 | hours at | 790.00 | 5,056.00 |
| HARRIET E. COHEN | 11.40 | hours at | 270.00 | 3,078.00 |
| ROSA SIERRA | 257.30 | hours at | 790.00 | 203,267.00 |
| EDWARD S. WEISFELNER | 17.60 | hours at | 790.00 | 13,904.00 |
| ELIZABETH G. HOSANG | 22.20 | hours at | 270.00 | 5,994.00 |
| **Total Fees** | | | | **591,300.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 1,165,879.00 | 0.00 | 1,165,879.00 |
| | **Total** | **1,165,879.00** | **0.00** | **1,165,879.00** |

| | |
|---|---|
| Total Current Fees | $1,165,879.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,165,879.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 92

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | KATZ | LEGAL RESEARCH REGARDING POTENTIAL BREACH OF CONTRACT CLAIMS AND RELATED STATUTE OF LIMITATIONS | 1.20 | 948.00 |
| 04/01/19 | KATZ | LEGAL RESEARCH REGARDING BREACH OF FIDUCIARY DUTIY CLAIMS | 0.70 | 553.00 |
| 04/01/19 | KATZ | COMPLETE FIRST DRAFT OF MEMO REGARDING POTENTIAL CLAIMS AGAINST THIRD PARTIES | 4.30 | 3,397.00 |
| 04/01/19 | OLDHAM | REVIEW DRAFT TOLLING AGREEMENTS (.2); TELECONFERENCE WITH A. PAPALASKARIS (.2); LEGAL RESEARCH (.8); REVIEW FINAL REPORT (2.1); REVIEW DRAFT TOLLING AGREEMENTS (1.0) | 4.30 | 3,397.00 |
| 04/01/19 | WEISFELNER | REVIEW CONGRESSIONAL INQUIRY RE 3RD PARTY CLAIMS | 0.50 | 395.00 |
| 04/01/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING DRAFT TOLLING AGREEMENTS (.4); ANALYSIS REGARDING STATUS OF VARIOUS THIRD PARTY CLAIMS ANALYSES AND PRESENTATION OF SAME TO CLIENT (1.3); STRATEGIZE REGARDING MEET AND CONFER AND IDENTIFICATION/PRESENTATION OF CLAIMS AND CAUSES OF ACTION TO UCC (.3); TELEPHONE CONFERENCE WITH K. RIFKIND REGARDING TOLLING ISSUES (.1) | 2.10 | 1,659.00 |
| 04/01/19 | CASTALDI | REVIEW AND PROVIDE COMMENT RE: TOLLING AGREEMENTS FOR PROFESSIONALS | 0.80 | 632.00 |
| 04/01/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/01/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: DRAFT LETTERS TO ACCOMPANY TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/01/19 | PAPALASKARIS | CONTINUE TO DRAFT AND REVISE TOLLING AGREEMENTS AND COVER LETTER (4.8); TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE TO AND FROM TEAM REGARDING SAME AND STRATEGY OF APPROACH (1.9); EMAILS TO COUNSEL REGARDING NDAS AND DOCUMENTS (.3); FOLLOW-UP WITH RESPECT TO DELIVERABLES AND CLAIMS ANALYSIS (.5); COORDINATE REGARDING THIRD PARTY CLAIMS COMPLAINT (.6); FOLLOW-UP REGARDING STRATEGY FOR DOCUMENT REVIEW (.2) | 8.30 | 6,557.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 93

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/01/19 | BEST | STRATEGIZE RE: POTENTIAL 3RD PARTY CLAIMS | 3.00 | 2,370.00 |
| 04/01/19 | CATANIA | REVIEW AND IMPLEMENT EDITS TO PRIMARY BREACH OF FIDUCIARY DUTY SECTION FOR STAND ALONE MEMO | 3.60 | 2,844.00 |
| 04/01/19 | ORENSTEIN | RESEARCH AND ANALYSIS OF CLAIMS AGAINST UNDERWRITER COUNSEL AND COUNSEL TO ISSUERS: REVIEW CASES CITED IN ASSOCIATE RESEARCH | 1.90 | 1,501.00 |
| 04/01/19 | MACDOWELL LECAROZ | ANALYZE ISSUES RE: UNDERWRITER ROLE IN 2014 GO BOND ISSUANCE (2.9); ANALYZE IN PARI DELICTO THEORIES OF DEFENSE TO POTENTIAL CLAIMS AGAINST UNDERWRITERS (3.0) | 5.90 | 4,661.00 |
| 04/01/19 | SEITZ | PREPARE HARD COPY OF MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST CREDIT RATING AGENCIES AND SUPPORTING CASE LAW (.9); EXTRACT PORTFOLIO OF TERMINATED SWAPS FROM PDF AND CONVERT TO EXCEL FOR USE IN LOGGING BOND ISSUE AMOUNT AND INTEREST RATE AND FURTHER ANALYSIS (2.2) | 3.10 | 837.00 |
| 04/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/01/19 | CASTALDI | REVIEW EMAIL FROM J. CATANIA RE: THIRD PARTY CLAIMS UPDATED TEAR SHEETS | 0.10 | 79.00 |
| 04/02/19 | SIERRA | RESEARCH AND CREATE LIST OF THIRD PARTY PROFESSIONALS IN BONDS SUBJECT TO AD HOC GROUP OBJECTION | 2.50 | 1,975.00 |
| 04/02/19 | KATZ | DRAFT MEMO REGARDING POTENTIAL THIRD PARTY CLAIMS | 4.40 | 3,476.00 |
| 04/02/19 | SIVAKUMAR | EMAIL WITH C. CASTALDI RE WEINTRAUB V. US | 0.10 | 79.00 |
| 04/02/19 | CASTALDI | REVIEW AND REVISE TOLLING LETTERS | 0.70 | 553.00 |
| 04/02/19 | SIVAKUMAR | EMAIL WITH B. OLDHAM RE BONDS | 0.10 | 79.00 |
| 04/02/19 | BEST | REVIEW INITIAL MEMO RE: 3RD PARTY CLAIMS (2.0); STRATEGIZE RE: SAME (2.2) | 4.20 | 3,318.00 |
| 04/02/19 | GONZALEZ | RESEARCH AND BEGIN DRAFTING GO BOND COMPLAINT | 6.00 | 4,740.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 94

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/02/19 | BEVILLE | VARIOUS ANALYSIS REGARDING SCOPE OF TOLLING AGREEMENTS (.8); STRATEGIZE REGARDING SAME (.5); REVIEW REVISED TOLLING AGREEMENT (.2); CORRESPONDENCE REGARDING MEET AND CONFER OBLIGATIONS UNDER COURT ORDER RELATING TO IDENTIFICATION OF CAUSES OF ACTION (.3); STRATEGIZE REGARDING IDENTIFICATION/ASSESSMENT OF THIRD PARTY CLAIMS (.3) | 2.10 | 1,659.00 |
| 04/02/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: PAUL HASTINGS TOLLING AGREEMENT SUGGESTIONS | 0.10 | 79.00 |
| 04/02/19 | CASTALDI | ANALYZE PROPOSED CHANGES TO TOLLING AGREEMENT AND RESEARCH PROVISION REGARDING SAME | 1.10 | 869.00 |
| 04/02/19 | CASTALDI | DRAFT EMAIL TO A. PAPALASKARIS RE: TOLLING AGREEMENT ISSUE FOR REVIEW | 0.20 | 158.00 |
| 04/02/19 | CASTALDI | RESEARCH RE: BUCKINGHAM AND PROSKAUER CASES RE: NY INTERPRETATION AND DRAFT EMAIL TO A. PAPALASKARIS AND S. BEVILLE | 0.40 | 316.00 |
| 04/02/19 | PAPALASKARIS | COORDINATE WORK STREAMS AND DELIVERABLES (.6); REVISE AND UPDATE DRAFT TOLLING AGREEMENT PER COMMENTS FROM E. WEISFELNER (1.2); CALL WITH E. WEISFELNER AND S. BEVILLE REGARDING TOLLING STRATEGY (.4); FURTHER REVISE TOLLING AGREEMENT AND REVIEW RELATED NY CASE LAW WITH RESPECT TO TOLLING AGREEMENTS (1.3); REVIEW PAUL HASTINGS COMMENTS TO TOLLING AGREEMENT / RESEARCH AND INCORPORATE (.6); FOLLOW-UP EMAIL WITH C. CASTALDI REGARDING STRATEGY (.3); EMAILS TO PAUL HASTINGS AND O'MELVENY REGARDING TOLLING AGREEMENT (.4) | 4.80 | 3,792.00 |
| 04/02/19 | PAPALASKARIS | REVIEW OMNIBUS OBJECTION AND RELATED FOLLOW-UP CONVERSATIONS WITH S. BEVILLE | 0.70 | 553.00 |
| 04/02/19 | PAPALASKARIS | FOLLOW-UP CALL WITH S. BEST REGARDING THIRD-PARTY CLAIMS | 0.30 | 237.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 95

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/19 | ORENSTEIN | UPDATE CALL RE ONGOING ASSESSMENT OF DEFENSES TO SWAP-BASED CLAIMS (.8); O/C WITH E. WEINGARTEN RE MEMO ON SWAP CLAIM DEFENSES (.6); RESEARCH ON 546(E) ISSUES; REVIEW OF CASES (1.6); UPDATE ANALYSIS ON IN PARI DELICTO DEFENSE WITH R. LECAROZ (.5); ANALYSIS OF DEFENSES BASED ON UNDERWRITING AGREEMENTS AND ENFORCEABILITY OF GOVERNING LAW PROVISIONS (.7); ONGOING ANALYSIS OF POTENTIAL MALPRACTICE CLAIMS (1.2) | 5.40 | 4,266.00 |
| 04/02/19 | UDENKA | CONFER RE: CHOICE OF LAW MEMO (.4); REVIEW COMMENTS RE: SAME (.1) | 0.50 | 395.00 |
| 04/02/19 | MACDOWELL LECAROZ | ANALYZE LEGAL ISSUES RE: POTENTIAL CLAIMS AGAINST THIRD PARTIES, INCLUDING POSSIBLE IN PARI DELICTO DEFENSE AND FIDUCIARY CLAIMS AGAINST UNDERWRITERS (4.3); ANALYSIS OF STANDARD UNDERWRITING AGREEMENTS (.9); CALL W/ M. ORENSTEIN RE: THIRD PARTY CLAIMS (.8); ANALYSIS OF PROFESSIONAL CONDUCT ISSUES RE: POTENTIAL MALPRACTICE CLAIM (.7) | 6.70 | 5,293.00 |
| 04/02/19 | CATANIA | RESEARCH FOR PRIMARY BREACH OF FIDUCIARY DUTY CLAIM MEMO (3.4); REVISE SAME MEMORANDUM (2.3) | 5.70 | 4,503.00 |
| 04/02/19 | CASTALDI | LETTER RE: GREENBERG TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/02/19 | CASTALDI | LETTER RE: BMO CAPITAL TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/02/19 | CASTALDI | REVIEW EMAILS FROM ROSA SIERRA, JEFF JONAS AND S. BEVILLE RE: GUARANTEE CLAIMS | 0.10 | 79.00 |
| 04/02/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: CALL WITH PROSKAUER | 0.20 | 158.00 |
| 04/02/19 | WEISFELNER | REVIEW AND REVISE DRAFT TOLLING AGREEMENTS AND COVER LETTER (1.4); CONFER WITH PAPALASKARIS RE SAME (.3); REVIEW RESULTS OF 2004 INVESTIGATION (.8); PREPARE FOR AND PARTICIPATE IN INTERNAL CALL RE SAME (1.3) | 3.80 | 3,002.00 |
| 04/03/19 | BEVILLE | CORRESPONDENCE REGARDING UCC COMMENTS TO TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/03/19 | OLDHAM | REVIEW JOINT CLAIMS OBJECTION (.8); REVIEW NOTEWORTHY DOCUMENT SUMMARY (.2) | 1.00 | 790.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 96

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/03/19 | SIVAKUMAR | RESEARCH NEW YORK CASE LAW ON TOLLING AGREEMENTS BINDING THIRD PARTIES (1.0); PREPARE MEMO RE INITIAL FINDINGS (.4); CONFERENCE WITH C. CASTALDI (.1); EMAILS WITH TEAM RE RESEARCH PREOJECT (.1); FURTHER RESEARCH RE AGENCY ISSUES (1.5); SECOND MEMO RE AGENCY ISSUES (.7); REVIEW WUERTH CASE AND LITERATURE THEREON (.5); ADDITIONAL RESEARCH RE NEW YORK TREATISES, STATUTORY, AND CASE LAW RE RESPONDEAT SUPERIOR, LEGAL MALPRACTICE, AND APPLICATION OF WUERTH-TYPE DOCTRINE (3.0); PREPARE MEMO RE NEW YORK MALPRACTICE ISSUES (.8) | 8.10 | 6,399.00 |
| 04/03/19 | BEVILLE | ANALYSIS REGARDING COMMENTS TO TOLLING AGREEMENT (.3); ANALYSIS REGARDING IDENTIFICATION OF APPROPRIATE CONTACTS FOR TOLLING AGREEMENT OUTREACH (.2); STRATEGIZE REGARDING BREACH OF FIDUCIARY CLAIMS (.3); TELEPHONE CONFERENCE WITH E. WEISFELNER REGARDING CASE ISSUES / NEXT STEPS (.4); FOLLOW UP REGARDING SAME (.7); TELEPHONE CONFERENCE WITH J. EL KOURY AND A. PAPALASKARIS REGARDING CONTACTING POTENTIAL COUNTERPARTIES TO TOLLING AGREEMENTS (.4); STRATEGIZE REGARDING VIABILITY OF POTENTIAL THIRD PARTY CLAIMS (1.7); ANALYSIS REGARDING STATUS OF DOCUMENT REVIEW (.3) | 4.30 | 3,397.00 |
| 04/03/19 | BEVILLE | PREPARE FOR STRATEGY MEETING | 0.50 | 395.00 |
| 04/03/19 | UDENKA | INCORPORATE COMMENTS TO CHOICE OF LAW MEMO, REWORK MEMO, AND MAKE REVISIONS TO SAME | 3.40 | 2,686.00 |
| 04/03/19 | UDENKA | REVIEW APPLICABILITY OF OTHER LAWS IN PROMESA | 0.50 | 395.00 |
| 04/03/19 | BEST | ANALYSIS REGARDING POTENTIAL CLAIMS AGAINST UNDERWRITERS (1.2); STRATEGIZE REGARDING NEXT STEPS (1.1); PREPARE FOR STRATEGY MEETING IN BOSTON (1.7) | 4.00 | 3,160.00 |
| 04/03/19 | GONZALEZ | RESEARCH AND CONTINUE DRAFTING GO BOND COMPLAINT | 8.10 | 6,399.00 |
| 04/03/19 | MACDOWELL LECAROZ | ANALYZE ISSUES AND POTENTIAL DEFENSES TO THIRD PARTY CLAIMS (3.9); DRAFT MEMO RE: SAME (7.1); CALLS W/ M. ORENSTEIN RE: SAME (1.4) | 12.40 | 9,796.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

May 22, 2019

Invoice 6876298
Page 97

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/03/19 | CASTALDI | CONFERENCE WITH A. PAPALASKARIS RE TOLLING AGREEMENT LETTERS AND NEGOTIATIONS | 0.60 | 474.00 |
| 04/03/19 | CASTALDI | REVIEW DETAILED EMAIL FROM A SIVAKUMAR RE AGENCY ISSUE (.3); REVIEW PROMESA STAUTE RE FRAUDULENT TRANSFER RULES (.4); DRAFT EMAIL TO R. SIERRA RE FRAUDULENT TRANSFER (.1); ANALYZE FRAUDULENT TRANSFER MEMORANDUM (.5); REVIEW AND REVISE TOLLING AGREEMENT (.5); RESEARCH RE TOLLING AGREEMENT (1.0); CONFERENCE WITH A SIVAKUMAR RE AGENCY RESEARCH (.4); REVIEW EMAIL WITH HOT DOCS SUMMARY AND REQUEST SAME (.1); CONFERENCE WITH A. SIVAKUMAR RE ADDITIONAL AVENUES OF RESEARCH (.3); REVIEW ANALYSIS PREPARED BY A. SIVAKUMAR RE TOLLING AGREEMENT AGENCY (.3); ANALYZE CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS (2.3); RESEARCH RE NATIONWIDE MAIL SERVICE UNDER PROMESA (.3) | 6.50 | 5,135.00 |
| 04/03/19 | CATANIA | CONFER WITH TEAM RE: THIRD PARTY CLAIMS MEMO (.7); REVIEW THIRD-PARTY CLAIMS MEMO (2.1); REVIEW LEGAL RESEARCH ON NEW THEORIES RELATED TO SAME (2.4) | 5.20 | 4,108.00 |
| 04/03/19 | PAPALASKARIS | REVIEW RESEARCH REGARDING FORM OF TOLLING AGREEMENT AND DISCUSS SAME WITH C. CASTALDI (1.3); DISCUSS SAME WITH S. BEVILLE (.2); EMAIL TO COUNSEL REQUESTING COMMENTS TO DRAFT TOLLING AGREEMENT (.1); INCORPORATE COMMENTS TO TOLLING AGREEMENT IN RESPONSE (.3); STRATEGY COMMUNICATIONS ABOUT TOLLING AGREEMENTS (1.5); STRATEGY COMMUNICATIONS REGARDING CLAIMS AGAINST THIRD PARTIES (.9); RESEARCH AND ANALYSIS REGARDING SAME (2.8); RESEARCH AND ANALYSIS EMAIL TO D. SAVAL (.1) | 7.20 | 5,688.00 |
| 04/03/19 | PAPALASKARIS | PREPARE FOR ALL DAY BOSTON STRATEGY MEETING | 2.40 | 1,896.00 |
| 04/03/19 | ORENSTEIN | STRATEGIZE RE: UNDERWRITER DUTIES; T/C WITH A. STREHLE AND P. FLINK (.8); ANALYSIS RE IMPROPER SWAPS (.8); ANALYSIS OF STANDING ISSUES AND IN APPLICABILITY OF IN PARI DELICTO DEFENSE. (1.2); REVIEW RESEARCH ON STANDING ISSUES. (.8); ADDITIONAL RESEARCH ON STANDING ISSUES (.5) | 4.10 | 3,239.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 98

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/04/19 | WEINGARTEN | ATTEND STRATEGY TELECONFERENCE RE: DRAFTING COMPLAINT | 1.50 | 1,185.00 |
| 04/04/19 | SIERRA | RESEARCH AND WRITE BRIEF EMAIL RE: DEEPENING INSOLVENCY | 0.50 | 395.00 |
| 04/04/19 | SIERRA | COMPILE BACKGROUND DOCUMENTS RE: PUERTO RICO DEBT CRISIS AND SEND TO THIRD PARTY COMPLAINT TEAM | 1.00 | 790.00 |
| 04/04/19 | KATZ | REVIEW REPORT FROM DOCUMENT REVIEWERS | 0.10 | 79.00 |
| 04/04/19 | OLDHAM | REVIEW JOINT CLAIMS OBJECTION | 0.70 | 553.00 |
| 04/04/19 | KATZ | REVIEW EMAIL EXCHANGE REGARDING TERM SHEET | 0.10 | 79.00 |
| 04/04/19 | GONZALEZ | DRAFT GO BOND COMPLAINT | 2.00 | 1,580.00 |
| 04/04/19 | SIVAKUMAR | REVISE / COORDINATE PREPARATION OF MERGED COVER LETTER AND TOLLING AGREEMENT (3.5); CORRESPONDENCE WITH C. CASTALDI AND A. PAPALASKARIS RE TOLLING AGREEMENTS (.5): STRATEGIZE RE MAILING OF AGREEMENTS (.8) | 4.80 | 3,792.00 |
| 04/04/19 | SIERRA | LOCATE, PULL, AND SUMMARIZE IN EMAIL WITH ATTACHMENTS DOCUMENTS RELEVANT TO PUERTO RICO FINANCIAL CRISIS | 1.50 | 1,185.00 |
| 04/04/19 | CALLEJA | RESEARCH ON FIDUCIARY DUTIES OF UNDERWRITERS | 0.30 | 237.00 |
| 04/04/19 | BEST | PREPARE FOR STRATEGY MEETING (1.5); ATTEND STRATEGY MEETING (4.0); FOLLOW-UP TELEPHONE CONFERENCES AND EMAIL (.5) | 6.00 | 4,740.00 |
| 04/04/19 | PAPALASKARIS | MEETINGS WITH S BEVILLE AND OTHERS ON LEGAL STRATEGY RELATING TO THIRD PARTY CLAIMS AND RESPONSE TO PAUL HASTINGS (1.4); CALL WITH A. SIVAKUMAR REGARDING TOLLING AGREEMENTS (.2); EMAILS WITH S. BEVILLE REGARDING COURT ORDERED PRELIMINARY LIST OF THIRD PARTY CLAIMS; PREPARE SAME (.9) | 2.50 | 1,975.00 |
| 04/04/19 | ORENSTEIN | FOLLOW UP WITH E. WEINGARTEN RE STATUS OF ANALYSIS OF SWAP CLAIMS; (.8); PARTICIPATE IN MEETING ON OMNIBUS COMPLAINT RECOMMENDATION (.6); PARTICIPATE ON CALL RE NEXT STEPS (.5); REVIEW RESEARCH ON DEEPENING INSOLVENCY; (.4); RESEARCH DOCKET REGARDING TREATMENT OF STANDING ISSUES, I.E., CREATION OF ESTATE (.7); PREPARE DRAFT MEMO RE OMNIBUS COMPLAINT INCLUDING DESCRIPTIONS OF CAUSES OF ACTION (3.5) | 6.50 | 5,135.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 99

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/19 | MACDOWELL LECAROZ | DRAFT MEMO RE: THIRD PARTY CLAIMS AGAINST UNDERWRITERS AND UNDERWRITERS' COUNSEL (2.0); MEET W/ TEAM RE: POTENTIAL CLAIMS AND DRAFT COMPLAINT (3.1); CALL W/ M. ORENSTEIN RE: DRAFTING OF COMPLAINT AGAINST THIRD PARTIES (.9); CORRESPONDENCE RE: DOCUMENTS NEEDED TO ANALYZE POTENTIAL THIRD PARTY CLAIMS (.4); CORRESPONDENCE RE: STATUTE OF LIMITATIONS AND CHOICE OF LAW FOR THIRD PARTY CLAIMS (.5) | 6.90 | 5,451.00 |
| 04/04/19 | UDENKA | INCORPORATE COMMENTS AND FINALIZE CHOICE OF LAW MEMO | 1.30 | 1,027.00 |
| 04/04/19 | UDENKA | PREPARE, DRAFT, REVISE AND FINALIZE TOLLING AGREEMENT AND COVER LETTERS FOR TRANSMISSION TO TARGETS | 4.50 | 3,555.00 |
| 04/04/19 | CATANIA | REVIEW AND ANALYZE RESEARCH ON ENGAGEMENT LETTERS (1.2); DRAFT EMAIL SUMMARIZING (.4); REVIEW THIRD PARTY CLAIMS MEMORANDUM AND OFFICIAL STATEMENTS FOR 2014, 2007A, AND 2003 B AND C BONDS FOR AND DRAFT SUMMARY (3.1); CONDUCT LEGAL RESEARCH ON DEEPENING INSOLVENCY (2.0) | 6.70 | 5,293.00 |
| 04/04/19 | BEVILLE | VARIOUS DISCUSSIONS / STRATEGIZE REGARDING POTENTIAL THIRD PARTY CLAIMS | 2.40 | 1,896.00 |
| 04/04/19 | WEISFELNER | REVIEW INTERROGATORIES RE TOLLING MOTION AND MEMO TO S. BEVILLE RE SAME (.8); REVIEW MATERIALS FROM BOND GROUP RE DEBT CALCULATIONS IN ADVANCE OF MEETING TODAY (.4); REVIEW ARTICLE ON BANK LIABILITY FOR BOND OFFERINGS (.3); ATTEND MEETING ON BOND CALCULATIONS (.9) | 2.40 | 1,896.00 |
| 04/04/19 | PAPALASKARIS | PREPARE FOR ALL DAY STRATEGY MEETINGS (.4); STRATEGY MEETING REGARDING TOLLING AND THIRD-PARTY CLAIMS (4.2) | 4.60 | 3,634.00 |
| 04/04/19 | AXELROD | RESEARCH AND STRATEGIZE RE IN PARI DELICTO DEFENSE | 1.30 | 1,027.00 |
| 04/05/19 | CRAWFORD | STRATEGIZE WITH R. LECAROZ REGARDING DRAFTING COMPLAINT AGAINST THIRD PARTIES | 0.30 | 237.00 |
| 04/05/19 | SIERRA | EXTRACT AND SEND RELEVANT COMPLAINTS AND DOCUMENT REVIEW NOTEWORTHY ITEMS TO THIRD PARTY CLAIMS TEAM (.6); REVIEW NOTEWORTHY DOCUMENT EMAILS FROM REVIEW TEAM (.5) | 1.10 | 869.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 100

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/19 | WEINGARTEN | REVIEW OF MATERIALS RE: DRAFT COMPLAINT | 0.40 | 316.00 |
| 04/05/19 | BEVILLE | CONFERENCE WITH PROSKAUER, UCC (.7); FOLLOW UP RE SAME (.3); REVIEW DRAFT MOTION TO COMPEL (.3); ANALYSIS REGARDING IDENTIFICATION OF OTHER CAUSES OF ACTION FOR UCC PURSUANT TO COURT ORDER (.4); REVIEW DRAFT THIRD PARTY CLAIMS CHART (.3); STRATEGIZE REGARDING POTENTIAL VIABLE CAUSES OF ACTION (.4); CORRESPONDENCE TO COMMITTEE WITH PRELIMINARY LIST OF CAUSES OF ACTION (.3) | 2.70 | 2,133.00 |
| 04/05/19 | SIVAKUMAR | DRAFT/REVISE AND COORDINATE MAILING OF THIRTY-THREE TOLLING AGREEMENTS AND COVER LETTERS TO POTENTIAL TARGETS OF THIRD PARTY CLAIMS | 11.90 | 9,401.00 |
| 04/05/19 | UDENKA | PREPARE, DRAFT, REVISE AND FINALIZE TOLLING AGREEMENT AND COVER LETTERS FOR TRANSMISSION TO TARGETS | 11.00 | 8,690.00 |
| 04/05/19 | UDENKA | PREPARE, DRAFT, REVISE AND FINALIZE TOLLING AGREEMENT AND COVER LETTERS FOR TRANSMISSION TO TARGETS | 1.60 | 1,264.00 |
| 04/05/19 | BEST | REVIEW MEMOS RELATING TO 3RD PARTY CLAIMS (.9); STRATEGIZE WITH TEAM RE: SAME (1.1) | 2.00 | 1,580.00 |
| 04/05/19 | ORENSTEIN | REVIEW DRAFT CLIENT MEMO RE THIRD PARTY CLAIMS; (.4 ); ANALYZE NEWLY IDENTIFIED DOCUMENTS RELATING TO BOND ISSUANCE, CONTINUED REVIEW OF BOND OFFERING PROSPECTUS (1.2) | 1.60 | 1,264.00 |
| 04/05/19 | CATANIA | CONDUCT LEGAL RESEARCH ON DEEPENING INSOLVENCY (4.0); DRAFT EMAIL MEMORANDUM ON SAID RESEARCH (1.0); RESEARCH OFFICIAL STATEMENTS FOR BOND OFFERINGS AND CONFER WITH H. VLACHOS RE: SAME (2.1) | 7.10 | 5,609.00 |
| 04/05/19 | CASTALDI | STRATEGIZE RE: ANALYSIS OF DEBT LIMITS | 1.20 | 948.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: MESIROW FINANCIAL, INC. FOR EXECUTION | 0.30 | 237.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: PIETRANTONI MENDEZ & ALVAREZ LLC TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: O'NEILL & BORGES TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: SANTANDER SECURITIES TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: BARCLAYS TOLLING AGREEMENT | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 101

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/05/19 | CASTALDI | REVIEW LETTER  RE: CITIGROUP, INC. TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: MORGAN STANLEY TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: BANCO POPULAR TOLLING | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: BANK OF AMERICA/MERRILL LYNCH TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: ORIENTAL FINANCIAL BANK TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: JP MORGAN TOLLING | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: JEFFERIES GROUP LLC TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: DELOITTE AND TOUCHE TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: ERNST & YOUNG TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: FIDDLER TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: FOLEY TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER TO MCCONNELL VALDES RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: NIXON PEABODY RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: SIDLEY TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | REVIEW LETTER RE: RBC CAPITAL MARKETS TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: SCOTIABANK TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: UBS FINANCIAL SERVICES TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: WELLS FARGO SECURITIES TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: ORTIZ RIVERA TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: RAMIREZ AND CO. TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: RAYMOND JAMES TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: GOLDMAN SACHS THIRD PARTY TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | LETTER RE: BBPVAPR MSD TOLLING AGREEMENT | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

May 22, 2019

Invoice 6876298

Page 102

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/05/19 | CASTALDI | LETTER RE: FIRSTBANK TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/05/19 | CASTALDI | CONFERENCES WITH A. SIVAKUMAR RE: TOLLING AGREEMENT PROJECT | 0.40 | 316.00 |
| 04/05/19 | MACDOWELL LECAROZ | REVIEW AND REVISE DRAFT MEMO TO CLIENT RE: THIRD PARTY CLAIM RECOMMENDATIONS (2.9); REVIEW AND REVISE THIRD-PARTY CLAIMS CHART FOR EXCHANGE W/ UNSECURED CREDITORS' COMMITTEE (1.1); CALL W/ M. ORENSTEIN RE: THIRD-PARTY CLAIMS ANALYSIS (.4); CALL W/ J. CATANIA RE: DEEPENING INSOLVENCY AND DAMAGES THEORY FOR SAME (.3) | 4.70 | 3,713.00 |
| 04/05/19 | PAPALASKARIS | CONTINUED WORK ON FINALIZING FORM OF TOLLING AGREEMENT AND SUPERVISION OF DISTRIBUTION OF SAME (6.5); FINALIZE LIST OF THIRD PARTY CLAIMS TO BE PRODUCED TO UCC AND COMMUNICATIONS IN CONNECTION THEREWITH (1.5); CONTINUED ANALYSIS OF THIRD PARTY CLAIMS AND COMMUNICATIONS IN CONNECTION WITH SAME (1.0) | 9.00 | 7,110.00 |
| 04/05/19 | WEISFELNER | PARTICIPATE IN LONG ALL-HANDS STRATEGY SESSION LED BY S. BEVILLE AND S. BEST | 3.40 | 2,686.00 |
| 04/06/19 | SIVAKUMAR | COORDINATE MAILING OF TOLLING AGREEMENT AND COVER LETTER TO NORTON ROSE (.2); EMAILS WITH TEAM (.2) | 0.40 | 316.00 |
| 04/06/19 | SIVAKUMAR | ADDITIONAL CLOSE REVIEW OF CASE LAW ON SECTION 546 APPLICATION WRT VOIDNESS / TRANSACTIONS (1.6); COMPLETE DRAFTING/REVISING INSERT ON ISSUE (1.6) | 3.20 | 2,528.00 |
| 04/06/19 | PAPALASKARIS | CONTINUE TO OVERSEE/SUPERVISE PROCESSING OF TOLLING AGREEMENTS AND COMMUNICATE WITH A. SIVAKUMAN AND H. UDENKA (1.5); RELATED FOLLOW UP WITH RESPECT TO THIRD PARTY TOLLING AGREEMENTS (.3); CALL WITH S. BEST REGARDING CLAIMS STRATEGY (.3) | 2.10 | 1,659.00 |
| 04/07/19 | WEINGARTEN | STRATEGIZE RE: NEXT STEPS FOR DRAFTING COMPLAINT | 1.40 | 1,106.00 |
| 04/07/19 | BEVILLE | STRATEGIZE REGARDING COMPILATION OF FACTS/DRAFTING OF THIRD PARTY COMPLAINT (1.4); VARIOUS CORRESPONDENCE REGARDING RESPONSES TO TOLLING AGREEMENTS (.3) | 1.70 | 1,343.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 103

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/19 | ORENSTEIN | PREPARE LIST OF DRAFTING ISSUES FOR CALL WITH OMNIBUS COMPLAINT DRAFTING TEAM (.6); CALL WITH S. BEVILLE, A. PAPALASKARIS RE OMNIBUS COMPLAINT (1.3) | 1.90 | 1,501.00 |
| 04/07/19 | MACDOWELL LECAROZ | STRATEGIZE RE: THIRD-PARTY COMPLAINT AND CLAIMS TO BE BROUGHT (1.4); CALL W/ M. ORENSTEIN RE: ANALYSIS OF ADDITIONAL FACTS TO SUPPORT COMPLAINT AND DIVISION OF TASKS FOR DRAFTING (.5) | 1.90 | 1,501.00 |
| 04/07/19 | PAPALASKARIS | EMAIL TO/FROM S. BEVILLE REGARDING THIRD PARTY TOLLING AGREEMENTS (.2); CONFERENCE CALL WITH TEAM REGARDING CLAIMS STRATEGY (1.3); PREPARE FOR SAME (.3) | 1.80 | 1,422.00 |
| 04/08/19 | WEINGARTEN | TELECONFERENCE WITH R. LECAROZ RE: NEXT STEPS (.3); PREPARE DRAFT ELEMENTS OF CAUSES OF ACTION AGAINST SWAP THIRD PARTIES (3.2) | 3.50 | 2,765.00 |
| 04/08/19 | BEVILLE | REVIEW AND REVISE DRAFT CLIENT MEMORANDUM REGARDING THIRD PARTY CLAIMS | 0.40 | 316.00 |
| 04/08/19 | SIVAKUMAR | EMAILS WITH TEAM RE CONFLICTS ISSUES (.3); EMAILS WITH TEAM RE TOLLING AGREEMENT MASTERS AND COORDINATION OF ADDITIONAL MAILINGS (.4); COORDINATION WITH TEAM RE TRACKING OF TOLLING AGREEMENTS (.4); COORDINATION RE RAYMOND JAMES TOLLING AGREEMENT ISSUE (.2); RESEARCH RE REMAINING ENTITIES FOR TOLLING AGREEMENTS (.4); CORRESPONDENCE WITH TEAM RE REMAINING TOLLING AGREEMENTS (.2) | 1.90 | 1,501.00 |
| 04/08/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 1.50 | 1,185.00 |
| 04/08/19 | BEVILLE | STRATEGIZE REGARDING POTENTIAL THIRD PARTY CLAIMS (1.1); ANALYSIS REGARDING DOCUMENT REVIEW / KEY DOCUMENTS FOR COMPLAINT (.5) | 1.60 | 1,264.00 |
| 04/08/19 | SILVA | CREATE CHART ASSESSING CLAIMS AGAINST PROFESSIONALS RE GO AND PBA DEBT | 2.60 | 2,054.00 |
| 04/08/19 | BEVILLE | STRATEGY RE THIRD PARTY TOLLING AGREEMENTS | 0.70 | 553.00 |
| 04/08/19 | GONZALEZ | RESEARCH AND DRAFT PARAGRAPHS OF COMPLAINT | 11.50 | 9,085.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 104

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/08/19 | SIERRA | RESEARCH AND CREATE EXTENSIVE LIST WITH SOURCE DATA RE: THIRD PARTY INDIVIDUALS INVOLVED IN PUERTO RICO BOND OFFERINGS | 6.40 | 5,056.00 |
| 04/08/19 | CALLEJA | PREPARE FOR AND PARTICIPATE IN CALL RE CLAIMS AGAINST PROFESSIONALS (1.0); PREPARE CHARTS ON THIRD PARTY CLAIMS (1.2) | 2.20 | 1,738.00 |
| 04/08/19 | ORENSTEIN | MEET WITH S. WISSNER-GROSS RE ANALYSIS OF THIRD PARTY CLAIMS (.8); REVIEW ADDITIONAL SUPPORTING MATERIAL (.5) | 1.30 | 1,027.00 |
| 04/08/19 | WISSNER-GROSS | REVIEW KOBRE & KIM REPORT AND INTERNAL ANALYSES (4.0); OFFICE CONFERENCE WITH M. ORENSTEIN RE CLAIMS ANALYSIS (.5) | 4.50 | 3,555.00 |
| 04/08/19 | WOLKINSON | RESEARCH FRAUD CLAIMS (1.1); EMAIL CORRESPONDENCE WITH A. PAPALASKARIS AND O. GONZALEZ REGARDING SAME (.5) | 1.60 | 1,264.00 |
| 04/08/19 | CASTALDI | CALL WITH COUNSEL AND S. BEST RE: TOLLING AGREEMENT | 0.40 | 316.00 |
| 04/08/19 | CASTALDI | REVIEW EMAIL RE: AVOIDANCE ACTION TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/08/19 | CASTALDI | ANALYZE PROSPECTIVE CONFLICTS LIST RE: THIRD PARTY CLAIM TARGETS AND RESPOND | 0.40 | 316.00 |
| 04/08/19 | CASTALDI | REVIEW EMAIL RE: NEGOTIATIONS WITH JP MORGAN COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/08/19 | CASTALDI | CONFERENCE WITH A. SIVAKUMAR RE: TOLLING AGREEMENT ISSUE | 0.20 | 158.00 |
| 04/08/19 | CASTALDI | REVIEW AND REVISE THIRD PARTY CLAIMS TRACKING LIST AND DISCUSS SAME WITH H. UDENKA | 0.50 | 395.00 |
| 04/08/19 | CASTALDI | DRAFT EMAIL TO TEAM RE: TRACKING TOLLING AGREEMENTS AND REQUEST FOR INFORMATION | 0.20 | 158.00 |
| 04/08/19 | CASTALDI | REVIEW MESSAGE RE: MCCONNELL VALDES TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/08/19 | CASTALDI | REVIEW UPDATED MASTER TRACKING LIST | 0.20 | 158.00 |
| 04/08/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM CHARLES BROWN | 0.20 | 158.00 |
| 04/08/19 | CASTALDI | REVIEW EMAIL FROM CHARLES TALISMAN RE: SQUIRE TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/08/19 | CASTALDI | CALLS RE: TOLLING AGREEMENT SUPPORT | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 105

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/19 | CASTALDI | CONFERENCE WITH S. BEVILLE AND A. PAPALASKARIS RE: TOLLING AGREEMENTS AND THIRD PARTY CLAIMS | 0.30 | 237.00 |
| 04/08/19 | CASTALDI | STRATEGIZE RE: FACTUAL SUPPORT FOR THIRD PARTY CLAIMS | 0.50 | 395.00 |
| 04/08/19 | MACDOWELL LECAROZ | CALL W/ A. PAPALASKARIS RE: COMPLAINT AGAINST THIRD PARTIES (.3); CALL W/ O. GONZALEZ RE: DRAFTING OF PROFESSIONAL MALPRACTICE AND UNJUST ENRICHMENT COUNTS (.3); CALL W/ E. WEINGARTEN RE: SWAP COUNTERPARTIES AND CLAIMS AGAINST SAME (.3); DRAFT AND REVISE COUNTS FOR VARIOUS THIRD PARTIES FOR BREACH OF FIDUCIARY DUTY AND AIDING AND ABETTING FIDUCIARY DUTY (4.4); CORRESPONDENCE W/ O. GONZALEZ AND E. WEINGARTEN RE: FACTS TO SUPPORT THIRD PARTY COMPLAINT COUNTS (.5) | 5.80 | 4,582.00 |
| 04/08/19 | CASTALDI | ANALYZE THIRD PARTY CLAIMS RE: TOLLING AGREEMENT DISCUSSIONS | 3.20 | 2,528.00 |
| 04/08/19 | CASTALDI | PROVIDE TEAM WITH OUTLINE OF COUNTS RE: OMNIBUS COMPLAINT | 0.20 | 158.00 |
| 04/08/19 | CASTALDI | EMAIL RE: ENTITY TARGETS VIABILITY | 0.20 | 158.00 |
| 04/08/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: NUMBER OF THIRD PARTY CLAIMS | 0.10 | 79.00 |
| 04/08/19 | CASTALDI | RESPOND TO EMAIL FROM E. WEISFELNER RE: 3RD PARTY CLAIMS | 0.10 | 79.00 |
| 04/08/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: TEAR SHEETS FOR INDIVIDUAL TARGET DISCUSSIONS | 0.40 | 316.00 |
| 04/08/19 | CASTALDI | REVIEW AND EDIT TRACKING INFORMATION WITH CORRESPONDENCE. | 0.70 | 553.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 106

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/08/19 | PAPALASKARIS | CALL WITH R. LECAROZ REGARDING THIRD PARTY COMPLAINT (.5); MEETINGS WITH F WEISFELNER AND S. BEVILLE TO PREPARE FOR MEET AND CONFER (1.0); MEET AND CONFER WITH PAUL HASTINGS (2.0); DISCUSS STRATEGY FOR THIRD PARTY CLAIMS AND RELATED RESEARCH WITH R. WOLKINSON AND O. GONZALEZ (.2); MEET WITH S. WISSNER-GROSS REGARDING STRATEGY FOR THIRD PARTY CLAIMS COMPLAINT AND RELATED FOLLOW-UP (1.1); MEET WITH S. BEVILLE REGARDING FURTHER STRATEGY WITH RESPECT TO THIRD PARTY CLAIMS (.4); STRATEGY CONFERENCE CALL WITH C. CASTALDI AND S. BEVILLE (.3); STRATEGY CALL WITH C. CASTALDI AND ASSOCIATES (.6); CALL WITH D. SAVAL AND RELATED FOLLOW UP (.4); EMAILS AND PHONE CALLS WITH S. BEST AND C. CASTALDI REGARDING TOLLING AGREEMENT STRATEGY (.9); REVIEW OUTLINE OF CLAIMS PREPARED BY R. LEGAROZ (.3); EMAIL TO C. CASTALDI REGARDING SAME (.1) | 7.80 | 6,162.00 |
| 04/08/19 | GONZALEZ | PREPARE THIRD PARTY CLAIMS RESEARCH | 1.00 | 790.00 |
| 04/08/19 | CATANIA | CONDUCT FOLLOW UP RESEARCH ON DEEPENING INSOLVENCY AND DRAFT EMAIL SUMMARY (2.3); CALL WITH TEAM RE: CHART OF THIRD PARTY CLAIMS (.5); REVIEW BOND ISSUANCES (3.9) | 6.70 | 5,293.00 |
| 04/08/19 | UDENKA | COORDINATE RE: TRACKING OF TOLLING AGREEMENTS | 2.60 | 2,054.00 |
| 04/09/19 | SILVA | CREATE CHART OF THIRD PARTY CLAIMS AGAINST THE PROFESSIONALS ASSOCIATED WITH THE GO BOND ISSUANCES | 10.80 | 8,532.00 |
| 04/09/19 | WEINGARTEN | RESEARCH AND PREPARE POTENTIAL CAUSES OF ACTION (3.0); TELECONFERENCE WITH S. WISSNER-GROSS RE: POTENTIAL SWAPS CLAIMS (.5); PREPARE SUMMARY OF SWAPS CLAIMS (1.5) | 5.00 | 3,950.00 |
| 04/09/19 | KATZ | REVIEW DOCUMENTS THAT REVIEWERS MARKED AS "HOT" | 0.20 | 158.00 |
| 04/09/19 | SIVAKUMAR | STRATEGIZE RE: PREPARATION OF COMPLAINTS | 0.40 | 316.00 |
| 04/09/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (2.0); ANALYSIS OF ENTITIES OF PRODUCTIONS AVAILABLE (1.2) | 3.20 | 2,528.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 107

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/09/19 | GONZALEZ | PREPARE ANALYSIS ON POSSIBLE THIRD PARTY CLAIMS | 11.00 | 8,690.00 |
| 04/09/19 | CALLEJA | PREPARE CHART ON THIRD PARTY CLAIMS (4.6); RESEARCH ON AIDING AND ABETTING A BREACH OF A FIDUCIARY DUTY (.3); STRATEGIZE RE: THIRD PARTY COMPLAINT AND FOLLOW UP (1.3) | 6.20 | 4,898.00 |
| 04/09/19 | SIVAKUMAR | EMAILS RE: TOLLING AGREEMENT ISSUES (.2); REVIEW DATA RE: POTENTIAL INDIVIDUAL TARGETS (.3) | 0.50 | 395.00 |
| 04/09/19 | WOLKINSON | REVIEW RESEARCH ON AMENDING FRAUD CLAIMS. | 0.50 | 395.00 |
| 04/09/19 | CATANIA | REVIEW BOND ISSUANCES  FOR THIRD PARTIES CLAIMS CHART (3.3); DRAFT CHART AND REVISE CHART (3.1); REVISE O. GONZALEZ AND C. SILVA'S CHARTS (1.3); DRAFT EMAIL ON NARRATIVE OF THE 2014 GO BOND (1.5); STRATEGIZE RE: COMPLAINT (1.0) | 10.20 | 8,058.00 |
| 04/09/19 | WISSNER-GROSS | CONTINUED REVIEW OF KOBRE & KIM MEMO (3.0); INTERNAL MEMOS AND CLAIMS ANALYSIS (3.0) | 6.00 | 4,740.00 |
| 04/09/19 | PAPALASKARIS | PREPARE FOR CALL WITH COMMITTEE (.3); EMAILS TO BASSETT REGARDING TOLLING AND STATUTE OF LIMITATIONS ISSUES (.2); COORDINATE AND DEVELOP STRATEGY FOR THIRD PARTY CLAIMS (2.1); CALLS WITH S. BEVILLE AND C. CASTALDI REGARDING SAME (1.1); NUMEROUS EMAILS TO ASSOCIATES REGARDING ADDITIONAL RESEARCH AND DEVELOPMENT OF LEGAL THEORIES/REVIEW AND DISCUSS RELATED RESEARCH (2.3); UPDATE CHART OF THIRD PARTY CLAIMS (.6) | 6.60 | 5,214.00 |
| 04/09/19 | MACDOWELL LECAROZ | CALL W/ S. WISSNER-GROSS RE: DRAFTING OF THIRD-PARTY COMPLAINT (.4); CORRESPONDENCE RE: UNDERWRITER AGREEMENTS (.3); ANALYZE 2014 GO BOND UNDERWRITER AGREEMENT (.4); ANALYZE SUMMARIES OF FACTUAL BACKGROUND FOR THIRD-PARTY COMPLAINT (1.1) | 2.20 | 1,738.00 |
| 04/09/19 | BEVILLE | ANALYSIS REGARDING THIRD PARTY CLAIMS AND TOLLING EFFORTS (2.3); STRATEGIZE REGARDING POTENTIAL CLAIMS / TOLLING AS TO INDIVIDUAL DEFENDANTS (1.1) | 3.40 | 2,686.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL FROM O. GONZALEZ RE: OMM PRODUCTION | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | DRAFT EMAIL TO TEAM RE: COFINA BOND MEMO AS POINT OF REFERENCE | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 108

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/09/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: COMPLAINT MEETING | 0.10 | 79.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL AND THIRD PARTY CLAIMS CHART AS UPDATED | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL RE: LIST OF INDIVIDUALS FOR TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL AND MASTER INDIVIDUAL TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL FROM M. CALLEJA RE: BANCO POPULAR ISSUE | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | COORDINATE WITH TEAM RE: INDIVIDUAL TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | CONFERENCE WITH S. BEVILLE RE: INDIVIDUAL TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/09/19 | CASTALDI | REVIEW DRAFT CLAIMS CHART AND CONFER WITH J. CATANIA RE: SAME | 0.50 | 395.00 |
| 04/09/19 | CASTALDI | CALL WITH J. CATANIA RE: POINT PERSON FOR INTEGRATED CLAIMS CHART | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL AND THIRD PARTY CLAIMS CHART FROM C. SILVA | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | EVALUATE ANALYSIS RE: BREACH OF FIDUCIARY DUTY AS TO BOND UNDERWRITERS | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | REVIEW BOND ISSUANCES RE: O. GONZALEZ MEMO | 0.40 | 316.00 |
| 04/09/19 | CASTALDI | CORRESPOND WITH ROBERT KNUTS RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW THIRD PARTY CLAIMS ANALYSIS | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL FROM J. CATANIA RE: ADDITION OF HISTORICAL BONDS FOR CONTEXT | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JOE EDMONSON RE: FOLEY TOLLING | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL RE: CLAIMS CHART FOR UCC | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW VOICEMAIL FROM JOE EDMONSON | 0.10 | 79.00 |
| 04/09/19 | CASTALDI | REVIEW AND REVISE TRACKING LIST | 0.40 | 316.00 |
| 04/09/19 | CASTALDI | TELEPHONE CONFERENCE AND EMAIL FROM ROBERT KNUTS | 0.10 | 79.00 |
| 04/09/19 | CASTALDI | REVIEW EMAIL RE: CLAIMS AGAINST CITI | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM CHARLES BROWN | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | DRAFT EMAILS RE: INDIVIDUAL TOLLING AGREEMENTS | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 109

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/09/19 | CASTALDI | REVIEW CHART RE: CITI AND SOURCE DOCUMENTATION | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | DRAFT EMAIL TO TEAM RE: STATUS OF MEMOS | 0.20 | 158.00 |
| 04/09/19 | CASTALDI | REVIEW AND COMMENT ON DRAFT THIRD PARTY CLAIMS MEMO | 1.20 | 948.00 |
| 04/09/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: DRAFT MEMOS | 0.50 | 395.00 |
| 04/09/19 | CASTALDI | DRAFT EMAIL TO TEAM RE: INITIAL DRAFTS | 0.50 | 395.00 |
| 04/09/19 | CASTALDI | REVIEW AND REVISE RESPONSE TO M. CALLEJA QUESTIONS | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM A. PAPALASKARIS | 0.30 | 237.00 |
| 04/09/19 | CASTALDI | RESEARCH RE: DEEPENING INSOLVENCY AS A REMEDY | 1.30 | 1,027.00 |
| 04/09/19 | CASTALDI | DRAFT EMAIL RE: TOLLING AGREEMENT TRACKING MEMO | 0.20 | 158.00 |
| 04/09/19 | UDENKA | UPDATE TRACKING OF TOLLING AGREEMENT AND IMPLEMENT EDITS TO SAME | 1.10 | 869.00 |
| 04/09/19 | UDENKA | CIRCULATE MASTER TOLLING AGREEMENTS TO TEAM | 0.20 | 158.00 |
| 04/09/19 | ALVAREZ GUERRA | REVIEW SELECTION OF DOCUMENTS AND WRITE SUMMARY IN ENGLISH FOR MEMBERS OF THE TEAM | 7.00 | 5,530.00 |
| 04/10/19 | WEINGARTEN | REVIEW OF POTENTIAL THIRD PARTY CLAIMS (.5); MEETING RE: THIRD PARTY CLAIMS COMPLAINT (1.5); CONFER WITH J. CATANIA (.5) | 2.50 | 1,975.00 |
| 04/10/19 | GONZALEZ | MEETING REGARDING COMPLAINT DRAFTING FOR THIRD PARTY CLAIMS | 1.00 | 790.00 |
| 04/10/19 | CASTALDI | MEETING RE: OMNIBUS COMPLAINT AND CLAIMS | 1.00 | 790.00 |
| 04/10/19 | SIVAKUMAR | PREPARE DRAFT TOLLING LETTER TO THIRD PARTIES (.2); PREPARE DRAFT TOLLING AGREEMENT TO INDIVIDUALS (.4); COORDINATION WITH TEAM ON PROCESS RE INDIVIDUAL TOLLING AGREEMENTS (.4) | 1.00 | 790.00 |
| 04/10/19 | CASTALDI | REVIEW AND ANALYZE ECB II | 0.50 | 395.00 |
| 04/10/19 | KERNS | CONDUCT CASE LAW ANALYSIS OF AIDING AND ABETTING BREACH OF FIDUCIARY DUTIES | 2.00 | 1,580.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 110

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/10/19 | BEVILLE | ANALYSIS REGARDING POTENTIAL THIRD PARTY CLAIM DEFENDANTS (.9); ANALYSIS AND STRATEGY REGARDING IDENTIFICATION OF POTENTIAL THIRD PARTY CLAIMS (1.6); STRATEGIZE REGARDING IDENTIFICATION OF INDIVIDUALS AS POTENTIAL DEFENDANTS (.5); CONFERENCE CALL WITH UCC COUNSEL REGARDING SAME (.5); STRATEGIZE REGARDING THIRD PARTY CLAIMS, INCLUDING AS TO POTENTIAL CLAIMS AGAINST INDIVIDUALS (2.6); STRATEGIZE REGARDING TOLLING AGREEMENTS AS TO SAME (.7) | 6.80 | 5,372.00 |
| 04/10/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (2.0); ANALYSIS OF ENTITIES OF PRODUCTIONS AVAILABLE (1.0); STRATEGIZE RE: SUPPORT FOR COMPLAINT DRAFTING (2.0) | 5.00 | 3,950.00 |
| 04/10/19 | SILVA | COMPILE CHART OF THIRD PARTY CLAIMS FOR GO AND PBA BONDS | 2.80 | 2,212.00 |
| 04/10/19 | SIVAKUMAR | COORDINATE MAILING OF ADDITIONAL TOLLING AGREEMENTS TO ENTITY DEFENDANTS | 0.30 | 237.00 |
| 04/10/19 | SIVAKUMAR | REVISIONS TO STATUTE OF LIMITATIONS MEMO (1.2); CASE LAW RESEARCH AND REVIEW OF SEGARRA-MIRANDA CASE (.4); CORRESPONDENCE RE: SAME (.2) | 1.80 | 1,422.00 |
| 04/10/19 | SIVAKUMAR | REVIEW LOCAL COUNSEL EMAIL THREAD | 0.20 | 158.00 |
| 04/10/19 | SIERRA | RESEARCH AND PULL GO BOND RESOLUTIONS AND EXTRACT GOVERNING LAW PROVISIONS FOR AMP | 0.70 | 553.00 |
| 04/10/19 | SIERRA | RESPOND TO EMAILS FROM AMP RE: THIRD PARTY PROFESSIONALS IN GO BOND OFFERINGS AND COMPLETENESS OF CLAIMS CHART | 0.60 | 474.00 |
| 04/10/19 | WISSNER-GROSS | OFFICE CONFERENCE WITH TEAM (1.0); FOLLOW UP RE SAME (.5); TELEPHONE CONFERENCE WITH S. BEST (.6); CONTINUED REVIEW OF DOCUMENTS AND CLAIMS ANALYSIS (2.0) | 4.10 | 3,239.00 |
| 04/10/19 | CHOJECKI | RESEARCH OUTCOME TO APPEAL IN THE NY COURT OF APPEALS | 1.50 | 405.00 |
| 04/10/19 | CATANIA | CALL AND FOLLOW UP RE: THIRD PARTY COMPLAINT (1.0); UPDATE TOLLING AGREEMENT CLAIM CHART WITH ADDITIONAL FACTS (3.5); REVIEW OTHER CHARTS RE: SAME (2.3) | 6.80 | 5,372.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 111

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/10/19 | CALLEJA | CALL AND FOLLOW-UP (1.0); UPDATE CHART OF THIRD PARTY CLAIMS (5.0); RESEARCH ON UNDERWRITER LIABILITY (1.7); RESEARCH ON CLASS ACTIONS UNDER PUERTO RICO LAW (.2); RESEARCH ON CONTRACTUALLY WAIVING A FIDUCIARY DUTY (1.3) | 9.20 | 7,268.00 |
| 04/10/19 | GONZALEZ | PREPARE RESEARCH REGARDING THIRD PARTY CLAIMS | 8.80 | 6,952.00 |
| 04/10/19 | MACDOWELL LECAROZ | STRATEGIZE RE: PREPARATION OF THIRD-PARTY COMPLAINT (.9); ANALYZE LEGAL ISSUES RELATED TO CLAIMS AGAINST UNDERWRITERS AND OTHER PROFESSIONALS (.8); CORRESPONDENCE RE: CHRONOLOGY OF EVENTS RELEVANT TO THIRD-PARTY CLAIMS (.4); DRAFT COMPLAINT AGAINST PROFESSIONALS AND UNDERWRITERS (1.1) | 3.20 | 2,528.00 |
| 04/10/19 | UDENKA | PREPARE, EDIT, FINALIZE AND TRANSMIT TOLLING AGREEMENT AND COVER LETTER TO FMS WERTMANAGEMENT (1.0); PREPARE, EDIT, AND FINALIZE TOLLING AGREEMENT AND COVER LETTER TO VAB FINANCIAL, BNY MELLON AND TCM CAPITAL (2.7) | 3.70 | 2,923.00 |
| 04/10/19 | PAPALASKARIS | PREPARE CHRONOLOGY OF KEY EVENTS FOR THIRD PARTY COMPLAINT (1.7); PREPARE FOR MEETING TO DISCUSS THIRD PARTY CLAIMS AND COMPLAINT STRATEGY (.8); ATTEND CLAIMS / COMPLAINT STRATEGY MEETING (1.0); FOLLOW-UP CALLS WITH E. WEISFELNER AND S. BEVILLE REGARDING CLAIMS / COMPLAINT STRATEGY (.6); UPDATE LIST OF CLAIMS TO BE ASSERTED AGAINST THIRD PARTIES FOR COMPLAINT / DISCLOSURE TO UCC (.7); FINALIZE ANALYSIS OF THIRD PARTY CLAIMS AND EMAIL E. WEISFELNER, ET AL., REGARDING STRATEGY (.8); CALLS WITH S. BEVILLE AND E. WEISFELNER, C. CASTALDI AND S. BEST REGARDING TOLLING ISSUES, STATUTES OF LIMITATIONS, AND TOLLING AGREEMENTS (1.1); FURTHER ANALYSIS AND RELATED TELEPHONE CONFERENCES REGARDING SAME (1.2); FURTHER UPDATE CHART OF THIRD PARTY CLAIMS (1.0) | 8.90 | 7,031.00 |
| 04/10/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM A. PAPALASKARIS RE: CLAIMS | 0.10 | 79.00 |
| 04/10/19 | CASTALDI | REVIEW ARTICLES RE: DATE OF DISCOVERY | 0.30 | 237.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL FROM MARIA DOLORES TRELLES HERNANDEZ RE: PIETRANONI MENDEZ ALVAREZ | 0.10 | 79.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 112

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/10/19 | CASTALDI | COORDINATE WITH TEAM RE: TEAR SHEETS FOR TOLLING AGREEMENT CALLS | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | RESEARCH RE: BREACH OF FIDUCIARY DUTY | 2.30 | 1,817.00 |
| 04/10/19 | CASTALDI | PREPARE FOR AND CONFERENCE WITH JEFFERIES RE: TOLLING AGREEMENT | 0.70 | 553.00 |
| 04/10/19 | CASTALDI | DRAFT EMAILS TO S. BEST RE: CLAIMS AND DEEPENING INSOLVENCY AS REMEDY | 0.10 | 79.00 |
| 04/10/19 | CASTALDI | DRAFT UPDATE EMAIL TO H. UDENKA RE: JEFFERIES REVISION OF AGREEMENT | 0.10 | 79.00 |
| 04/10/19 | CASTALDI | STRATEGIZE RE: THIRD PARTY CLAIMS | 0.40 | 316.00 |
| 04/10/19 | CASTALDI | REVIEW AND EXECUTE LETTER TO JONATHAN WINKELMEIER | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | REVIEW THIRD PARTY CLAIMS LETTERS AND AGREEMENTS | 0.50 | 395.00 |
| 04/10/19 | CASTALDI | CONFERENCE WITH H. UDENKA RE: ADDITIONAL LETTERS AND TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | CALL WITH R. SIERRA RE: THIRD PARTY GUARANTEES - PRIFA | 0.50 | 395.00 |
| 04/10/19 | CASTALDI | REVIEW EMAILS RE: FOLEY DOCUMENTS | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | REVIEW UPDATED CLAIMS MEMO FROM M. CALLEJA | 0.50 | 395.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: FOLEY | 0.10 | 79.00 |
| 04/10/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: ADDITIONAL INFORMATION FROM KOBRE & KIM | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL FROM M. CALLEJA RE: ECB | 0.30 | 237.00 |
| 04/10/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM RICK TALISMAN RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/10/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JOE EDMONSON RE: TOLLILNG AGREEMENT | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL FROM M. CALLEJA RE: DEFENDANT CLASS NUMEROSITY REQUIREMENTS | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL RE: GREENBERG | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | REVIEW CLAIMS CHART | 0.40 | 316.00 |
| 04/10/19 | CASTALDI | COORDINATE RE: CLAIM CALLS | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | PREPARE INDIVIDUALS LIST RE: THIRD PARTY CLAIMS | 0.40 | 316.00 |
| 04/10/19 | CASTALDI | REVIEW EMAIL FROM C. SILVA AND THIRD PARTY CLAIMS | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 113

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/10/19 | CASTALDI | REVIEW EMAILS RE: THIRD PARTY CLAIMS RE: INDIVIDUALS AND RESPOND TO SAME | 0.20 | 158.00 |
| 04/10/19 | CASTALDI | DRAFT MEMORANDUM RE: THIRD PARTY CLAIMS | 1.40 | 1,106.00 |
| 04/10/19 | CASTALDI | REVIEW THIRD PARTY CLAIMS MEMORANDUM | 0.10 | 79.00 |
| 04/10/19 | ALVAREZ GUERRA | REVIEW SELECTION OF DOCUMENTS IN SPANISH AND WRITE SUMMARY IN ENGLISH FOR MEMBERS OF THE TEAM | 5.40 | 4,266.00 |
| 04/11/19 | SIERRA | ADD GO BONDS ISSUANCES FOR 2011 AND 2009 TO RECOMMENDATION CHART | 0.70 | 553.00 |
| 04/11/19 | SIERRA | RESPOND TO SEVERAL CALLS FROM A. PAPALASKARIS RE: THIRD PARTY PROOF OF CLAIM CHART | 0.40 | 316.00 |
| 04/11/19 | SILVA | COMPILE CHART OF THIRD PARTY CLAIMS | 0.60 | 474.00 |
| 04/11/19 | WEINGARTEN | REVIEW OF FILINGS FROM AVOIDANCE ACTION FILED BY CREDIT UNIONS | 1.70 | 1,343.00 |
| 04/11/19 | KERNS | ANALYZE NEW YORK LAW RE LENDER LIABILITY | 2.30 | 1,817.00 |
| 04/11/19 | SIVAKUMAR | CORRESPONDENCE REGARDING COMPLAINT FILINGS AND TECHNICAL ISSUES (.2); CORRESPONDENCE RE LOCAL COUNSEL INFORMATION (.2) | 0.40 | 316.00 |
| 04/11/19 | KATZ | REVIEW REGARDING STATUTE OF LIMITATIONS FOR PROFESSIONAL NEGLIGENCE BASED ON A CONTRACTUAL RELATIONSHIP | 1.00 | 790.00 |
| 04/11/19 | KATZ | ADDITIONAL REVIEW REGARDING STATUTE OF LIMITATIONS FOR PROFESSIONAL NEGLIGENCE BASED ON A CONTRACTUAL RELATIONSHIP | 0.30 | 237.00 |
| 04/11/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (2.0); ANALYSIS OF ENGAGEMENT LETTERS FROM LAW FIRMS AND AUDITORS (5.9) | 7.90 | 6,241.00 |
| 04/11/19 | KATZ | RESEARCH AND REVIEW REGARDING AVAILABILITY OF UNJUST ENRICHMENT CLAIM AND STATUTE OF LIMITATIONS FOR UNJUST ENRICHMENT | 1.40 | 1,106.00 |
| 04/11/19 | GONZALEZ | PREPARE RESEARCH FOR THIRD PARTY CLAIMS; DRAFT COMPLAINT PARAGRAPHS | 6.00 | 4,740.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 114

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/11/19 | CALLEJA | PREPARE FOR CALL WITH LOCAL COUNSEL (.5); CALL WITH LOCAL COUNSEL AND UPDATE TO LARGER GROUP (1.2); UPDATE NEW TEAM MEMBERS (.4); COORDINATE RESEARCH FOR THIRD PARTY COMPLAINT (.3); RESEARCH ON THIRD PARTY TARGETS (.9); LOCATE ENGAGEMENT LETTER (.3); REVISE RIDER TO THIRD PARTY COMPLAINT (.3) | 3.90 | 3,081.00 |
| 04/11/19 | ORENSTEIN | O/C WITH R. LECAROZ RE DRAFTING ISSUES AND REVIEW NEWLY PRODUCED DOCUMENTS | 0.70 | 553.00 |
| 04/11/19 | WISSNER-GROSS | OFFICE CONFERENCES RE CLAIMS | 0.60 | 474.00 |
| 04/11/19 | CASTALDI | REVIEW AND UPDATE TRACKING LIST AND DISTRIBUTE SAME | 0.30 | 237.00 |
| 04/11/19 | CASTALDI | REVIEW PETER FRIEDMAN AND E. WEISFELNER EMAILS RE: INDIVIDUAL TOLLING | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | REVIEW UPDATED TEAR SHEETS | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | REVIEW UPDATED TEAR SHEETS | 0.20 | 158.00 |
| 04/11/19 | BEVILLE | ANALYSIS REGARDING THIRD PARTY CLAIM THEORIES (.4); ANALYSIS REGARDING POTENTIAL LIABILITY FOR FORMER OFFICERS AND DIRECTORS OF GDB (.5); VARIOUS CORRESPONDENCE REGARDING STATUS OF FINAL LISTS FOR UCC (.6) | 1.50 | 1,185.00 |
| 04/11/19 | CASTALDI | CORRESPONDENCE RE: FOLEY DOCS | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | CORRESPONDENCE RE: O'NEILL AND BORGES | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: INDIVIDUALS LIST | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: O'NEILL AND BORGES | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | CONFIRMING EMAIL RE: NO INDIVIDUALS LIST WITH A. PAPALASKARIS | 0.10 | 79.00 |
| 04/11/19 | CASTALDI | CONFERENCE WITH H. UDENKA RE: ADDITIONAL TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | CONFERENCE WITH KEN SMUZYNSKI RE: THIRD PARTY CLAIMS | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW EMAILS RE: UCC DISCLOSURES | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW RST BONDS WHERE FOLEY BOND COUNSEL | 0.50 | 395.00 |
| 04/11/19 | CASTALDI | STRATEGIZE RE: INFORMATION FOR GUARANTEE CLAIMS | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL RE: TOLLING AGREEMENT FROM ALREDO FERNANDEZ MARTINEZ AND RESPOND TO SAME | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 115

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM JEFF LEVITAN RE: THIRD PARTY GUARANTEE CLAIMS | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM LORRAINE GARCIA AND DISCUSS WITH H. UDENKA | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | STRATEGIZE WITH R. SIERRA RE: THIRD PARTY CLAIMS | 0.50 | 395.00 |
| 04/11/19 | CASTALDI | CONFIRM GDB LIST WITH E. WEISFELNER AND S. BEVILLE | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM E. WEISFELNER RE: AIDING AND ABETTING THEORY AS TO GDB | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | CALL WITH S. WISNER-GROSS RE: UCC THEORY ON AIDING AND ABETTING | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | REVIEW EMAIL FROM S. WISSNER-GROSS RE: ANALYSIS | 0.20 | 158.00 |
| 04/11/19 | CASTALDI | CALL WITH JOE EDMONSON RE: FOLEY TOLLLING AGREEMENT | 0.50 | 395.00 |
| 04/11/19 | CASTALDI | PREPARE FOR AND CONDUCT CALL WITH RICK TALISMAN RE: TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/11/19 | CASTALDI | PREPARE FOR AND ATTEND THIRD PARTY TOLLING CALL WITH CHARLES BROWN | 0.70 | 553.00 |
| 04/11/19 | CASTALDI | REVIEW AND UPDATE TRACKING LIST | 0.40 | 316.00 |
| 04/11/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: APPROPRIATE JURISDICTION FOR COMPLAINT (.3); STRATEGIZE RE: OUTSTANDING LEGAL QUESTIONS TO SUPPORT THIRD-PARTY COMPLAINT (.7); DRAFT THIRD-PARTY COMPLAINT (1.7) | 2.70 | 2,133.00 |
| 04/11/19 | CATANIA | REVIEW PROFESSIONALS CHART (3.3); CONFER WITH M. ORENSTEIN RE: THIRD PARTY CLAIMS (.5); REVIEW OFFICIAL STATEMENTS FOR BONDS WITH OVERLAPPING COUNSEL (2.0) | 5.80 | 4,582.00 |
| 04/11/19 | PAPALASKARIS | DISCUSS STRATEGY FOR FILING OF THIRD PARTY COMPLAINT WITH DRAFTING TEAM (1.6); CALL WITH LOCAL COUNSEL ON PR LEGAL ISSUES (.6) RELATED FOLLOW UP (1.5); COORDINATE WITH C. CASTALDI REGARDING TOLLING AGREEMENTS (.8); MEETING WITH E. WEISFELNER REGARDING THIRD PARTY CLAIMS (.3); RELATED FOLLOW UP (1.5); PREPARE FOR SAME (1.3) | 7.60 | 6,004.00 |
| 04/11/19 | WEISFELNER | REVIEW ERS TOLLING AGREEMENT | 0.40 | 316.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM KEN SMURCZYNSKI RE: GREENBERG | 0.20 | 158.00 |
| 04/12/19 | CALNAN | CONFER WITH T. AXELROD AND R. SIERRA RE IMPROPER ADVISORY OPINION PIECE | 0.50 | 395.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 116

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM H. UDENKA RE: ADDITIONAL ADDRESSEES | 0.10 | 79.00 |
| 04/12/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING TOLLING ISSUES | 0.30 | 237.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM L. DESPINS RE: KELLER CALL | 0.10 | 79.00 |
| 04/12/19 | SIVAKUMAR | EMAILS RE TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/12/19 | CHOJECKI | RESEARCH COMPLAINTS FILED IN THE BANKRUPTCY COURT IN THE DISTRICT OF PUERTO RICO | 1.00 | 270.00 |
| 04/12/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS; (4.9); CONFER WITH VENDOR REGARDING NEW REVIEWERS FOR PROJECT (1.1) | 6.00 | 4,740.00 |
| 04/12/19 | CALLEJA | UPDATE CHART OF THIRD PARTY CLAIMS (.5); REVISE SECTION ON JURISDICTION AND VENUE FOR COMPLAINT (.3) | 0.80 | 632.00 |
| 04/12/19 | CATANIA | CONDUCT LEGAL RESEARCH FOR COMPLAINT (1.7); DRAFT VENUE AND JURISDICTION LANGUAGE (.9); CONFER WITH M. ORENSTEIN AND R. MACDOWELL RE: JURISDICTION (.5); REVIEW AND UPDATE PROFESSIONALS CHART (2.2) | 5.30 | 4,187.00 |
| 04/12/19 | ORENSTEIN | RESEARCH ON JURISDICTIONAL ISSUES (.9); O/C WITH R. LECAROZ ON DRAFTING POINTS (.3); LEGISLATIVE HISTORY RESEARCH RELATING TO CAPACITY TO SUE (1.5);  OFFICE CONFERENCE WITH R. LECAROZ AND J. CATANIA RE STANDING AND JURISDICTION (1.0); REVIEW EXPANDED LIST OF THIRD PARTY ACTIONS. (.3) | 4.00 | 3,160.00 |
| 04/12/19 | CASTALDI | REVIEW REVISED TEAR SHEETS FOR TOLLING AGREEMENTS | 0.50 | 395.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: THRESHHOLD AMOUNTS FOR AVOIDANCE ACTIONS | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM T. AXELROD RE: AVOIDANCE ACTIONS | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: AVOIDANCE ACTIONS | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW EMAILS RE: COUNSEL CALL | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM LISA WOOD RE: KPMG | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM ANDREW CERESNY RE: SCOTIA BANK | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW UPDATED TEAR SHEETS | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 117

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM ANDREW CERESNEY RE: SCHEDULING | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW MEMORANDUM BY H. UDENKA RE: TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/12/19 | CASTALDI | CONFERENCE WITH LISA WOOD RE: KPMG STATUS AS AUDITOR | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | DRAFT UPDATE RE: THIRD PARTY CLAIMS | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JAMES HEYWORTH | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: SANTANDER | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ARTURO J. GARCIA | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANDREW SIDMAN | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM STEVE BEST RE: SANTANDER | 0.10 | 79.00 |
| 04/12/19 | CASTALDI | REVIEW AND RESPOND TO ROBERT KNUTS RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/12/19 | CASTALDI | REVIEW AND UPDATE CLAIMS CHART | 0.40 | 316.00 |
| 04/12/19 | CASTALDI | REVIEW EMAIL FROM ANDREW GOOD RE: SKADDEN | 0.10 | 79.00 |
| 04/12/19 | MACDOWELL LECAROZ | CALL W/ M. ORENSTEIN AND J. CATANIA RE: DEEPENING INSOLVENCY THEORY, JURISDICTIONAL ISSUES, AND STANDING RELATED TO THIRD-PARTY COMPLAINT (1.3); DRAFT THIRD-PARTY COMPLAINT (2.9); CORRESPONDENCE RE: FRAUDULENT TRANSFERS (.3) | 4.50 | 3,555.00 |
| 04/12/19 | PAPALASKARIS | FINALIZE THIRD PARTY LISTS TO BE DISCLOSED TO CREDITORS COMMITTEE | 3.00 | 2,370.00 |
| 04/12/19 | PAPALASKARIS | TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE REGARDING THIRD PARTY CLIENT | 1.30 | 1,027.00 |
| 04/12/19 | PAPALASKARIS | TELEPHONE CONFERENCE WITH C. CASTALDI REGARDING TOLLING ISSUES | 0.20 | 158.00 |
| 04/12/19 | BEST | MULTIPLE TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE REGARDING TOLLING AGREEMENTS | 4.60 | 3,634.00 |
| 04/12/19 | WEISFELNER | WORK ON THIRD PARTY CLAIM SCHEDULES (1.0); CONFER WITH J. JONAS AND A. PAPALASKARIS RE SAME (.6) | 1.60 | 1,264.00 |
| 04/13/19 | WEINGARTEN | PREPARE THIRD PARTY COMPLAINT | 1.60 | 1,264.00 |
| 04/13/19 | MACDOWELL LECAROZ | DRAFT THIRD-PARTY COMPLAINT (2.6); ANALYZE DOCUMENTS IN SUPPORT OF SAME (.5) | 3.10 | 2,449.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 118

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/13/19 | PAPALASKARIS | EMAILS TO/FROM C. ENNIS REGARDING NDAS | 0.30 | 237.00 |
| 04/13/19 | PAPALASKARIS | COMMUNICATE WITH N. BASSETT REGARDING TOLLING AGREEMENTS (.3); FOLLOW UP WITH J. JONAS, T. AXELROD AND R. SIERRA REGARDING SAME (.4) | 0.70 | 553.00 |
| 04/13/19 | SIERRA | EMAIL THIRD PARTY CLAIMS TEAM RE: LOCAL COUNSEL CONFLICT CHECK ON LIST OF INDIVIDUALS ON THIRD PARTY CLAIMS LIST | 0.20 | 158.00 |
| 04/14/19 | CATANIA | CONDUCT LEGAL RESEARCH FOR COMPLAINT (2.0); DRAFT EMAIL MEMORANDUM OF SAME (.4) | 2.40 | 1,896.00 |
| 04/14/19 | CASTALDI | RESEARCH RE: USE OF 544(B) STRONG ARM TO EXTEND USING IRS OR FDCPA | 1.00 | 790.00 |
| 04/14/19 | ORENSTEIN | REVIEW AND REVISE PRELIMINARY DRAFT OF OF THIRD PARTY COMPLAINT | 2.50 | 1,975.00 |
| 04/14/19 | MACDOWELL LECAROZ | DRAFT AND REVISE THIRD-PARTY COMPLAINT (3.8); ANALYZE DOCUMENTS IN SUPPORT OF SAME (1.8) | 5.60 | 4,424.00 |
| 04/15/19 | CASTALDI | STRATEGIZE RE: CLAWBACK PERIOD UNDER IRS RULES | 0.40 | 316.00 |
| 04/15/19 | CASTALDI | CALL WITH NICK CROWELL AND JIM HEYWORTH RE: SANTANDER TOLLING AGREEMENT | 0.30 | 237.00 |
| 04/15/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS; (2.0); CONFER WITH DCG RE: DOCUMENTS FOR ANALYSIS (.5); ANALYSIS OF DOCUMENTS FOR FINANCIAL MODEL RE: DCG REQUEST (1.8) | 4.30 | 3,397.00 |
| 04/15/19 | CASTALDI | REVIEW EMAIL FROM LISA WOOD RE: KPMG | 0.10 | 79.00 |
| 04/15/19 | UDENKA | RESPOND TO INQUIRIES RE: TOLLING AGREEMENT (.5); UPDATE TRACKING LIST OF TOLLING AGREEMENTS (.5) | 1.00 | 790.00 |
| 04/15/19 | BEVILLE | INTERNAL CONFERENCE CALL REGARDING RESPONSIVE PLEADINGS TO BE PREPARED AND FILED THIS WEEK (.3); ANALYSIS REGARDING STANDING ISSUE (.5) | 0.80 | 632.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 119

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/19 | PAPALASKARIS | CALLS AND EMAILS WITH N. BASSETT REGARDING TOLLING AGREEMENTS (.5); TELECONFERENCE WITH J. JONAS AND T. AXELROD REGARDING SAME (.3); TELECONFERENCE WITH E. WEISFELNER REGARDING STATUTES OF LIMITATION ISSUES AND THIRD PARTY CLAIMS (.3); EMAILS TO AND FROM S. BEVILLE AND S. WISSNER-GROSS REGARDING STANDING ISSUES (.7); BEGIN DRAFTING PRESS RELEASE IN CONNECTION WITH UPCOMING FILINGS (1.5) | 3.30 | 2,607.00 |
| 04/15/19 | ORENSTEIN | EMAIL EXCHANGE WITH S. WISSNER-GROSS RE STANDING ISSUE; PREPARE SHORT MEMORANDUM STANDING RESEARCH (.8); REVIEW AND REVISE LATEST VERSION OF THIRD PARTY COMPLAINT (5.5) | 6.30 | 4,977.00 |
| 04/15/19 | MACDOWELL LECAROZ | DRAFT AND REVISE THIRD-PARTY COMPLAINT (6.3); CALLS W/ M. ORENSTEIN RE: REVISIONS TO THIRD-PARTY COMPLAINT AND STANDING ISSUE (1.3) | 7.60 | 6,004.00 |
| 04/15/19 | CASTALDI | CALL WITH SANTANDER COUNSEL RE: TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/15/19 | CASTALDI | CALL WITH SCOTIA COUNSEL RE: TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/15/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: STATUS OF COMPLAINT AND TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/15/19 | CASTALDI | REVIEW AND UPDATE THIRD PARTY CLAIMS CHART | 0.50 | 395.00 |
| 04/15/19 | CASTALDI | FOLLOW UP RE: KPMG CONCERN | 0.20 | 158.00 |
| 04/15/19 | CASTALDI | RESEARCH RE: JURISDICTION AND EXPANSION OF CLAIMS RE: TOLLING AGREEMENT | 1.30 | 1,027.00 |
| 04/15/19 | CATANIA | REVIEW DAMAGE CALCULATION FOR THIRD PARTY CLAIMS AND DRAFT EMAIL (1.1); REVIEW GDB MEMORANDUM (1.0) | 2.10 | 1,659.00 |
| 04/15/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANDREW GOOD | 0.10 | 79.00 |
| 04/15/19 | CASTALDI | CONFER REGARDING SANTANDER SUBSIDIARY AND PARENT ENTITIES FOR TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/15/19 | CASTALDI | REVIEW CHART OF THIRD PARTY LIEN CHALLENGES | 0.20 | 158.00 |
| 04/15/19 | CASTALDI | EMAIL RE: THIRD PARTY CLAIMS | 0.20 | 158.00 |
| 04/15/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JONATHAN PRESSMAN RE: GOLDMAN | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 120

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/15/19 | CASTALDI | CONFER RE: STATUS OF COMPLAINT AND CLAIMS ANALYSIS | 0.10 | 79.00 |
| 04/15/19 | CASTALDI | CALL RE: DELOITTE | 0.10 | 79.00 |
| 04/15/19 | CASTALDI | REVIEW RESPONSE FROM S. BEVILLE RE: SANTANDER | 0.10 | 79.00 |
| 04/15/19 | CASTALDI | CONFER WITH ANDREW SIDMAN RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/15/19 | CASTALDI | REVIEW OFFICIAL BOND STATEMENT RE: SANTANDER | 0.10 | 79.00 |
| 04/15/19 | CASTALDI | REVIEW DISCUSSION RE: CLAIMS | 0.20 | 158.00 |
| 04/15/19 | CASTALDI | REVIEW EMAIL FROM S. BEST RE: SCOTIA BANK REPRESENTATIONS | 0.20 | 158.00 |
| 04/15/19 | CASTALDI | STRATEGIZE RE: THIRD PARTY CLAIMS | 0.50 | 395.00 |
| 04/15/19 | CASTALDI | EVALUATE STATUTE OF LIMITATIONS CASES CITED BY ED IN EMAIL FOR DISCUSSION | 0.50 | 395.00 |
| 04/16/19 | WEINGARTEN | PREPARE ANALYSIS OF FEES PAID TO UNDERWRITERS (3.0); EMAIL WITH FINANCIAL ADVISOR RE: SAME (.5); TELECONFERENCE WITH R. LECAROZ RE: EDITS TO DRAFT COMPLAINT (.3) | 3.80 | 3,002.00 |
| 04/16/19 | WEINGARTEN | RESEARCH RE: TOLLING AGREEMENT REQUIREMENTS UNDER NY LAW (3.0); TELECONFERENCE WITH A. PAPALASKARIS RE: SAME (.3); REVIEW OF CURRENT DRAFT TOLLING AGREEMENT AND STIPULATION (.5); PREPARE EMAIL TO A. PAPALASKARIS SUMMARIZING RESEARCH (.8) | 4.60 | 3,634.00 |
| 04/16/19 | KATZ | RESEARCH REGARDING AIDING AND ABETTING BREACH OF FIDUCIARY DUTY | 2.60 | 2,054.00 |
| 04/16/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS REGARDING TOLLING AGREEMENTS (.1); REVIEW DRAFT JURISDICTIONAL PROVISION (.2); LEGAL RESEARCH (.2); TELECONFERENCE WITH C. CASTALDI (.2); REVISE TOLLING AGREEMENT (1.2) | 1.90 | 1,501.00 |
| 04/16/19 | SIVAKUMAR | EMAILS RE TOLLING AGREEMENT STATUS | 0.20 | 158.00 |
| 04/16/19 | GONZALEZ | PREPARE LIST OF THIRD PARTY HEADQUARTERS FOR COMPLAINT DRAFTING | 3.00 | 2,370.00 |
| 04/16/19 | SIVAKUMAR | RESEARCH RE ADDRESSES FOR RETURNED TOLLING AGREEMENTS (.3); EMAILS WITH H. UDENKA TO COORDINATE MAILING OF SAME (.2) | 0.50 | 395.00 |
| 04/16/19 | GONZALEZ | EDIT DRAFT COMPLAINT | 7.40 | 5,846.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 121

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/19 | CALLEJA | DRAFT SECTION ON GDB FOR THIRD PARTY COMPLAINT (1.9); RESEARCH ON AIDING AND ABETTING A BREACH OF A FIDUCIARY DUTY (2.4) | 4.30 | 3,397.00 |
| 04/16/19 | CATANIA | CONDUCT LEGAL RESEARCH ON AIDING AND ABETTING (2.1); DRAFT CHART OF BASIC LEGAL FOUNDATION FOR CLAIMS (4.1); DRAFT GDB BACKGROUND SECTIONS OF COMPLAINT (2.0) | 8.20 | 6,478.00 |
| 04/16/19 | WISSNER-GROSS | OFFICE CONFERENCE RE DRAFT COMPLAINT (1.0); ATTENTION TO DRAFT COMPLAINT (1.5) | 2.50 | 1,975.00 |
| 04/16/19 | ORENSTEIN | REVIEW OF CURRENT DRAFT OF COMPLAINT (1.0); REVIEW KOBRE & KIM TREATMENT OF BONDS (1.0); REVIEW OF MATERIALS RELATING TO OTHER BOND ISSUANCES (1.5); REVISE AND DRAFT ADDITIONAL PROVISIONS (2.5) | 6.00 | 4,740.00 |
| 04/16/19 | BEST | MULTIPLE TELEPHONE CONFERENCES WITH COUNSEL FOR THIRD PARTIES (3.9); STRATEGIZE RE: NEXT STEPS (2.2); REVIEW DOCUMENT AND FILINGS RELATING TO THIRD PARTY CLAIMS (1.3) | 7.40 | 5,846.00 |
| 04/16/19 | UDENKA | UPDATE AND CIRCULATE TRACKING LIST OF TOLLING AGREEMENTS | 0.50 | 395.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 122

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/19 | PAPALASKARIS | FURTHER ANALYSIS OF LEGAL ISSUES SURROUNDING THIRD PARTY CLAIMS AND TOLLING (1.5); TELECONFERENCE WITH E. WEISFELNER, T. AXELROD AND L. DESPINS REGARDING SAME (.3); FOLLOW UP CALLS WITH E. WEISFELNER AND T. AXELROD IN CONNECTION WITH SAME (.2); ADDITIONAL ANALYSIS OF LEGAL ISSUES IN CONNECTION WITH THIRD PARTY CLAIMS AND TOLLING (1.2); EMAILS WITH K. SURIA REGARDING PUERTO RICO LAW ISSUES (.3); FOLLOW UP CALL ON STRATEGY WITH E. WEISFELNER (.1); CALL WITH N. BASSETT AND C. CASTALDI REGARDING TOLLING AGREEMENT ISSUES (.5); FOLLOW UP ON DRAFT COMPLAINT (.3); FOLLOW UP ON ADDITIONAL LEGAL RESEARCH / COMMUNICATIONS WITH LOCAL COUNSEL REGARDING SAME (.7); ADDITIONAL INTERNAL STRATEGY CONVERSATIONS REGARDING THIRD PARTY CLAIMS (1.1); EMAILS TO J. MALIN REGARDING NDA, CALL WITH K. SURIA REGARDING FOLLOW UP LEGAL ANALYSIS REQUESTED BY J. EL KOURY (.3); ADDITIONAL THIRD PARTY CLAIMS ANALYSIS AND WORK ON STIPULATIION, SIDE LETTERS AND SCHEDULES (2.7); DISCUSS NOTEWORTHY BARCLAYS DOCS WITH A. BLAIR (.2); REVIEW ESTRELLA MEMO (.5); ADDITIONAL ANALYSIS OF CLAIMS (.7) | 10.60 | 8,374.00 |
| 04/16/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS; (3.0); CONFER WITH DCG RE: DOCUMENTS FOR ANALYSIS (.7); ANALYSIS OF DOCUMENTS FOR FINANCIAL MODEL RE: DCG REQUEST (1.3) | 5.00 | 3,950.00 |
| 04/16/19 | CASTALDI | PREPARE FOR AND ATTEND CALL RE: MORGAN STANLEY TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/16/19 | MACDOWELL LECAROZ | REVISE THIRD-PARTY COMPLAINT IN ACCORDANCE WITH NEW CHART OF ASSERTED CLAIMS (3.6); CORRESPONDENCE RE: ADDITIONAL SECTIONS FOR COMPLAINT (.8) | 4.40 | 3,476.00 |
| 04/16/19 | CASTALDI | PREPARE FOR AND ATTEND TOLLING AGREEMENT CALL WITH MCCONNELL VALDES | 0.50 | 395.00 |
| 04/16/19 | CASTALDI | PREPARE FOR AND CONDUCT CALL RE: J. P. MORGAN | 0.50 | 395.00 |
| 04/16/19 | CASTALDI | CALL WITH ANDREW SIDMAN RE: RAYMOND JAMES | 0.50 | 395.00 |
| 04/16/19 | CASTALDI | CALL WITH R. SIERRA RE: RAYMOND JAMES CLAIMS | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 123

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/16/19 | CASTALDI | CALL WITH N. BASSETT RE: COMMITTEE PARTICIPATION RE: TOLLING AGREEMENTS | 0.40 | 316.00 |
| 04/16/19 | CASTALDI | REVISE TOLLING AGREEMENT TO ADDRESS GREENBERG COMMENTS | 0.50 | 395.00 |
| 04/16/19 | CASTALDI | CALLS WITH A. PAPALASKARIS AND B. OLDHAM RE: REVISIONS TO TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/16/19 | CASTALDI | UPDATE TRACKING LIST TO REFLECT DEVELOPMENTS | 0.50 | 395.00 |
| 04/16/19 | CASTALDI | CORRESPONDENCE WITH MARIA DOLORES TRELLES HERNANDEZ | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW STIPULATION RE: JOINT PROSECUTION | 0.40 | 316.00 |
| 04/16/19 | CASTALDI | CALL WITH A. PAPALASKARIS AND REVIEW SIDE LETTER RE: 3RD PARTY CLAIMS | 0.30 | 237.00 |
| 04/16/19 | CASTALDI | DRAFT EMAIL TO SANTANDER COUNSEL RE: ADDITIONAL CLAIMS | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | EVALUATE CLAIMS AGAINST ADDITIONAL SANTANDER ENTITIES FOR TOLLING AGREEMENT DISCUSSION | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW EMAIL FROM JOE EDMONDSON RE: TOLLING AGREEMENT AND QUESTIONS RE: COMMITTEE AUTHORITY | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BRIAN FLANAGAN RE: NIXON PEABODY | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MARIA HERNANDEZ RE: PIETRANTONI | 0.10 | 79.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JAMES HEYWORTH | 0.10 | 79.00 |
| 04/16/19 | CASTALDI | REVIEW PROPOSED REVISIONS TO GREENBERG AGREEMENT AND FORWARD TO NICHOLAS BASSETT | 0.30 | 237.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JAMES HEYWORTH RE: SANTANDER PARTIES | 0.10 | 79.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM MEGHAN SPILLANE | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ED WEISFELNER RE: IDENTIFYING COUNSEL | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW UPDATED MATERIALS RE: MCCONNELL | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM A. PAPALASKARIS AND N. BASSETT RE: COMMITTEE PARTICIPATION | 0.20 | 158.00 |
| 04/16/19 | CASTALDI | REVIEW AND RESPOND TO EMAI FROM ROBERT KNUTS RE: AGREEMENT | 0.20 | 158.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 124

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/19 | CASTALDI | REVIEW EMAIL FROM L. DESPINS | 0.10 | 79.00 |
| 04/16/19 | CASTALDI | RESEARCH RE: THIRD PARTY CLAIMS | 1.20 | 948.00 |
| 04/16/19 | BEVILLE | VARIOUS CORRESPONDENCE RELATING TO TOLLING AGREEMENTS (.5); REVIEW AND REVISE REPLY TO OBJECTIONS TO TOLLING MOTION (.5); ANALYSIS REGARDING THIRD PARTY CLAIMS RELATING TO GO BOND ISSUANCES (1.2) | 2.20 | 1,738.00 |
| 04/16/19 | ALVAREZ GUERRA | REVIEW SELECTION OF DOCUMENTS AND WRITE SUMMARY IN ENGLISH FOR MEMBERS OF THE TEAM | 4.50 | 3,555.00 |
| 04/16/19 | CASTALDI | CALL WITH CHARLES TALISMAN RE SQUIRE TOLLING AGREEMENT | 0.30 | 237.00 |
| 04/16/19 | WEISFELNER | REVIEW STATUS OF TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/17/19 | WEINGARTEN | RESEARCH AND PREPARE THIRD PARTY CLAIMS COMPLAINT (3.0); REVIEW OF OFFERING STATEMENTS AND KOBRE & KIM REPORT (2.0); TELECONFERENCE WITH R. LECAROZ RE: COMPLAINT (.3); TELECONFERENCE WITH M. ORENSTEIN RE: COMPLAINT (.3); TELECONFERENCE WITH FINANCIAL ADVISOR RE: UNDERWRITER FEES (.4); PREPARE UNDERWRITER FEE ANALYSIS (.7) | 6.70 | 5,293.00 |
| 04/17/19 | KATZ | ADDITIONAL RESEARCH REGARDING POTENTIAL THIRD PARTY CLAIMS FOR AIDING AND ABETTING BREACH OF FIDUCIARY DUTY | 2.30 | 1,817.00 |
| 04/17/19 | OLDHAM | EMAILS TO A. PAPALASKARIS AND E. WEINGARTEN (.2); REVIEW OBJECTION (.3); REVIEW THIRD PARTY CLAIMS LIST (.4); DRAFT MEMORANDUM IN PREPARATION FOR HEARING (2.5); LOCATE AND REVIEW OFFICIAL STATEMENTS (1.5); REVIEW KOBRE & KIM REPORT (.8) | 5.70 | 4,503.00 |
| 04/17/19 | KATZ | TEAM REVIEW REGARDING DRAFT COMPLAINT | 1.10 | 869.00 |
| 04/17/19 | OLDHAM | REVIEW EMAILS FROM C. CASTALDI (.2); ATTENTION TO SAME (.3); TELECONFERENCE WITH H. UDENKA (.2); REVISE TOLLING AGREEMENTS (.4); TELECONFERENCE WITH H. UDENKA (.1) | 1.20 | 948.00 |
| 04/17/19 | IMRAN | PREPARE ELECTRONIC DATA FOR INCLUSION INTO REVIEW DATABASE PER CASE TEAM SPECIFICATIONS | 1.00 | 270.00 |
| 04/17/19 | SILVA | CITE CHECK AND PROOF READ THIRD PARTY CLAIMS BASIC LEGAL BACKGROUND SUPPLEMENT | 4.90 | 3,871.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 125

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS (.3); REVISE HEARING PREP MEMORANDUM (1.0) | 1.30 | 1,027.00 |
| 04/17/19 | CASTALDI | DRAFT EMAIL TO ANDREW SIDMAN | 0.20 | 158.00 |
| 04/17/19 | PAPALASKARIS | CALLS AND EMAILS WITH C. CASTALDI REGARDING TOLLING AGREEMENT AND THIRD PARTY CLAIMS STRATEGY (1.3); EMAILS WITH J. MALIN AND A. SOUTHERLING REGARDING NDA (.5); REVIEW UCC MOTION (.8); REVIEW ADDITIONAL PLEADINGS (1.5); REVIEW DRAFT RESPONSE (.3); MEETINGS WITH M. ORENSTEIN AND S. WISSNER-GROSS REGARDING ADVERSARY PROCEEDING COMPLAINT (1.3); CALLS AND EMAILS WITH D. SAVAL REGARDING UCC MOTION (.4); EMAILS WITH PROSKAUER REGARDING UCC MOTION (.3); EMAILS WITH LOCAL COUNSEL REGARDING LOCAL LAW ISSUES (.3); MEETINGW WITH E. WEISFELNER REGARDING THIRD PARTY CLAIMS STRATEGY (.4); DRAFT NOTE OFKOBRE & KIM TELECONFERENCE (.5); DRAFT TALKING POINTS FOR J. EL KOURY (1.8); DRAFT NOTE OF ADVICE TO COMMITTEE REGARDNG CLAIMS STRATEGY (1.5); REVIEW RELATED PLEADINGS AND NOTES (2.0) | 12.90 | 10,191.00 |
| 04/17/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM NICK BASSETT RE: ADDITION OF COMMITTEE AS PARTY TO TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/17/19 | CASTALDI | REVIEW EMAIL FROM ANDREW SOUTHERLING AND RESPOND TO SAME | 0.10 | 79.00 |
| 04/17/19 | CASTALDI | REVIEW AND UPDATE TRACKING LIST RE: TOLLING AGREEMENTS | 0.70 | 553.00 |
| 04/17/19 | CASTALDI | DRAFT EMAIL TO BRIAN PORONSKY RE: WELLS FARGO TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/17/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM R. SIERRA | 0.10 | 79.00 |
| 04/17/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MICHAEL NEIBURG AND RICHARD PEPPERMAN | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | REVIEW EMAIL FROM ARTHUR FERNDEZ RE: ORIENTAL FIANNCIAL | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | REVIEW AND REVISE GREENBERG DOCUMENT AND CORRESPONDENCE RE: SAME | 0.40 | 316.00 |
| 04/17/19 | CASTALDI | REVIEW PLEADINGS RELATED TO THIRD PARTY CLAIMS AND IMPACT ON TOLLING AGREEMENTS | 0.40 | 316.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 126

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/17/19 | CASTALDI | CONFER WITH A. PAPALASKARIS RE: RESPONSE TO APPOINTMENTS QUESTION | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | DRAFT EMAIL TO JOE EDMONSON IN RESPONSE TO INQUIRIES | 0.30 | 237.00 |
| 04/17/19 | CASTALDI | REVIEW INFORMATION RE: PIETRANTONI | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | DRAFT DETAILED EMAIL TO MARIA HERNANDEZ RE: PITRANTONI | 0.30 | 237.00 |
| 04/17/19 | CASTALDI | REVIEW EMAIL FROM JULIET OH RE: THIRD PARTY COMPLAINT | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MICHAEL NEIBERG | 0.20 | 158.00 |
| 04/17/19 | CASTALDI | PREPARE FOR AND ATTEND CALL WITH PIETRANTONI REPRESENTATIVE MARIA HERNANDEZ RE: TOLLING AGREEMENT | 0.60 | 474.00 |
| 04/17/19 | CASTALDI | PREPARE FOR AND CONFER WITH CITIGROUP RE: TOLLLING AGREEMENT REQUEST | 0.50 | 395.00 |
| 04/17/19 | CASTALDI | PREPARE FOR AND CONFER WITH BRIAN FLANAGAN AND ROBERT CHRISTMAS RE: NIXON PEABODY TOLLING AGREEMENT | 0.70 | 553.00 |
| 04/17/19 | CASTALDI | PREPARE FOR AND CONFER WITH SANTANDER RE: EXPLANATION OF INCLUSION OF NON-UNDERWRITER PARTIES | 0.30 | 237.00 |
| 04/17/19 | ORENSTEIN | MEETING REGARDING CHANGES IN DEFENDANTS LIST AND RELATED ISSUES (.8); REVIEW PAST RESEARCH MEMOS AND OTHER MATERIALS FOR ADDITIONAL SUPPORT (3.2); REVIEW UCC MOTION PAPERS FOR CLAIMS SUPPORT (.6); REVIEW AND INTEGRATE REVISIONS TO DRAFT COMPLAINT (1.2) | 5.80 | 4,582.00 |
| 04/17/19 | CATANIA | TEAM MEETING RE: COMPLAINT; (1.0); CREATE A REPOSITORY OF WORK LEGAL RESEARCH WORK PRODUCT (1.0); REVIEW LEGAL RESEARCH ON AIDING AND ABETTING (2.1); UPDATE CHART OF BASIC LEGAL BACKGROUND FOR CLAIMS (2.2) | 6.30 | 4,977.00 |
| 04/17/19 | WISSNER-GROSS | OFFICE CONFERENCES (.5); ATTENTION TO COMPLAINT (1.5) | 2.00 | 1,580.00 |
| 04/17/19 | GONZALEZ | PREPARE RESEARCH REGARDING THIRD PARTY CLAIMS (.9) DRAFT COMPLAINT PARAGRAPHS (5.0) | 5.90 | 4,661.00 |
| 04/17/19 | CALLEJA | RESEARCH ON SPECIAL TAX COUNSEL (1.3); RESEARCH ON AIDING AND ABETTING A BREACH OF A FIDUCIARY DUTY (1.8) | 3.10 | 2,449.00 |
| 04/17/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 6.00 | 4,740.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 127

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/17/19 | SIVAKUMAR | COMPILE RESEARCH FOR COMMON FILE | 0.10 | 79.00 |
| 04/17/19 | MACDOWELL LECAROZ | REVIEW AND REVISE DRAFT THIRD-PARTY COMPLAINT (4.8); STRATEGIZE RE: ADDITIONAL COUNTS (.4); STRATEGIZE RE: REVISIONS TO COMPLAINT AND COUNTS TO BE BROUGHT AGAINST DEFENDANTS (1.3) | 6.50 | 5,135.00 |
| 04/17/19 | UDENKA | REVISE TOLLING AGREEMENT TO INCLUDE BROADER LANGUAGE AND TO ADD UNSECURED CREDITORS' COMMITTEE AS PARTY | 0.80 | 632.00 |
| 04/17/19 | IMRAN | COMPILE DATA FOR CASE TEAM REVIEW | 0.50 | 135.00 |
| 04/17/19 | IMRAN | ADMINISTRATIVE TASKS | 4.00 | 1,080.00 |
| 04/17/19 | ALVAREZ GUERRA | REVIEW SELECTION OF DOCUMENTS AND WRITE SUMMARY IN ENGLISH FOR MEMBERS OF THE TEAM | 5.30 | 4,187.00 |
| 04/17/19 | WEISFELNER | REVIEW STATUS OF TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/18/19 | WEINGARTEN | EMAILS WITH A. PAPALASKARIS RE: FEES PAID TO UNDERWRITERS (.5); RESEARCH RE: PLEADING STANDARD FOR FRAUD (.5); TELECONFERENCE WITH E. WEISFELNER RE: UPDATE FROM COURT HEARING (.4); PREPARE REVISIONS TO DRAFT COMPLAINT (6.5); TELECONFERENCES WITH M. ORENSTEIN AND R. LECAROZ RE: SAME (1.0); RESEARCH RE: ROLE OF AUDITORS (.3) | 9.20 | 7,268.00 |
| 04/18/19 | CASTALDI | REVIEW EMIAL FROM LISA WOOD RE: TOLLING AGREEMENT KPMG | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | REVIEW STATEMENT RE: FRAUD CLAIMS | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JOE EDMONSON | 0.10 | 79.00 |
| 04/18/19 | KATZ | ADDITIONAL REVIEW REGARDING AIDING AND ABETTING | 0.10 | 79.00 |
| 04/18/19 | CATANIA | REVIEW CASE LAW AND PROVIDE SUMMARY TO TEAM | 1.50 | 1,185.00 |
| 04/18/19 | KERNS | RESEARCH CASE LAW RE UNDERLYING VIABILITY OF FIDUC. DUTY CLAIMS | 1.10 | 869.00 |
| 04/18/19 | GONZALEZ | PREPARE RESEARCH REGARDING MALPRACTICE CLAIMS | 1.00 | 790.00 |
| 04/18/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 7.00 | 5,530.00 |
| 04/18/19 | OLDHAM | REVISE HEARING PREP MEMORANDUM (3.0); REVIEW OFFERING STATEMENTS (1.5) | 4.50 | 3,555.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 128

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/18/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS (.2); REVIEW AND REVISE Q&A AND DRAFT STATEMENT REGARDING JOINT PROSECUTION (2.2); REVIEW AD HOC MOTION (.5); REVIEW OFFERING STATEMENTS (.5) | 3.40 | 2,686.00 |
| 04/18/19 | SIVAKUMAR | COORDINATE PREPARATION AND MAILING OF TOLLING AGREEMENT TO TCM CAPITAL | 0.40 | 316.00 |
| 04/18/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING RESPONSE TO UCC TRUSTEE MOTION (.5); STRATEGIZE REGARDING OUTCOME OF HEARING RE: UCC STIPULATION AND NEXT STEPS (.4); FOLLOW UP REGARDING SAME (.3); STRATEGIZE REGARDING RESPONSIVE PLEADINGS TO BE FILED (.4) | 1.60 | 1,264.00 |
| 04/18/19 | ORENSTEIN | REVIEW AND REVISE CURRENT DRAFT OF THE OMNIBUS THIRD PARTY COMPLAINT. (4.3); T/C WITH ELLIOT WEINGARTEN MULTIPLE TIMES REGARDING DISCRETE DRAFTING ASSIGNMENTS (.5) | 4.80 | 3,792.00 |
| 04/18/19 | UDENKA | REVISE LETTER TO TCM CAPITAL | 0.80 | 632.00 |
| 04/18/19 | WISSNER-GROSS | COMPLETION OF DRAFTING AND CONFERENCES RE SAME | 1.50 | 1,185.00 |
| 04/18/19 | GONZALEZ | ANALYZE CASELAW REGARDING EQUITABLE DEFENSES | 1.80 | 1,422.00 |
| 04/18/19 | GONZALEZ | REVIEW SPANISH PROFESSIONAL SERVICES AGREEMENT | 0.80 | 632.00 |
| 04/18/19 | CALLEJA | RESEARCH ON AUDITORS (1.5); UPDATE TOLLING NEGOTIATION CHART (.8) | 2.30 | 1,817.00 |
| 04/18/19 | MACDOWELL LECAROZ | DRAFT AND REVISE THIRD PARTY COMPLAINT (1.9); CORRESPONDENCE RE: SAME (.9) | 2.80 | 2,212.00 |
| 04/18/19 | CASTALDI | PREPARE FOR AND CONDUCT MEETING WITH BRIAN PORONSKY RE: WELLS FARGO | 0.70 | 553.00 |
| 04/18/19 | CASTALDI | PREPARE FOR AND ATTEND TOLLING AGREEMENT CALL RE: BANCO POPULAR | 0.70 | 553.00 |
| 04/18/19 | CASTALDI | CALL WITH LISA WOOD RE: KPMG TOLLING AGREEMENT | 0.40 | 316.00 |
| 04/18/19 | CASTALDI | STRATEGIZE RE: THIRD PARTY CLAIMS AND STIPULATIONS | 0.70 | 553.00 |
| 04/18/19 | CASTALDI | UPDATE TRACKING REPORT RE: THIRD PARTY CLAIMS | 0.80 | 632.00 |
| 04/18/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BRIAN PORONSKY | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | CALL WITH J. JONAS RE: THIRD PARTY CLAIMS | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 129

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/18/19 | CASTALDI | REVIEW STIPULATION RE: THIRD PARTY CLAIM TOLLING AGREEMENT IMPACT | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL FROM DANIEL NEPPL RE: SIDLEY | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW DETAILED COMMENTS RE: NIXON PEABODY | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW MOTION TO COMPEL ORDER | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | CONFERENCE RE: NEED FOR REVISED NIXON ANALYSIS | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL FROM ROBERT KNUTS RE: O'NEILL AND BORGES | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JOE EDMONSON RE: FOLEY | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM KEN SMURZYNSKI RE: GREENBERG | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW THIRD PARTY TOLLING AGREEMENT RE: KPMG RE: 547/548 | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANTOINETTE DECAMPO | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: THIRD PARTY CLAIMS | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | DRAFT EMAIL TO DANIEL NEPPI | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | DRAFT EMAIL TO LISA WOOD | 0.10 | 79.00 |
| 04/18/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: THIRD PARTY CLAIMS | 0.50 | 395.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL RE: THIRD PARTY CLAIMS | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW AND ANALYZE FOLEY TOLLING CHANGES | 0.70 | 553.00 |
| 04/18/19 | CASTALDI | REVIEW THIRD PARTY CLAIMS COMPLAINT | 0.50 | 395.00 |
| 04/18/19 | CASTALDI | CALL WITH NICK BASSETT RE: FOLEY | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL FROM NICK BASSETT RE: FOLEY AGREEMENT | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW EMAIL RE: KNUTS COMMENTS RE: O'NEILL | 0.20 | 158.00 |
| 04/18/19 | CASTALDI | REVIEW AND REVISE O'NEILL AND BORGES AGREEMENT | 1.40 | 1,106.00 |
| 04/18/19 | CASTALDI | STRATEGIZE RE: UNDERWRITER ISSUES | 0.40 | 316.00 |
| 04/18/19 | ALVAREZ GUERRA | REVIEW SELECTION OF DOCUMENTS AND WRITE SUMMARY IN ENGLISH FOR MEMBERS OF THE TEAM | 6.20 | 4,898.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 130

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/18/19 | PAPALASKARIS | CALL WITH COUNSEL REGARDING NDA (.2); AND RELATED FOLLOW-UP (.2);  FOLLOW-UP WITH TARGET REGARDING NDA AND DOCUMENTS (.4) FOLLOW-UP WITH DRAFT Q&A (.6); ATTEND TO EXTENSIVE TELEPHONE AND/OR EMAIL REQUESTS AND UPDATES IN CONNECTION WITH STATUTE OF LIMITATIONS AND TOLLING ISSUES (2.8) | 4.20 | 3,318.00 |
| 04/18/19 | PAPALASKARIS | REVIEW LEGAL RESEARCH MEMOS FROM ESTRELLA AND RELATED FOLLOW-UP (.8); EMAILS TO COURT AND PARTIES ATTACHING LIST OF CLAIMS (.7); FURTHER REVIEW AND EDITING OF Q&A AND DRAFT OBJECTION (2.5); CONFERENCE CALL WITH C. CASTALDI REGARDING TOLLING ISSUES AND THIRD PARTY CLAIMS (.5); TELEPHONE CONFERENCES WITH E. WEISFELNER FOLLOWING HEARING (.3) | 4.80 | 3,792.00 |
| 04/18/19 | WEISFELNER | CIRCULATE 3RD PARTY SCHEDULES AND FOCUS ON TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/19/19 | WEINGARTEN | CONTINUE PREPARE THIRD PARTY COMPLIANT (7.4); MULTIPLE TELECONFERENCES RE: SAME (1.5) | 8.90 | 7,031.00 |
| 04/19/19 | KERNS | RESEARCH CASE LAW RE AIDING AND ABETTING BREACH OF FIDUCIARY DUTIES (3.0); SUMMARIZE CASE LAW (1.6) | 4.60 | 3,634.00 |
| 04/19/19 | OLDHAM | REVIEW AND REVISE LITIGATION SUMMARY IN PREPARATION FOR HEARING (.6); TELECONFERENCE WITH A. PAPALASKARIS (.2); REVIEW OFFICIAL STATEMENTS (.4) | 1.20 | 948.00 |
| 04/19/19 | OLDHAM | TELECONFERENCE WITH C. CASTALDI (.1); REVIEW AND REVISE TOLLING AGREEMENTS (.6); EMAIL TO COUNSEL (.1); REVISE TOLLING AGREEMENTS (.4); LEGAL RESEARCH REGARDING CHOICE OF LAW, JURISDICTION (3.5); DRAFT SUMMARY (.6); REVIEW DRAFT CLAIMS MEMORANDUM (.6) | 5.90 | 4,661.00 |
| 04/19/19 | SILVA | REVISE TEAR SHEET FOR THIRD PARTY CLAIMS AGAINST ERNST & YOUNG | 2.80 | 2,212.00 |
| 04/19/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (1.0); ANALYSIS AND PREPARATION OF DOCUMENTS FOR J. REINHARD AT DCG GROUP (2.5) | 3.50 | 2,765.00 |
| 04/19/19 | GONZALEZ | PREPARE RESEARCH REGARDING COMPLAINT DRAFTING AND POSSIBLE THIRD PARTY CLAIM DEFENSE | 7.00 | 5,530.00 |
| 04/19/19 | SIVAKUMAR | RESEARCH AND PREPARATION OF PART I MEMO REGARDING NY TOLLING DOCTRINES | 3.10 | 2,449.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6876298
May 22, 2019                                                                    Page 131

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/19/19 | BEVILLE | CONFERENCE CALL RE STRATEGY/NEXT STEPS AS TO RESPONSIVE PLEADINGS, HEARING PREPARATION (.3); VARIOUS CORRESPONDENCE REGARDING RESPONSE TO UCC TRUSTEE MOTION (.9); ANALYSIS REGARDING NEXT STEPS FOR HEARING PREPARATION (.4) | 1.60 | 1,264.00 |
| 04/19/19 | SIVAKUMAR | REVIEW LOCAL COUNSEL MEMOS AND INCORPORATE SAME INTO SOL MEMO | 0.70 | 553.00 |
| 04/19/19 | SIVAKUMAR | BEGIN RESEARCH AND PREPARATION OF PART II MEMO RE PR TOLLING DOCTRINES | 1.40 | 1,106.00 |
| 04/19/19 | SIVAKUMAR | RESEARCH RE SHORTENING OF UNJUST ENRICHMENT SOL | 0.50 | 395.00 |
| 04/19/19 | SIVAKUMAR | ADDITIONAL RESEARCH /CASE REVIEW RE TOLLING AND ADDITIONAL PREPARATION OF PART II TOLLING MEMO | 1.90 | 1,501.00 |
| 04/19/19 | CALLEJA | REORGANIZE COMPLAINT | 5.10 | 4,029.00 |
| 04/19/19 | WISSNER-GROSS | ATTENTION TO DRAFT COMPLAINT AND SOL ISSUES | 2.80 | 2,212.00 |
| 04/19/19 | ORENSTEIN | REVIEW REVISED COMPLAINT (.7); REVIEW UPDATED RESEARCH ON STATUTE OF LIMITATIONS ISSUES (.3); O/C WITH R. LECAROZ RE REMAINING DRAFTING TASKS (.3) | 1.30 | 1,027.00 |
| 04/19/19 | CASTALDI | REVIEW AND REVISE AGREEMENT RE: OFS | 1.50 | 1,185.00 |
| 04/19/19 | CASTALDI | REVIEW UPDATED COMPLAINT AND DISCUSS SAME WITH S. WISSNER-GROSS AND A. PAPALASKARIS | 1.20 | 948.00 |
| 04/19/19 | CASTALDI | STRATEGIZE WITH A. SIVAKUMAR RE: TOLLING ISSUES FOR COMPLAINT | 0.20 | 158.00 |
| 04/19/19 | CASTALDI | CALL WITH ANTOINETTE DECAMP RE: ERNST & YOUNG TOLLING | 0.50 | 395.00 |
| 04/19/19 | CASTALDI | CALL WITH DANIEL RE: SIDLEY TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/19/19 | CASTALDI | CALL RE: IMPACT OF HEARING ON THIRD PARTY CLAIMS | 0.40 | 316.00 |
| 04/19/19 | CASTALDI | REVIEW UPDATED INFORMATION RE: THIRD PARTY CLAIMS | 0.30 | 237.00 |
| 04/19/19 | CASTALDI | REVIEW EMAIL RE: STATEMENT AS TO THIRD PARTY CLAIMS | 0.10 | 79.00 |
| 04/19/19 | CASTALDI | CALL WITH BILL MCGUIRE RE: DELOITTE THIRD PARTY TOLLING | 0.20 | 158.00 |
| 04/19/19 | CASTALDI | REVIEW AND RESPOND TO BILL MCGUIRE EMAIL RE: DELLOITTE | 0.10 | 79.00 |
| 04/19/19 | CASTALDI | REVIEW EMAIL RE: ANALYSIS OF REQUEST FOR CHOICE OF LAW | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 132

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/19/19 | CASTALDI | REVIEW ANALYSIS RE: SWAP AGREEMENTS IN CONTEXT OF TOLLING DISCUSSIONS | 0.50 | 395.00 |
| 04/19/19 | CASTALDI | REVIEW EMAILS RE: STATUTE OF LIMITATIONS | 0.20 | 158.00 |
| 04/19/19 | CASTALDI | DRAFT EMAILS WITH B. OLDHAM RE: GREENBERG | 0.30 | 237.00 |
| 04/19/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM JOE EDMONDSON RE: FOLEY | 0.20 | 158.00 |
| 04/19/19 | CASTALDI | REVIEW VOICEMAIL FROM JOE MOTTO FROM WINSTON & STRAWN | 0.10 | 79.00 |
| 04/19/19 | CASTALDI | CALL WITH JOE MOTTO AT WINSTON & STRAWN | 0.30 | 237.00 |
| 04/19/19 | CASTALDI | CALL WITH C. SILVA AND O. GONZALEZ RE: ERNST & YOUNG ANALYSIS | 0.20 | 158.00 |
| 04/19/19 | CASTALDI | REVIEW AND RESPOND TO HEARING PREP REQUEST | 0.20 | 158.00 |
| 04/19/19 | MACDOWELL LECAROZ | REVIEW AND REVISE THIRD-PARTY COMPLAINT (2.1); CALL W/ M. CALLEJA  RE: REVISIONS TO AIDING AND ABETTING COUNTS (.3); CALL W/ O. GONZALEZ RE: REVISIONS TO DESCRIPTIONS OF DEFENDANTS (.3); CALL W/ M. ORENSTEIN RE: REVISIONS TO THIRD-PARTY COMPLAINT (.9); CALLS W/ S. WISSNER-GROSS AND E. WEINGARTEN RE: REORGANIZATION OF AND ADDITIONAL REVISIONS TO THIRD-PARTY COMPLAINT (.9) | 4.50 | 3,555.00 |
| 04/19/19 | PAPALASKARIS | TELEPHONE CONFERENCE  REGARDING ACCESS TO DOCUMENTS AND RELATED FOLLOW-UP | 0.40 | 316.00 |
| 04/19/19 | PAPALASKARIS | ASSIST FINALIZING OBJECT TO UCC MOTION TO PURSUE CLAIMS (.6); FOLLOW-UP CALL WITH S. WISSNER-GROSS AND C. CASTALDI REGARDING THIRD PARTY CLAIMS AND ADDITIONAL TOLLING RESEARCH (.5); FOLLOW-UP ON PUERTO RICO LAW ISSUES (1.2) | 2.30 | 1,817.00 |
| 04/19/19 | WEISFELNER | CIRCULATE THIRD PARTY SCHEDULE TO INTERESTED PARTIES | 0.40 | 316.00 |
| 04/20/19 | SIVAKUMAR | COMPLETE AND CIRCULATE PART II TOLLING MEMO | 1.00 | 790.00 |
| 04/20/19 | SIVAKUMAR | COMPLETE RESEARCH AND CASE LAW REVIEW RE NY UNJUST ENRICHMENT (2.1); PREPARE MEMO RE UNJUST ENRICHMENT ISSUE (.6); COMPLETE REVISIONS TO STATUTE OF LIMITATIONS MEMO (.7) | 3.40 | 2,686.00 |
| 04/20/19 | CASTALDI | CALL WITH L. DESPINS RE: UCC REQUEST TO JOIN AGREEMENT | 0.40 | 316.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 133

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/20/19 | CASTALDI | CALL WITH E. WEISFELNER RE: THIRD PARTY CLAIMS TOLLING AND IMPACT OF UCC REQUEST | 0.20 | 158.00 |
| 04/20/19 | PAPALASKARIS | EMAIL CORRESPONDENCE WITH S. WISSNER-GROSS REGARDING CLAIMS AND DEFENSES (.3); REVIEW OBJECTIONS AND ANALYSIS OF VARIOUS ISSUES (1.9); EMAIL TO W. DALSEN REGARDING ACCESS TO DOCUMENTS (.1) | 2.30 | 1,817.00 |
| 04/21/19 | SIVAKUMAR | REVIEW A. PAPALASKARIS COMMENTS RE STATUTE OF LIMITATIONS (.1); BEGIN REVISIONS TO MEMO PER COMMENTS (.4) | 0.50 | 395.00 |
| 04/21/19 | PAPALASKARIS | REVIEW STATUTE OF LIMITATIONS MEMORANDUM AND PROVIDE COMMENTS UPON SAME TO A. SIVAKUNER | 1.40 | 1,106.00 |
| 04/22/19 | WEINGARTEN | PREPARE THIRD PARTY CLAIMS COMPLAINT (3.0); REVIEW ORDER OF COUNTS IN COMPLAINT (1.5); TELECONFERENCE WITH R. LECAROZ (.3) | 4.80 | 3,792.00 |
| 04/22/19 | SIVAKUMAR | REVIEW BOND DISCLOSURES RE CHOICE OF LAW (.3); COMPLETE REVISIONS TO STATUTE OF LIMITATIONS MEMO PER A. PAPALASKARIS COMMENTS (.6); EMAILS WITH TEAM (.1) | 1.00 | 790.00 |
| 04/22/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING TOLLING EFFORTS WITH RESPECT TO THIRD PARTY DEFENDANTS (.4); PREPARE FOR HEARING (3.2) | 3.60 | 2,844.00 |
| 04/22/19 | SIVAKUMAR | STRATEGY RE MERGING OF COMPLAINTS | 0.20 | 158.00 |
| 04/22/19 | CRAWFORD | DRAFT COMPLAINT COUNTS AGAINST RELEVANT PARTIES | 3.90 | 3,081.00 |
| 04/22/19 | SIVAKUMAR | RESEARCH RE ADVERSE DOMINATION DOCTRINE IN NY AND PR (2.9); PREPARE MEMO RE ADVERSE DOMINATION GENERALLY (.9); RESEARCH AND PREPARE FOLLOW UP MEMO RE APPLICABILITY OF ADVERSE DOMINATION DOCTRINE ON THIRD PARTY CLAIMS (.8) | 4.60 | 3,634.00 |
| 04/22/19 | CASTALDI | REVIEW SIVAKUMAR RESEARCH RE: TOLLING | 0.30 | 237.00 |
| 04/22/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS RE: UCC REQUEST TO JOIN TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/22/19 | OLDHAM | REVISE TOLLING AGREEMENTS (2.2); TELECONFERENCE WITH C. CASTALDI (.2); REVIEW ARBITRATION AGREEMENTS RELATED TO AUDITOR (1.5); DRAFT EMAIL REGARDING THE SAME (.5); REVIEW ENGAGEMENT LETTERS (1.2); EMAILS WITH COUNSEL (.5) | 6.10 | 4,819.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 134

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/19 | GONZALEZ | PREPARE RESEARCH REGARDING STATUTE OF LIMITATIONS DEFENSES | 4.30 | 3,397.00 |
| 04/22/19 | BEVILLE | TELEPHONE CONFERENCE REGARDING ISSUES RAISED IN CONNECTION WITH THIRD PARTY TOLLING AGREEMENTS | 0.30 | 237.00 |
| 04/22/19 | SIVAKUMAR | RESEARCH RE NULLUM TEMPUS DOCTRINE (2.4); PREPARE MEMO RE SAME (.5) | 2.90 | 2,291.00 |
| 04/22/19 | GONZALEZ | PREPARE RESEARCH REGARDING STATUTE OF LIMITATIONS DEFENSES | 0.50 | 395.00 |
| 04/22/19 | WISSNER-GROSS | ATTENTION TO COMPLAINT DRAFTING AND OFFICE CONFERENCES RE SAME (1.5); REVIEW OF STATUTE OF LIMITATIONS RESEARCH (.7); ATTENTION TO OTHER LEGAL RESEARCH ISSUES (.5) | 2.70 | 2,133.00 |
| 04/22/19 | ORENSTEIN | ATTENTION TO REVIEW OF FRAUDULENT TRANSFER COMPLAINT | 0.70 | 553.00 |
| 04/22/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (1.9); CONFER WITH J. REINHARD AT DCG GROUP RE: SEARCH TERMS AND UPDATE ON DOCUMENTS IN DATABASE (.6) | 2.50 | 1,975.00 |
| 04/22/19 | UDENKA | CONFER RE: TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/22/19 | CASTALDI | REVIEW AGREEMENT RECEIVED FROM BNY MELON AND DRAFT EMAIL TO N. BASSETT AND A. PAPALASKARIS | 0.40 | 316.00 |
| 04/22/19 | CASTALDI | REVIEW EMAIL RE: AVOIDANCE ACTIONS | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM R. SIERRA RE: TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: DELOITTE TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BILL MCGUIRE RE: DELOITTE | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | REVIEW ENGAGEMENT LETTERS RE: DELOITTE | 0.40 | 316.00 |
| 04/22/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: DELOITTE ARIBTRATION ISSUE | 0.10 | 79.00 |
| 04/22/19 | CASTALDI | DRAFT DETAILED EMAIL TO MARIA DOLORES TRELLES HERNANDEZ RE: PIETRANTONI CLAIMS | 0.40 | 316.00 |
| 04/22/19 | CASTALDI | REVIEW AND REVISE FOLEY AGREEMENT | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | DRAFT EMAIL TO A. PAPALASKARIS RE: TITLE III DEBTORS | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | FOLLOW UP RE: STATUS OF UCC PARTICIPATION IN TOLLING AGREEMENTS | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019                                                                                               Page 135

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/22/19 | CASTALDI | REVIEW AND REVISE NIXON TOLLING AGREEMENT | 0.50 | 395.00 |
| 04/22/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ROBERT KNUTS RE: O'NEILL & BORGES | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | FILING PROTOCOL FOR THIRD PARTY CLAIMS | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM CHARLES TALISMAN RE: SQUIRE | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | DRAFT EMAIL TO A. PAPALASKARIS RE: TAX COUNSEL | 0.20 | 158.00 |
| 04/22/19 | CASTALDI | REVIEW STATUTE OF LIMITATIONS MEMO | 0.50 | 395.00 |
| 04/22/19 | CASTALDI | REVIEW EMAIL FROM LUKE SIZEMORE RE: BNYM | 0.50 | 395.00 |
| 04/22/19 | CASTALDI | UPDATE TRACKING LIST AND FORWARD TO TEAM | 0.70 | 553.00 |
| 04/22/19 | MACDOWELL LECAROZ | REVIEW AND REVISE DRAFT THIRD-PARTY COMPLAINT (3.9); CALLS W/ S. WISSNER-GROSS RE: SAME (.6); CALL W/ E. WEINGARTEN RE: ADDITIONAL COUNTS FOR COMPLAINT (.4); STRATEGIZE RE: RESEARCH ON SOVEREIGN IMMUNITY AND STATUTE OF LIMITATIONS (.4) | 5.30 | 4,187.00 |
| 04/22/19 | PAPALASKARIS | FOLLOW-UP ON THIRD PARTY CLAIMS LISTS FOR COURT AND COUNSEL (.5); ANALYSIS OF TOLLING AGREEMENT ISSUES (.6); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL (.3); REVIEW UPDATED PLEADINGS AND RESEARCH (1.5) | 2.90 | 2,291.00 |
| 04/22/19 | PAPALASKARIS | EMAIL CORRESPONDENCE WITH COUNSEL AND RELATED FOLLOW-UP | 0.40 | 316.00 |
| 04/22/19 | PAPALASKARIS | FOLLOW-UP ON NDAS AND DOCUMENT ACCESS (.8); TELEPHONE CONFERENCES WITH S. BEVILLE REGARDING RECENT DEVELOPMENTS (.5); REVIEW COMMENTS TO PROPOSED NDA AND EMAILS TO COUNSEL REGARDING SAME (.7) | 2.00 | 1,580.00 |
| 04/23/19 | WEINGARTEN | PREPARE CHART COMPARING UCC OBJECTIONS TO PROPOSED CAUSES OF ACTION (2.5); RESEARCH RE: ADDITIONAL CAUSES OF ACTION (1.0); TELECONFERENCES (.5) | 4.00 | 3,160.00 |
| 04/23/19 | SIVAKUMAR | RESEARCH RE CONTRA NON VALENTEM DOCTRINE (.7); PREPARE MEMO TO TEAM RE SAME (.3) | 1.00 | 790.00 |
| 04/23/19 | WISSNER-GROSS | ATTENTION TO COMMITTEE REPLY PAPERS AND ANALYSIS RE CLAIMS (1.5); TELEPHONE CONFERENCES WITH TEAM MEMBERS (.4) | 1.90 | 1,501.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 136

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 3.00 | 2,370.00 |
| 04/23/19 | GONZALEZ | PREPARE ANALYSIS OF UCC REPLY BRIEF | 7.40 | 5,846.00 |
| 04/23/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM STEVE BEST RE: TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/23/19 | BEVILLE | ANALYSIS REGARDING ISSUES REGARDING TOLLING AGREEMENTS (.7); ANALYSIS REGARDING DRAFT THIRD PARTY COMPLAINT AND CLAIMS RAISED BY UCC (1.3) | 2.00 | 1,580.00 |
| 04/23/19 | WISSNER-GROSS | REVIEW OF DRAFT COMPLAINT (2.0); OFFICE CONFERENCES RE SAME (.5) | 2.50 | 1,975.00 |
| 04/23/19 | PAPALASKARIS | TELECONFERENCE WITH C. CASTALDI REGARDING TOLLING AGREEMENT ISSUES AND THIRD PARTY CLAIMS STRATEGY AND RELATED FOLLOW UP (1.0); FOLLOW-UP CALLS WITH S. WISSNER-GROSS IN CONNECTION WITH SAME (.2); FOLLOW UP CALL WITH S. BEVILLE IN CONNECTION WITH SAME (.6); REVIEW COMMITTEE REPLY WITH RESPECT TO THIRD PARTY CLAIMS ANALYSIS AND RELATED FOLLOW UP (2.6); EMAIL TO I. PEREZ AND C. ENNIS REGARDING THIRD PARTY CLAIMS LIST (.6); REVIEW REVISED STIP AND EMAILS TO S. BEVILLE AND E. WEISFELNER REGARDING SAME (.3); FOLLOW UP WITH K. SURIA AND OTHERS REGARDING LOCAL LAW ISSUES AND ANALYSIS OF SAME (.6); REVISE RECOMMENDATION TO COMMITTEE, REVIEW NOTES IN CONNECTION THEREWITH, AND EMAIL TO S. BEVILLE REGARDING SAME (1.5); REVIEW SUMMARY CHART COMPARING UCC AND SEC CLAIMS (.3) | 7.70 | 6,083.00 |
| 04/23/19 | PAPALASKARIS | PRELIMINARY REVIEW OF CERT PETITION (.4); EMAILS WITH COUNSEL REGARDING NDA (.3) | 0.70 | 553.00 |
| 04/23/19 | OLDHAM | REVIEW UCC REPLY BRIEF (.9); EMAILS TO O. GONZALEZ (.1); REVISE SUMMARY (.4) | 1.40 | 1,106.00 |
| 04/23/19 | CALLEJA | RESEARCH ON FRAUDULENT TRANSFER. | 5.50 | 4,345.00 |
| 04/23/19 | OLDHAM | REVISE TOLLING AGREEMENTS (2.4); LEGAL RESEARCH (2.0); STATUS EMAILS (.1) | 4.50 | 3,555.00 |
| 04/23/19 | CASTALDI | REVIEW EMAIL AND REDLINE FROM B. OLDHAM RE: SIDLEY | 0.30 | 237.00 |
| 04/23/19 | CASTALDI | UPDATE THIRD PARTY CLAIMS LIST | 0.50 | 395.00 |
| 04/23/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM B. OLDHAM RE: SIDLEY TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/23/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: KPMG | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 137

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: KPMG | 0.40 | 316.00 |
| 04/23/19 | CASTALDI | CALL WITH LISA WOOD RE: KPMG TOLLING AGREEMENT AND INDEPENDENCE ISSUES | 0.40 | 316.00 |
| 04/23/19 | CASTALDI | REVIEW DELOITTE AGREEMENTS | 0.40 | 316.00 |
| 04/23/19 | CASTALDI | FINAL REVIEW OF GREENBERG REVISIONS AND DISCUSSION WITH B. OLDHAM | 0.30 | 237.00 |
| 04/23/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ALFREDO FERNANDEZ MARTINEZ RE: OFS | 0.20 | 158.00 |
| 04/23/19 | CASTALDI | REVIEW BANCO POPULAR TOLLING RE: COMBINED ISSUES | 0.30 | 237.00 |
| 04/23/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM LISA WOOD RE: KPMG | 0.10 | 79.00 |
| 04/23/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: COFINA INCLUSION RE: TITTLE III DEBTORS | 0.10 | 79.00 |
| 04/23/19 | CASTALDI | REVIEW WRIT OF CERT RE: APPOINTMENTS CLAUSE RESOLUTION IN TOLLING AGREEMENTS | 1.50 | 1,185.00 |
| 04/23/19 | CASTALDI | STRATEGIZE RE: FOLEY ISSUES | 0.40 | 316.00 |
| 04/23/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM RICHARD PEPPERMAN | 0.30 | 237.00 |
| 04/23/19 | CASTALDI | REVIEW RESEARCH RE: TAX COUNSEL ISSUE AS TO SQUIRE | 0.30 | 237.00 |
| 04/23/19 | CASTALDI | CONFERENCE WITH A. PAPALASKARIS RE: FOLEY AND EXTANT ISSUES RE: TOLLING AGREEMENT | 0.40 | 316.00 |
| 04/23/19 | CASTALDI | REVIEW COMPLAINT RE: EXTANT PARTIES | 1.20 | 948.00 |
| 04/23/19 | MACDOWELL LECAROZ | REVIEW AND REVISE COMPARISON CHART OF CLAIMS ASSERTED BY UCC VERSUS DRAFT COMPLAINT CLAIMS (.9); CALLS W/ S. WISSNER-GROSS RE: UCC ASSERTED THIRD-PARTY CLAIMS AND DRAFT COMPLAINT (.5); ANALYZE ISSUES RE: CONSPIRACY TO COMMIT FRAUDULENT TRANSFER, BREACH OF PURCHASE AGREEMENT, AND ORIGINAL ISSUE DISCOUNT (1.4); REVIEW AND REVISE DRAFT THIRD-PARTY COMPLAINT (2.2); CORRESPONDENCE RE: THIRD-PARTY COMPLAINT AND COMPARISON OF CLAIMS AGAINST THOSE ALLEGED BY UCC (.8) | 5.80 | 4,582.00 |
| 04/24/19 | WEINGARTEN | PREPARE REVISED THIRD PARTY COMPLAINT | 4.50 | 3,555.00 |
| 04/24/19 | OLDHAM | REVIEW OFFICIAL STATEMENTS (.9); REVISE TOLLING AGREEMENTS (2.5); EMAILS TO COUNSEL (.3); DRAFT MODIFICATION PROTOCOL (.4) | 4.10 | 3,239.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 138

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/19 | CASTALDI | CONFERENCE WITH A. PAPALASKARIS RE: KPMG | 0.80 | 632.00 |
| 04/24/19 | CASTALDI | CONFERENCE WITH S. WISSNER-GROSS AND A. PAPALASKARIS RE: KPMG | 0.40 | 316.00 |
| 04/24/19 | OLDHAM | REVIEW UCC MOTION (.8); REVIEW SUMMARY EXCERPTS (.3) | 1.10 | 869.00 |
| 04/24/19 | GONZALEZ | MEET WITH A. PAPALASKARIS REGARDING DOCUMENT REVIEW (.2) MEET WITH A. BLAIR REGARDING DOCUMENT REVIEW (.1) REVIEW ANALYSIS OF UCC REPLY BRIEF (2.1) REVIEW DOCUMENTS AND REFINE SEARCH FOR SECOND LEVEL REVIEW (5.0) | 7.40 | 5,846.00 |
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM KEN SMUZYNSKI | 0.10 | 79.00 |
| 04/24/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: BANCO POPULAR TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/24/19 | BEVILLE | ANALYSIS REGARDING POTENTIAL DEFENSES TO THIRD PARTY CLAIMS (.3); ANALYSIS REGARDING POTENTIAL THIRD PARTY CLAIMS AGAINST AUDITORS (.4); VARIOUS DISCUSSIONS WITH AAFAF AND COUNSEL TO AAFAF REGARDING SAME (.2); BEGIN REVIEW OF DRAFT THIRD PARTY COMPLAINT (.5); REVIEW REVISIONS TO STIPULATION WITH UCC FOR ENTRY BY COURT (.2) | 1.60 | 1,264.00 |
| 04/24/19 | CALLEJA | CREATE SUMMARY OF COMPLAINT (2.3); RESEARCH ON KPMG FOR COMPLAINT (1.2) | 3.50 | 2,765.00 |
| 04/24/19 | WISSNER-GROSS | ATTENTION TO REVISIONS TO DRAFT COMPLAINT (2.2); OFFICE CONFERENCES RE AD ISSUES (.7); ATTENTION TO KPMG ISSUES (.6) | 3.50 | 2,765.00 |
| 04/24/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (2.0); ANALYSIS OF DOCUMENTS FOR SECOND LEVEL REVIEW (2.0) | 4.00 | 3,160.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 139

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/19 | MACDOWELL LECAROZ | CALL WITH S. WISSNER-GROSS RE: REVISIONS TO THIRD-PARTY COMPLAINT, INVESTIGATION OF ADDITIONAL CLAIMS ASSERTED BY UCC (.4); REVIEW AND REVISE DRAFT THIRD-PARTY COMPLAINT (6.4); ANALYSIS OF ROLE OF KPMG IN OVERALL FACTUAL NARRATIVE FOR COMPLAINT AND CORRESPONDENCE RE: SAME (.8); REVIEW AND REVISE DRAFT CORRESPONDENCE TO SCC RE: DRAFT THIRD-PARTY COMPLAINT (.5); CORRESPONDENCE RE: REVISIONS TO PRAYER FOR RELIEF (.3); CALL WITH M. ORENSTEIN RE: POTENTIAL FRAUDULENT TRANSFER CLAIM FOR OID (.6) | 9.00 | 7,110.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: AFFAF INQUIRY RE: KPMG | 0.10 | 79.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: KPMG | 0.10 | 79.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: ANALYSIS OF KPMG CLAIMS | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM CHARLES TALISMAN RE: SQUIRE | 0.10 | 79.00 |
| 04/24/19 | CASTALDI | CALL WITH CHARLES TALISMAN RE: SQUIRE TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: COST BENEFIT ANALYSIS | 0.50 | 395.00 |
| 04/24/19 | CASTALDI | STRATEGIZE RE: AUDITOR CLAIMS | 0.70 | 553.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM S. WISSNER GROSS RE: ALLEGATIONS | 0.10 | 79.00 |
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ROBERT KNUTS | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW AND REVISE O'NEILL AND BORGES TOLLING AGREEMENT | 0.80 | 632.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: KPMG SERVICE AGREEMENTS | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM R. LECAROZ RE: ALLEGATIONS | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW ISSUES SURROUNDING MALPRACTICE CLAIMS | 0.30 | 237.00 |
| 04/24/19 | CASTALDI | COORDINATE WITH B. OLDHAM RE: O'NEILL | 0.30 | 237.00 |
| 04/24/19 | CASTALDI | EVALUATE SCOTIA UNDERWRITING AGREEMENT | 0.40 | 316.00 |
| 04/24/19 | CASTALDI | COORDINATE WITH B. OLDHAM RE: OFS AGREEMENT | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 140

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM RICHARD PEPPERMAN | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW ISSUES RE: BANCO POPULAR AGREEMENT | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL RE: SQUIRE TOLLING AGREEMENT AND RESPOND TO SAME | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: TREASURY REQUEST FOR MEETING | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW AND REVISE FOLEY AGREEMENT | 1.00 | 790.00 |
| 04/24/19 | CASTALDI | REVIEW STIPULATION RE: IMPACT ON TOLLING AGREEMENTS | 1.10 | 869.00 |
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANTOINETTE DECAMP RE: ERNST & YOUNG | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EAMIL FROM JOE EDMONDSON | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MARIA TRELLES RE: PETRANTONI | 0.20 | 158.00 |
| 04/24/19 | CASTALDI | DRAFT BRIEF MEMORANDUM RE: INTERACTION WITH KPMG COUNSEL | 0.50 | 395.00 |
| 04/24/19 | PAPALASKARIS | EMAILS WITH M. CALLEJA REGARDING ADDITIONAL FACTUAL ANALYSIS REGARDING CONSTITUTIONAL DEBT LIMIT AND REVIEW OF RELATED MATERIALS | 0.60 | 474.00 |
| 04/24/19 | PAPALASKARIS | STRATEGY EMAILS AND CALLS WITH S. BEVILLE AND R. LECAROZ ON SUMMARY OF THIRD PARTY CLAIMS COMPLAINT (.3); REVIEW AND REVISE SAME (.2); REVIEW ESTRELLA MEMO ON QUALIFIED IMMUNITY AND EMAILS REGARDING SAME (.4); RESPOND TO COMMENTS/QUESTIONS ON THIRD PARTY DRAFT COMPLAINT AND RELATED FOLLOW UP INQUIRY (1.8); FACT-CHECK AND SUPPORT VARIOUS ASPECTS OF DRAFTING OF COMPLAINT (1.1) | 3.80 | 3,002.00 |
| 04/24/19 | PAPALASKARIS | DEBRIEF WITH S. BEVILLE REGARDING THIRD PARTY ISSUES (.6); REVIEW FINDINGS OF KOBRE & KIM REPORT AND PRIOR RESEARCH/ANALYSIS REGARDING SAME (.8); EMAIL TO J. JONAS AND S. BEVILLE REGARDING CLIENT CALL (.2); RELATED FOLLOW UP ON THIRD PARTY (.5); BEGIN TO PREPARE SUMMARY BACKGROUND IN SUPPORT OF ANALYSIS (2.2); MEETING WITH O. GONZALEZ REGARDING DOC REVIEW STRATEGY (.3) | 4.60 | 3,634.00 |
| 04/24/19 | PAPALASKARIS | EMAILS WITH COUNSEL AND RELATED FOLLOW UP ON INFORMATION REQUESTS | 1.60 | 1,264.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 141

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/25/19 | WEINGARTEN | PREPARE THIRD PARTY COMPLAINT (3.5); CONFER WITH BROWN RUDNICK TEAM RE: SAME (.6) | 4.10 | 3,239.00 |
| 04/25/19 | BEVILLE | CONFERENCE CALL WITH AAFAF AND ITS COUNSEL REGARDING AUDITOR CLAIMS (.4); FOLLOW UP REGARDING SAME (.2); ANALYSIS REGARDING CLAIMS AND DAMAGES THEORIES IN DRAFT COMPLAINT (.8) | 1.40 | 1,106.00 |
| 04/25/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING THIRD PARTY COMPLAINT / SCHEDULING OF CALL | 0.40 | 316.00 |
| 04/25/19 | SILVA | DRAFT PRAYER FOR RELIEF SECTION OF THE THIRD-PARTY COMPLAINT | 2.50 | 1,975.00 |
| 04/25/19 | BEVILLE | CORRESPONDENCE WITH UCC REGARDING LOGISTICS FOR REVIEW/FILING OF VARIOUS COMPLAINTS (.3); ANALYSIS REGARDING DEEPENING INSOLVENCY THEORIES (.8) | 1.10 | 869.00 |
| 04/25/19 | OLDHAM | REVIEW AND REVISE TOLLING AGREEMENTS (6.8); EMAILS TO COUNSEL (1.2); REVIEW STIPULATION (.4) | 8.40 | 6,636.00 |
| 04/25/19 | CALLEJA | UPDATE THIRD PARTY COMPLAINT (6.3); RESEARCH ON BBVAPR (.6); PULL OFFICIAL STATEMENTS FOR RELEVANT ISSUANCES (.4) | 7.30 | 5,767.00 |
| 04/25/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (2.0); ANALYSIS OF DOCUMENTS FOR SECOND LEVEL REVIEW (1.0); ANALYSIS OF DOCUMENTS FOR CASH FLOW ANALYSIS (1.0) | 4.00 | 3,160.00 |
| 04/25/19 | ORENSTEIN | REVIEW OF PLEADINGS WITH RELATING TO MOTIONS HEARD ON STANDING ISSUES (.4); ADDITIONAL CONSIDERATION OF DEEPENING INSOLVENCY RESEARCH (.3); REVIEW STATUS OF DRAFT COMPLAINT (.2); CALL WITH R. LECAROZ UPDATING ON COMPLAINT DRAFTING ISSUES (.3). | 1.20 | 948.00 |
| 04/25/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANDREW CERESNY | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | CALL WITH ANDREW CERESNEY | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | SUPPLEMENT AGREEMENTS RE: UCC PURSUANT TO STIPULATION | 1.20 | 948.00 |
| 04/25/19 | CASTALDI | PREPARE FOR AND CONDUCT CALL WITH MOHAMMED YASSIN, PETER FRIEDMAN AND S. BEVILLE | 0.80 | 632.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 142

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ALFREDO FERNANDEZ MARTINEZ RE: OFS AND ENTITY ISSUES | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | REVIEW O'NEILL AGREEMENT AND DRAFT EMAIL TO R. KNUTS | 0.30 | 237.00 |
| 04/25/19 | CASTALDI | REVIEW AND REVISE DELOITTE AGREEMENT AND COORDINATE WITH B. OLDHAM | 0.70 | 553.00 |
| 04/25/19 | CASTALDI | REVIEW MODIFIED NIXON TOLLING AGREEMENT | 0.40 | 316.00 |
| 04/25/19 | CASTALDI | DRAFT EMAIL RE: NIXON | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | REVIEW EMAIL FROM BRAYFIELD DELGADO | 0.30 | 237.00 |
| 04/25/19 | CASTALDI | DRAFT EMAIL TO ALFREDO FERNANDEZ MARTINEZ | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | EVALUATE ADDITIONAL OFS PARTY | 0.40 | 316.00 |
| 04/25/19 | CASTALDI | INCORPORATE COMMENTS OF NICHOLAS BASSET | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | EVALUATE CERT AND APPOINTMENTS ISSUES | 1.20 | 948.00 |
| 04/25/19 | CASTALDI | REVIEW AGREEMENTS RE: TOLLING ISSUES AND MODIFICATIONS | 1.30 | 1,027.00 |
| 04/25/19 | CASTALDI | DRAFT EMAIL TO M. CALLEJA RE: BBVAPR MSD | 0.10 | 79.00 |
| 04/25/19 | CASTALDI | DRAFT EMAIL TO N. BASSET RE: KNUTS | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANTOINETTE DE CAMP | 0.10 | 79.00 |
| 04/25/19 | CASTALDI | FOLLOW UP WITH B. OLDHAM RE: GREENBERG | 0.10 | 79.00 |
| 04/25/19 | CASTALDI | DRAFT EMAIL TO LAWRENCE ODELL | 0.10 | 79.00 |
| 04/25/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: FOLEY TOLLING AGREEMENT | 0.10 | 79.00 |
| 04/25/19 | CASTALDI | REVIEW BNY MELLON COMMENTS AND DRAFT EMAIL TO LUKE SIZEMORE | 0.40 | 316.00 |
| 04/25/19 | CASTALDI | CALL KPMG COUNSEL LISA WOOD | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | REVIEW EMAIL TO SIDLEY RE: AGREEMENT | 0.20 | 158.00 |
| 04/25/19 | CASTALDI | REVIEW OFFICIAL STATEMENT RE: 2009 BONDS | 0.40 | 316.00 |
| 04/25/19 | CASTALDI | DRAFT INSERT FOR KPMG MEMORANDUM AND REVISE SAME | 1.40 | 1,106.00 |
| 04/25/19 | CASTALDI | REVIEW EMAIL FROM BRIAN FLANAGAN | 0.30 | 237.00 |
| 04/25/19 | CASTALDI | UPDATE TRACKING LIST | 0.50 | 395.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 143

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/19 | MACDOWELL LECAROZ | REVIEW AND REVISE THIRD PARTY COMPLAINT (2.4); CALL W/ M. ORENSTEIN RE: CLAIMS BASED ON ORIGINAL ISSUE DISCOUNT AND OTHER OPEN ISSUES WITH RESPECT TO THIRD PARTY COMPLAINT (.6); ANALYSIS OF ISSUES DETERMINED AT HEARING AND IMPACT ON COMPLAINT TO BE FILED (.9) | 3.90 | 3,081.00 |
| 04/25/19 | GONZALEZ | DRAFT PRAYER FOR REVIEW PARAGRAPHS OF COMPLAINT | 6.00 | 4,740.00 |
| 04/25/19 | PAPALASKARIS | COMMUNICATE WITH AND ASSIST C. CASTALDI WITH RESPECT TO TOLLING AGREEMENTS AND REVIEW DRAFTS OF SAME (.7); FOLLOW UP WITH S. BEVILLE AND C. CASTALDI REGARDING CLIENT DELIVERABLE ON KPMG ISSUES AND RELATED FOLLOW UP (.8) | 1.50 | 1,185.00 |
| 04/25/19 | WEISFELNER | FOCUS ON ISSUES RELATING TO AAFFAF AUDITOR SITUATION | 0.60 | 474.00 |
| 04/26/19 | SIERRA | RESPOND TO J. JONAS EMAIL RE THIRD PARTY COMPLAINT | 0.20 | 158.00 |
| 04/26/19 | KERNS | RESEARCH PUERTO RICO LAW RE FIDUCIARY DUTIES (1.2); RESEARCH ANY RECENT LAW RE DEEPENING INSOLVENCY (.7) | 1.90 | 1,501.00 |
| 04/26/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (2.0); ANALYSIS OF DOCUMENTS FOR SECOND LEVEL REVIEW (1.0); ANALYSIS OF DOCUMENTS FOR CASH FLOW ANALYSIS (1.0) | 4.00 | 3,160.00 |
| 04/26/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS RE: AUDIT ISSUE | 0.10 | 79.00 |
| 04/26/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: CLAIMS CALL | 0.20 | 158.00 |
| 04/26/19 | CASTALDI | DRAFT EMAIL TO STEVE BEST RE: SCOTIA LACK OF SUPPORT FOR POSITION | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 144

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/26/19 | BEVILLE | CONFERENCE CALL WITH AAFAF AND ITS COUNSEL REGARDING KPMG ISSUES (.5); FOLLOW UP REGARDING SAME (.3); REVIEW STIPULATION REGARDING CO-PLAINTIFF STATUS AS TO THIRD PARTY CLAIMS (.3); CORRESPONDENCE WITH UCC COUNSEL REGARDING SAME (.2); REVIEW DRAFT INFORMATIVE MOTION REGARDING PROVISION OF CONFIDENTIAL CLAIMS ANALYSIS TO PARTIES (.1); ANALYSIS REGARDING DEEPENING INSOLVENCY DAMAGES THEORIES (.8); REVIEW MEMORANDUM REGARDING SAME (.3); ANALYSIS REGARDING KPMG INDEPENDENCE ISSUE (.4); REVIEW KPMG MATERIALS (.4); ANALYSIS REGARDING CLAIMS AGAINST/DEFENSES RELATING TO KPMG (2.3) | 5.60 | 4,424.00 |
| 04/26/19 | UDENKA | REVIEW OF DISCOVERY MATERIALS | 0.40 | 316.00 |
| 04/26/19 | CALLEJA | UPDATE PRAYER FOR RELIEF (2.0); RESEARCH ON 2014 FINANCIALS (.5) | 2.50 | 1,975.00 |
| 04/26/19 | WISSNER-GROSS | TELEPHONE CONFERENCES RE AUDITOR ISSUES (1.3); ATTENTION TO DRAFT COMPLAINT ISSUES (1.0) | 2.30 | 1,817.00 |
| 04/26/19 | GONZALEZ | PREPARE PRAYER FOR RELIEF COMPLAINT PARAGRAPHS | 6.00 | 4,740.00 |
| 04/26/19 | CASTALDI | REVIEW OFFICIAL STATEMENT AND AUDIT REPORT RE: KPMG | 2.50 | 1,975.00 |
| 04/26/19 | CASTALDI | REVIEW AND REVISE MEMORANDUM RE: KPMG CLAIMS | 1.80 | 1,422.00 |
| 04/26/19 | CASTALDI | REVIEW THIRD PARTY CLAIM RE: AUDITORS | 0.80 | 632.00 |
| 04/26/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM LISA WOOD | 0.20 | 158.00 |
| 04/26/19 | CASTALDI | STRATEGIZE RE: KPMG | 0.50 | 395.00 |
| 04/26/19 | CASTALDI | CALL WITH M. ORENSTEIN RE: AUDITOR PAPERWORK | 0.30 | 237.00 |
| 04/26/19 | CASTALDI | CALL WITH R. LECAROZ AND TRANSITION RE: KPMG MEMORANDUM | 0.30 | 237.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 145

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/26/19 | ORENSTEIN | CALL WITH TEAM MEMBERS RE DEEPENING INSOLVENCY ALLEGATIONS (.8); REVIEW OF RESEARCH ON DEEPENING INSOLVENCY TO DETERMINE IF UNDERLYING FRAUD IS PREREQUISITE. (.7); EMAILS RE FINDINGS (.5); ATTENTION TO KPMG CONFLICT ISSUE INCLUDING REVIEW OF AUDIT REPORTS AND OFFICIAL STATEMENTS, REVIEW OF KPMG DISCUSSION K&K, EMAIL TO TEAM RE SAME. (2.0); REVIEW AND REVISE MEMO TO CLIENT RE KPMG RECOMMENDATION (1.2) | 5.20 | 4,108.00 |
| 04/26/19 | PAPALASKARIS | STRATEGY CALL REGARDING DAMAGES THEORY (1.4); PREPARE FOR SAME (.3); AND FOLLOW UP CALL WITH S BEVILLE (.1); CALL WITH AAFAF REGARDING AUDITOR ISSUE AND THIRD PARTY CLAIMS (.5) | 2.30 | 1,817.00 |
| 04/26/19 | PAPALASKARIS | REVIEW, REVISE AND DISCUSS MEMORANDUM TO CLIENT REGARDING AUDITOR ISSUE (2.9); UPDATE SAME BASED ON CALL WITH AAFAF (.4); FOLLOW UP CALL WITH S BEVILLE REGARDING SAME (.4); FOLLOW UP QUESTIONS FROM S. WISSNER-GROSS/REVIEW COMMENTS TO MEMO (1.8) | 5.50 | 4,345.00 |
| 04/26/19 | MACDOWELL LECAROZ | CALL RE: DEEPENING INSOLVENCY THEORY (.5); CALL RE: REVISIONS TO THIRD-PARTY COMPLAINT AND CLAIMS AGAINST KPMG (.9); REVIEW AND REVISE DRAFT MEMO RE: CLAIMS AGAINST KPMG (2.9) | 4.30 | 3,397.00 |
| 04/26/19 | OLDHAM | REVIEW SEC FILINGS (.6); REVIEW AND REVISE TOLLING AGREEMENTS (6.4); EMAILS WITH COUNSEL (.9); TELECONFERENCE WITH COUNSEL (.1); TELECONFERENCE WITH C. CASTALDI (.1) | 8.10 | 6,399.00 |
| 04/26/19 | CASTALDI | ATTENTION TO TOLLING AGREEMENTS | 3.40 | 2,686.00 |
| 04/26/19 | WEISFELNER | WORK ON 3RD PARTY COMPLAINT ISSUES (.9); COMMUNICATE WITH L.DESPINS RE SAME AND FOLLOW UP WITH S. BEVILLE RE SAME (.8); TRACK UPDATED TOLLING LIST (.2) | 1.90 | 1,501.00 |
| 04/26/19 | JONAS | WORK ON "THIRD PARTY" COMPLAINT | 2.00 | 1,580.00 |
| 04/27/19 | BEVILLE | REVIEW/REVISE MEMORANDUM ADDRESSING KPMG INDEPENDENCE ISSUE / POTENTIAL CLAIMS AGAINST KPMG (.4); CORRESPONDENCE TO CLIENT REGARDING SAME (.2); STRATEGIZE REGARDING RESOLUTION OF SAME (.4); BEGIN REVIEW OF DRAFT COMPLAINT (.4) | 1.40 | 1,106.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 146

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/27/19 | WISSNER-GROSS | EMAILS RE UPDATE TO CLIENT (.5); TELEPHONE CONFERENCE WITH SPECIAL COMM (2.0) | 2.50 | 1,975.00 |
| 04/27/19 | CASTALDI | ATTEND SCC MEETING RE AUTHORIZING COMPLAINT FILING AND ADDRESSING KPMG ISSUES | 2.20 | 1,738.00 |
| 04/27/19 | CASTALDI | REVIEW FINAL MEMORANDUM RE KPMG | 0.30 | 237.00 |
| 04/27/19 | ORENSTEIN | PARTICIPATION ON CLIENT CALL | 2.20 | 1,738.00 |
| 04/27/19 | MACDOWELL LECAROZ | CALL W/ CLIENT RE: PREPARATION OF THIRD PARTY COMPLAINT, CLAIMS TO BE BROUGHT, AND PARTIES AT ISSUE, INCLUDING DISCUSSION OF KPMG INDEPENDENCE ISSUE | 2.20 | 1,738.00 |
| 04/27/19 | OLDHAM | REVISE TOLLING AGREEMENTS | 1.00 | 790.00 |
| 04/27/19 | WEISFELNER | FOCUS ON AUDITOR AND PREPA ISSUES | 0.60 | 474.00 |
| 04/28/19 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS FOLLOWING CLIENT CALL (.5); CONFERENCE CALL WITH UCC ADVISORS REGARDING KPMG / PRASA (.3); CORRESPONDENCE WITH UCC ADVISORS REGARDING SAME (.4); CONFERENCE CALL WITH J. EL KOURY REGARDING THIRD PARTY COMPLAINT (.3); FOLLOW UP REGARDING SAME (.3); CONFERENCE CALL WITH UCC ADVISORS REGARDING THIRD PARTY COMPLAINT / CLAWBACK COMPLAINT (.5); ANALYSIS REGARDING CLAIMS RAISED IN THIRD PARTY COMPLAINT (.6) | 2.90 | 2,291.00 |
| 04/28/19 | BEVILLE | STRATEGY REGARDING SCOPE OF THIRD PARTY COMPLAINT | 0.40 | 316.00 |
| 04/28/19 | CALLEJA | REVISE PRAYER FOR RELIEF | 3.20 | 2,528.00 |
| 04/28/19 | PAPALASKARIS | CALL WITH S BEVILLE REGARDING LEGAL STRATEGY (.4); FOLLOW UP FROM CONFERENCE CALL WITH COMMITTEE AND NEXT STEPS (.9) | 1.30 | 1,027.00 |
| 04/28/19 | MACDOWELL LECAROZ | CALL W/ M. ORENSTEIN RE: ADDITIONAL INFORMATION WITH RESPECT TO AUDITORS OTHER THAN KPMG AND CLAIMS AGAINST SAME (.5); ANALYZE DOCUMENTS WITH RESPECT TO PARTICIPATION OF OTHER AUDITORS AND BOND ISSUANCES AFFECTED (1.9); DRAFT MEMO RE: FACTUAL BACKGROUND WITH RESPECT TO OTHER AUDITORS (1.8) | 4.20 | 3,318.00 |
| 04/28/19 | OLDHAM | REVISE TOLLING AGREEMENTS (.6); EMAILS TO COUNSEL (.1) | 0.70 | 553.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 147

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/19 | ENNIS | REVIEW THIRD PARTY COMPLAINT REGARDING DEFENDANTS' ENTERING INTO TOLLING AGREEMENTS AND VERIFICATION OF DEFENDANT NAMES AND CORPORATE STATUS | 0.30 | 81.00 |
| 04/29/19 | WEINGARTEN | PREPARE THIRD PARTY COMPLAINT (5.0); EMAILS RE: SAME (.5); TELECONFERENCES RE: SAME (.7) | 6.20 | 4,898.00 |
| 04/29/19 | OLDHAM | REVIEW AND REVISE TOLLING AGREEMENTS (3.5); TELECONFERENCE WITH C. CASTALDI (.2); TELECONFERENCE WITH COUNSEL (.1); REVIEW SEC FILINGS REGARDING ENTITY OWNERSHIP (.3) | 4.10 | 3,239.00 |
| 04/29/19 | BEVILLE | DISCUSSION REGARDING POTENTIAL MODIFICATIONS TO THIRD PARTY COMPLAINT (.3); REVIEW DRAFT THIRD PARTY COMPLAINT (1.8); STRATEGIZE REGARDING TOLLING EFFORTS (.9); TELEPHONE CONFERENCE WITH PROSKAUER REGARDING SCOPE OF CLAIMS INCLUDED IN COMPLAINT (.2); VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING KPMG (.2); VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING COMMENTS TO THIRD PARTY COMPLAINT (.4); REVIEW COMMENTS FROM SAME (.6); STRATEGIZE REGARDING OPEN ISSUES WITH RESPECT TO THIRD PARTY COMPLAINT (1.1) | 5.50 | 4,345.00 |
| 04/29/19 | SILVA | REVIEW DOCUMENTS FROM 6 MONTHS PRIOR TO THE 2012 AND 2014 GO BOND ISSUANCES RELEVANT TO THE THIRD PARTY COMPLAINT AND COMPILE KEY DOCUMENTS | 0.20 | 158.00 |
| 04/29/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (4.0); ANALYSIS OF DOCUMENTS FOR SECOND LEVEL REVIEW (1.0) | 5.00 | 3,950.00 |
| 04/29/19 | SIVAKUMAR | EMAILS RE COORDINATING CONFIRMATION OF COUNTER PARTIES FOR THIRD PARTY COMPLAINT | 0.40 | 316.00 |
| 04/29/19 | GONZALEZ | REVIEW DOCUMENTS AND ATTEND TO CORRESPONDENCE REGARDING DOCUMENT REVIEW | 4.00 | 3,160.00 |
| 04/29/19 | BEVILLE | ANALYSIS REGARDING RESPONSE TO GENOVESE COMMENTS TO COMPLAINT | 0.50 | 395.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 148

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/19 | UDENKA | CONFER RE: ENTITY NAMES FOR THIRD PARTY COMPLAINTS (.4); PREPARE STREAMLINED SPREADSHEET TRACKING TOLLING AGREEMENTS (.4); CROSS-CHECK ALL ENTITY NAMES FOR THIRD-PARTY COMPLAINT AGAINST SECRETARY OF STATE WEBSITE AND ENSURE THAT NAMES ARE CORRECT (3.8) | 4.60 | 3,634.00 |
| 04/29/19 | CALLEJA | REVISE THIRD PARTY COMPLAINT | 6.30 | 4,977.00 |
| 04/29/19 | ORENSTEIN | TEAM CALL RE DRAFTING ISSUES ON THE THIRD PARTY COMPLAINT (.8); REVIEW COMMENTS OF THE GENOVESE FIRM RE DRAFT THIRD PARTY COMPLAINT (1.6); ATTENTION TO REFORMULATION OF COUNTS BASED ON PUERTO RICO LAW; (.5); ATTENTION TO ADOPTING VARIOUS REVISIONS TO PLEADING BASED ON COMMENTS FROM GENOVESE FIRM (2.0); RESOLVE VARIOUS DRAFTING ISSUES WITH ELLIOT WEINGARTEN (MULTIPLE CALLS) (.5) | 5.40 | 4,266.00 |
| 04/29/19 | WISSNER-GROSS | OFFICE CONFERENCES (1.2); ATTENTION TO UCC MEMO/COMMENTS (1.5); FOLLOW UP RE SAME (.6) | 3.30 | 2,607.00 |
| 04/29/19 | MACDOWELL LECAROZ | REVIEW AND REVISE DRAFT COMPLAINT (6.9); ANALYZE COMMENTS RECEIVED FROM COUNSEL FOR UNSECURED CREDITORS' COMMITTEE (1.1); CALL RE: INCORPORATION OF COMMENTS FROM UCC (1.3); CALL RE: POTENTIAL CLAIMS AGAINST AUDITORS (.6); CALL RE: REVISIONS TO FRAUDULENT TRANSFER COUNTS TO BE CONSISTENT WITH APPLICABLE LAW AND LOOKBACK PERIODS (.4) | 10.30 | 8,137.00 |
| 04/29/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ALFREDO FERNANDEZ MARTINEZ RE: OFS TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | CALL WITH ALFREDO FERNANDEZ MARTINEZ RE: OFS ENTITIES AND TOLLING AGREEMENT | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM C. ENNIS RE: TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | FOLLOW UP WITH N. BASSET RE: O'NEILL AND BORGES | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW BASSETT COMMENTS RE: O'NEILL TOLLING AGREEMENT | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM FMS WERTMANAGEMENT AOR RE: TOLLING AGREEMENT AND RESPOND TO SAME | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 149

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM MICHAEL NEIBURG AND ATTACHED EDITS TO TOLLING AGREEMENT | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW METHODOLOGY RE: PARTIES IDENTIFIED FOR BANCO POPULAR | 0.40 | 316.00 |
| 04/29/19 | CASTALDI | CALL WITH MICHAEL NEIBERG RE: HOLDING COMPANY EXCLUSION | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW PROPOSED CHANGES TO FMS WERTMANAGMENT AGREEMENT AND CONFER WITH BRIAN OLDHAM RE: SAME | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW DETAILED EMAIL FROM BRIAN FLANAGAN RE: SUCCESSOR PARTIES | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | DRAFT EMAIL TO BRAIN FLANAGAN RE: SUCCESSOR PARTIES | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM ROBERT CHRISTMAS WITH PROPOSED LANGUAGE AND RESPOND TO SAME | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW VOICEMAIL MESSAGE FROM LISA WOOD | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW COMMENTS FROM CHARLES TALIMAN RE: SQUIRE | 0.40 | 316.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM B. OLDHAM TO ANTOINETTE DE CAMP RE: EY | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | CALL WITH ROBERT CHRISTMAS AND REVIEW EMAIL FROM BRIAN FLANAGAN RE: NIXON | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM LISA WOOD RE: KPMG TOLLING | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | FINALIZE NIXON TOLLING AGREEMENT AND EMAIL TO BRIAN FLANAGAN AND ROBERT CHRISTMAS | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL TO BILL MCGUIRE AND REVISED DELOITTE AGREEMENT | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM ROBERT CHRISTMAS | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | CALL WITH S. BEVILLE RE: RECIPROCAL TOLLING LANGUAGE | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE TO BRIAN ROSEN RE: RECIPROCAL TOLLING IN ERNST & YOUNG AGREEMENT | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW AND REVISE COMMENTS RE: NIXON AGREEMENT | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW VOICEMAIL FROM ALFREDO HERNANDEZ | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | STRATEGIZE WITH LITIGATION TEAM RE: IDENTIFICATION OF PARTY ENTITIES | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 150

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/19 | CASTALDI | REVIEW EMAIL RE: APPROVAL OF OFS ENTITIES | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM NICHOLAS BASSETT RE: FMS WERTMANAGEMENT | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | DRAFT EMAIL TO A. PAPALASKARIS RE: O'NEILL AND BORGES AND REVIEW RESPONSE RE: SAME | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM ROBERT KNUTS AND CHECK IN WITH NICK BASSETT RE: SAME | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ZACH SMITH RE: FIRST BANK OF PR | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE AND MAKE CHANGE TO O'NEILL AGREEMENT | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | CALL WITH RICHARD PEPPERMAN | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | DRAFT EMAIL TO RICHARD PEPPERMAN RE: BANCO POPULAR | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | CONFER WITH TEAM RE: BANCO POPULAR REQUEST AND ENTITY REVIEW | 0.50 | 395.00 |
| 04/29/19 | CASTALDI | UPDATE TRACKING LIST | 0.50 | 395.00 |
| 04/29/19 | CASTALDI | REVIEW LIST RE: CROSS-CHECKING CLAIMS AGAINST TOLLING AGREEMENTS | 0.50 | 395.00 |
| 04/29/19 | CASTALDI | REVIEW EXECUTED TOLLING AGREEMENT AND COMPAREWRITE REQUEST TO B. OLDHAM | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW BOB KNUTS ADDITIONAL COMMENTS | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | CONFIRM WITH S. BEVILLE AND A. PAPALASKARIS RE: LEHMAN BK | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | CALL WITH JOE MOTTO | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM JOE MOTTO RE: BOFA | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL RE: FMS AGREEMENT | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | DRAFT EMAIL TO S. BEVILLE AND N. BASSETT RE: SIGNATORIES FOR TOLLING AGREEMENTS | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW BOFA/MERRILL AGREEMENT FORWARDED TO JOE MOTTO | 0.40 | 316.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL FROM JOE EDMONDSON RE: TOLLING AGREEMENTS | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW EMAIL AND REVISED AGREEMENT FROM BRIAN OLDHAM RE: BANCO POPULAR | 0.20 | 158.00 |
| 04/29/19 | CASTALDI | REVIEW ADDITIONAL CHANGE FROM ROBERT KNUTS | 0.10 | 79.00 |
| 04/29/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM R. PEPPERMAN RE: BANCO POPULAR | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 151

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/19 | CASTALDI | COORDINATE WITH 544/547/548 TEAM RE: BANCO POPULAR CLAIMS TO RESPOND TO INQUIRY | 0.30 | 237.00 |
| 04/29/19 | CASTALDI | REVIEW 10-K RE: BANCO POPULAR | 0.50 | 395.00 |
| 04/29/19 | PAPALASKARIS | REVIEW TOLLING AGREEMENT AND DISCUSS SAME WITH C. CASTALDI (.2); EMAILS TO AND FROM COUNSEL REGARDING DISCOVERY REQUEST (.1); FINALIZE NDA AND EMAILS TO COUNSEL REGARDING SAME (.3); INTERNAL EMAILS REGARDING DISCOVERY REQUESTS (.2); STRATEGIZE WITH O. GONZALEZ REGARDING DOCUMENT REVIEW (.3) | 1.10 | 869.00 |
| 04/29/19 | PAPALASKARIS | REVIEW AND MARK UP THIRD PARTY DRAFT COMPLAINT | 1.20 | 948.00 |
| 04/30/19 | SIERRA | EMAIL TO THIRD PARTY COMPLAINT TEAM RE: DOCUMENT REVIEW/UNDERWRITING AGREEMENTS | 0.20 | 158.00 |
| 04/30/19 | OLDHAM | EMAILS TO COUNSEL (.3); REVIEW AND REVISE TOLLING AGREEMENTS (4.2) | 4.50 | 3,555.00 |
| 04/30/19 | BEVILLE | CONFERENCE CALL WITH UCC COUNSEL REGARDING THIRD PARTY COMPLAINT (1.0); FOLLOW UP REGARDING FURTHER REVISIONS TO COMPLAINT (.3); ANALYSIS REGARDING CLAIMS AGAINST AUDITORS (.4):  COORDINATE RE: ISSUES RE: FILING OF THIRD PARTY COMPLAINT AVOIDANCE ACTIONS (2.9) | 4.60 | 3,634.00 |
| 04/30/19 | SILVA | REVIEW AND CREATE INDEX OF DOCUMENTS FROM 6 MONTHS PRIOR TO 2012 AND 2014 GO BOND ISSUANCES RELATED TO THE THIRD PARTY COMPLAINT | 8.10 | 6,399.00 |
| 04/30/19 | WEINGARTEN | TELECONFERENCE WITH COUNSEL FOR UCCC (1.5); TELECONFERENCE WITH LOCAL COUNSEL (.5); PREPARE CHANGES AND EDITS TO THIRD PARTY COMPLAINT (8.0); TELECONFERENCES WITH BROWN RUDNICK TEAM (.9) | 10.90 | 8,611.00 |
| 04/30/19 | SIVAKUMAR | EMAILS WITH TEAM RE FILING OF COMPLAINT (.1); CONFERENCE WITH H. UDENKA RE SQUIRE PATTON BOGGS DEFENDANT ID (.1); RESEARCH RE SQUIRE PATTON BOGGS (.1) | 0.30 | 237.00 |
| 04/30/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (1.0); ANALYSIS OF UNDERWRITING AGREEMENTS RELATED TO COMPLAINTS (3.3) | 4.30 | 3,397.00 |
| 04/30/19 | BEVILLE | ANALYSIS REGARDING THIRD PARTY COMPLAINT (1.0); ANALYSIS REGARDING TOLLING DISCUSSIONS (.4) | 1.40 | 1,106.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 152

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/30/19 | GONZALEZ | REVIEW DOCUMENTS AND COMPILE NOTEWORTHY DOCUMENTS | 6.00 | 4,740.00 |
| 04/30/19 | CASTALDI | DRAFT EMAIL TO TEAM RE: DECISION ON UNCOMMUNICATIVE PARTIES | 0.20 | 158.00 |
| 04/30/19 | CALLEJA | REVISE THIRD PARTY COMPLAINT (4.5); DRAFT FREQUENTLY ASKED QUESTIONS DOCUMENT ABOUT THIRD PARTY COMPLAINT (4.3) | 8.80 | 6,952.00 |
| 04/30/19 | MACDOWELL LECAROZ | CALL W/ LITIGATION COUNSEL TO THE UCC RE: DRAFT COMPLAINT AND REVISIONS THERETO (1.0); CALL W/ LITIGATION COUNSEL RE: BREACH OF CONTRACT COUNT ON BASIS OF FAILURE TO DISCLOSE BY UNDERWRITERS (.5); REVIEW AND REVISE DRAFT COMPLAINT AND CORRESPONDENCE RE: SAME (3.6); ANALYSIS OF CLAIMS AGAINST AUDITORS OF PBA AND ERS BONDS AND CALL RE: SAME (.9); REVIEW AND REVISE ADDITIONAL PRAYER FOR RELIEF (.4); CALL W/ LOCAL COUNSEL RE: FRAUDULENT TRANSFER COUNTS (.6); CALL W/ S. BEVILLE RE: BASIS FOR BREACH OF CONTRACT COUNT AND DRAFT BRIEF SYNOPSIS OF SAME (.4); ANALYZE PURCHASE CONTRACT FOR 2014 AND DRAFT BREACH OF CONTRACT COUNT RELATED TO SAME (.9) | 8.30 | 6,557.00 |
| 04/30/19 | WOLKINSON | REVIEW AND EDIT COMPLAINT (5.2); DISCUSSIONS WITH S. BEST AND E. WEINGARTEN REGARDING SAME (.3) | 5.50 | 4,345.00 |
| 04/30/19 | PAPALASKARIS | CALL WITH GENOVESE FIRM REGARDING DRAFT COMPLAINT (1.0); FOLLOW-UP CALLS AND EMAILS WITH GENOVESE FIRM (.5); CALL WITH ESTRELLA FIRM REGARDING DRAFT COMPLAINT (.5); EMAILS AND FOLLOW UP WITH ESTRELLA FIRM (.3); EMAILS TO AND FROM TEAM REGARDING DISCLOSURE OF INFORMATION PROTECTED BY NDAS AND RELATED FOLLOW UP (1.5); REVIEW AND PROVIDE FURTHER COMMENTS ON DRAFT COMPLAINT (3.4); COMMUNICATE WITH DRAFTING TEAM ABOUT COMPLAINT ALLEGATIONS (2.2) | 9.40 | 7,426.00 |
| 04/30/19 | GONZALEZ | REVIEW DOCUMENTS AND PREPARE BINDER OF NOTEWORTHY DOCUMENTS | 3.30 | 2,607.00 |
| 04/30/19 | WISSNER-GROSS | ATTENTION TO COMPLAINT FINALIZATION (1.3); OFFICE CONFERENCES RE SAME (.7) | 2.00 | 1,580.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 153

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/30/19 | ORENSTEIN | PREPARE FOR AND CALL WITH GENOVESE FIRM RE COMMENTS ON THE COMPLAINT (2.2); IMPLEMENT ADDITIONAL PROVISIONS; (1.0); CONSULT WITH ESTRELLA REGARDING FRAUDULENT TRANSFER CLAIM; (.7); REVIEW AND REVISE COMPLAINT; VARIOUS PHONE CALLS WITH ELLIOT W. RE REVISIONS. (1.8) | 5.70 | 4,503.00 |
| 04/30/19 | UDENKA | CROSS-REFERENCE ENTITY NAMES AGAINST SECRETARY OF STATE WEBSITE AND CONFIRM NAMES IN TOLLING AGREEMENT | 1.30 | 1,027.00 |
| 04/30/19 | CASTALDI | REVIEW EMAIL FROM R. LECAROZ RE: THIRD PARTY COMPLAINT | 0.10 | 79.00 |
| 04/30/19 | CASTALDI | CALL RE: ORIENTAL FINANCIAL ENTITIES | 0.40 | 316.00 |
| 04/30/19 | CASTALDI | REVIEW AND REVISE BANCO POPULAR AGREEMENT | 0.70 | 553.00 |
| 04/30/19 | CASTALDI | CONFERENCES WITH BRIAN PORONSKY RE: TOLLING AGREEMENT | 0.70 | 553.00 |
| 04/30/19 | CASTALDI | REVIEW AND REVISE TOLLING AGREEMENT WELLS FARGO | 0.70 | 553.00 |
| 04/30/19 | CASTALDI | FOLLOW UP WITH TOLLING AGREEMENT PARTIES WHO HAVE NOT EXECUTED | 0.50 | 395.00 |
| 04/30/19 | CASTALDI | CALLS WITH BILL MCGUIRE RE: HHR COMMENTS TO DELOITTE AGREEMENTS | 0.30 | 237.00 |
| 04/30/19 | CASTALDI | COORDINATE TOLLING AGREEMENTS WITH COMMITTEE COUNSEL | 0.50 | 395.00 |
| 04/30/19 | CASTALDI | REVIEW AND RESPOND TO EMAILS FROM BILL MCGUIRE RE: DELOITTE ISSUES | 0.40 | 316.00 |
| 04/30/19 | CASTALDI | NEGOTIATE WITH ZACH SMITH RE: FIRST BANK OF PUERTO RICO AND REVIEW AGREEMENT RE: SAME | 1.00 | 790.00 |
| 04/30/19 | CASTALDI | REVIEW DTC ISSUES RE: TOLLING AGREEMENTS | 0.60 | 474.00 |
| 04/30/19 | CASTALDI | ATTENTION TO TOLLING AGREEMENTS | 3.20 | 2,528.00 |
| 04/30/19 | CASTALDI | REVIEW THIRD PARTY COMPLAINT RE: IMPACT ON TOLLING AGREEMENTS | 1.20 | 948.00 |
| 04/30/19 | CASTALDI | REVIEW AND RESPOND TO COMMENTS OF JOE MOTTO RE: TOLLING AGREEMENT BOFA | 0.50 | 395.00 |
| 04/30/19 | CASTALDI | CALL WITH JOE MOTTO RE: TOLLING AGREEMENT | 0.30 | 237.00 |
| | **Total Hours and Fees** | | **1,483.30** | **1,165,879.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 154

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---:|---|---:|---:|
| JEFFREY L. JONAS | 2.00 | hours at | 790.00 | 1,580.00 |
| CAROL S. ENNIS | 0.30 | hours at | 270.00 | 81.00 |
| SUNNI P. BEVILLE | 69.60 | hours at | 790.00 | 54,984.00 |
| REBECCA MACDOWELL LECAROZ | 144.70 | hours at | 790.00 | 114,313.00 |
| SIGMUND S. WISSNER-GROSS | 44.70 | hours at | 790.00 | 35,313.00 |
| MAY ORENSTEIN | 74.50 | hours at | 790.00 | 58,855.00 |
| SHLOMO D. KATZ | 19.80 | hours at | 790.00 | 15,642.00 |
| ARJUN SIVAKUMAR | 59.30 | hours at | 790.00 | 46,847.00 |
| CATHRINE M. CASTALDI | 173.70 | hours at | 790.00 | 137,223.00 |
| STEPHEN A. BEST | 31.20 | hours at | 790.00 | 24,648.00 |
| TRISTAN G. AXELROD | 1.30 | hours at | 790.00 | 1,027.00 |
| ANGELA M. PAPALASKARIS | 168.90 | hours at | 790.00 | 133,431.00 |
| BRIAN P. OLDHAM | 75.10 | hours at | 790.00 | 59,329.00 |
| AYNEL ALVAREZ GUERRA | 28.40 | hours at | 790.00 | 22,436.00 |
| ANDREW C. CRAWFORD | 4.20 | hours at | 790.00 | 3,318.00 |
| CHRISTIAN M. SEITZ | 3.10 | hours at | 270.00 | 837.00 |
| JULIA I. CATANIA | 83.60 | hours at | 790.00 | 66,044.00 |
| MARISA I. CALLEJA | 74.50 | hours at | 790.00 | 58,855.00 |
| STEPHANIE CALNAN | 0.50 | hours at | 790.00 | 395.00 |
| HONIEH UDENKA | 39.90 | hours at | 790.00 | 31,521.00 |
| SARAH E. CHOJECKI | 2.50 | hours at | 270.00 | 675.00 |
| ARNOLD G. BLAIR III | 76.20 | hours at | 790.00 | 60,198.00 |
| ELLIOT J. WEINGARTEN | 85.30 | hours at | 790.00 | 67,387.00 |
| CHRISTINA L. SILVA | 35.30 | hours at | 790.00 | 27,887.00 |
| DANIEL F. KERNS | 11.90 | hours at | 790.00 | 9,401.00 |
| OLIVIA GONZALEZ | 127.20 | hours at | 790.00 | 100,488.00 |
| ROSA SIERRA | 16.00 | hours at | 790.00 | 12,640.00 |
| DANESH IMRAN | 5.50 | hours at | 270.00 | 1,485.00 |
| RACHEL O. WOLKINSON | 7.60 | hours at | 790.00 | 6,004.00 |
| EDWARD S. WEISFELNER | 16.50 | hours at | 790.00 | 13,035.00 |
| **Total Fees** | | | | **1,165,879.00** |

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice 6876298<br>Date May 22, 2019<br>Client 035179 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through April 30, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0018 | ADVERSARY PROCEEDINGS | 108,369.00 | 0.00 | 108,369.00 |
| | **Total** | **108,369.00** | **0.00** | **108,369.00** |

| | |
|---|---:|
| Total Current Fees | $108,369.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$108,369.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
May 22, 2019

Invoice 6876298
Page 157

RE: ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/19 | SULLIVAN | PREPARE TABLE OF AUTHORITIES ON THE MOTION TO TOLL | 0.30 | 27.00 |
| 04/01/19 | ALBERIGI | ATTENTION TO EMAILS FROM S. BEVILLE AND C. ENNIS RELATING TO VOLUME OF DEFENDANTS | 0.80 | 72.00 |
| 04/02/19 | ALBERIGI | CORRESPONDENCE REGARDING EXECUTION OF MASTER LETTERS TO DEFENDANTS | 0.10 | 9.00 |
| 04/03/19 | ALBERIGI | COORDINATE REGARDING PREPARATION AND COMPILATION OF AVOIDANCE ACTION COMPLAINTS | 8.30 | 747.00 |
| 04/04/19 | ALBERIGI | CORRESPONDENCE REGARDING THIRD PARTY PROFESSIONAL TOLLING AGREEMENTS AND PREPARATION OF SAME; ANALYSIS RE: SERVICE FOR TOLLING AGREEMENTS; CORRESPONDENCE REGARDING THE NUMBER OF POTENTIAL VENDOR PARTY DEFENDANTS, POSSIBLY AND ADDITIONAL 800 PARTIES; TELECONFERENCES RE: COORDINATION AND PREPARATION OF COMPLAINTS RE: SAME | 11.00 | 990.00 |
| 04/04/19 | CHARRON | FOLLOW-UP ON NEXT STEPS AND PREPARATION FOR SERVICES | 6.00 | 540.00 |
| 04/04/19 | MACEACHERN | FOLLOW UP ON NEXT STEPS AND LOGISTICS | 0.80 | 72.00 |
| 04/04/19 | SULLIVAN | FOLLOW UP ON NEXT STEPS AND LOGISTICS | 0.60 | 54.00 |
| 04/05/19 | ALBERIGI | STRATEGY REGARDING VENDOR TARGETS, FORM OF SPREADSHEET NEEDED, TIMING OF INFORMATION, PLANNING TOLLING AGREEMENT PROCESS, MEETING REGARDING ESTABLISHING THE PRADVPRO MAILBOX AND PRADVPRO PHONE NUMBER AND RESPONSES TO SAME | 10.30 | 927.00 |
| 04/05/19 | CHARRON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 2.00 | 180.00 |
| 04/05/19 | LARSON | DRAFT TOLLING AGREEMENTS FOR THIRD PARTY PROFESSIONALS | 5.70 | 513.00 |
| 04/05/19 | LARSON | DRAFT TOLLING AGREEMENTS FOR THIRD PARTY PROFESSIONALS | 10.00 | 900.00 |
| 04/06/19 | ALBERIGI | ATTENTION TO TOLLING AGREEMENTS, CONFLICTS LISTS | 6.00 | 540.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 158

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/06/19 | LARSON | DRAFT TOLLING AGREEMENTS FOR THIRD PARTY PROFESSIONALS | 4.00 | 360.00 |
| 04/08/19 | ALBERIGI | ATTENTION TO ACTION ITEMS, FOR TOLLING AGREEMENT PROJECT, CONFLICTS CHECKS; CWS C. ENNIS REGARDING THE DTC PROJECT REPORTS FOR CUSIPS | 10.00 | 900.00 |
| 04/08/19 | ALBERIGI | ESTABLISH THE PRADVPRO MAILBOX AND V/M | 0.50 | 45.00 |
| 04/08/19 | HUNT | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 8.00 | 720.00 |
| 04/08/19 | LARSON | DRAFT TOLLING AGREEMENTS FOR THIRD PARTY PROFESSIONALS | 1.00 | 90.00 |
| 04/08/19 | MACEACHERN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 2.50 | 225.00 |
| 04/08/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 1.00 | 90.00 |
| 04/09/19 | ALBERIGI | ANALYSIS RE: PROCESSING SERVICE TOLLING AGREEMENT LOGISTICS | 6.00 | 540.00 |
| 04/09/19 | CHARRON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 6.00 | 540.00 |
| 04/09/19 | MACEACHERN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 2.00 | 180.00 |
| 04/09/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 5.00 | 450.00 |
| 04/09/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 4.50 | 405.00 |
| 04/09/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 6.00 | 540.00 |
| 04/10/19 | ALBERIGI | REVIEW DTC/CUSIPS | 10.00 | 900.00 |
| 04/10/19 | CHARRON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 6.90 | 621.00 |
| 04/10/19 | HEPBURN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 13.00 | 1,170.00 |
| 04/10/19 | HUNT | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 8.00 | 720.00 |
| 04/10/19 | LARSON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 10.80 | 972.00 |
| 04/10/19 | MACEACHERN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 2.00 | 180.00 |
| 04/10/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 3.00 | 270.00 |
| 04/11/19 | ALBERIGI | REVIEW  DTC/CUSIPS | 12.00 | 1,080.00 |
| 04/11/19 | HEPBURN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 10.00 | 900.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 159

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/11/19 | HUNT | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 7.00 | 630.00 |
| 04/11/19 | LANDINGHAM | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 4.00 | 360.00 |
| 04/11/19 | LARSON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 1.00 | 90.00 |
| 04/11/19 | LARSON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 5.20 | 468.00 |
| 04/11/19 | MACEACHERN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 7.00 | 630.00 |
| 04/11/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 3.00 | 270.00 |
| 04/11/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 3.50 | 315.00 |
| 04/12/19 | ALBERIGI | REVIEW DTC/CUSIPS | 12.50 | 1,125.00 |
| 04/12/19 | CHARRON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 3.00 | 270.00 |
| 04/12/19 | HUNT | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 9.80 | 882.00 |
| 04/12/19 | LANDINGHAM | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 3.00 | 270.00 |
| 04/12/19 | LARSON | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 6.00 | 540.00 |
| 04/12/19 | MACEACHERN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 6.00 | 540.00 |
| 04/12/19 | SULLIVAN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 2.50 | 225.00 |
| 04/12/19 | SULLIVAN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/13/19 | ALBERIGI | CORRESPONDENCE REGARDING POTENTIAL DEFENDANT LIST; EMAILS TO FA B. DA SILVA RELATING TIMING IS CRITICAL FOR THE TARGET LISTS; REVIEW LISTS, SET UP MASTER SPREADSHEET, DRAFT TOLLING AGREEMENTS AND COVER LETTERS, ORGANIZING LISTS FOR TEAM | 15.40 | 1,386.00 |
| 04/13/19 | CHARRON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 7.00 | 630.00 |
| 04/13/19 | KNOTT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 2.40 | 216.00 |
| 04/13/19 | KNOTT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 3.50 | 315.00 |
| 04/13/19 | LANDINGHAM | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 1.00 | 90.00 |
| 04/13/19 | LANDINGHAM | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 4.00 | 360.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 160

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/13/19 | LARSON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/13/19 | MACEACHERN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 8.00 | 720.00 |
| 04/13/19 | SULLIVAN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 5.00 | 450.00 |
| 04/14/19 | ALBERIGI | ATTENTION DRAFT TOLLING AGREEMENTS AND COVER LETTERS; ANALYSIS RE: INCORRECT DOLLAR VALUE AND MISSING ADDRESSES FROM LIST FA | 13.50 | 1,215.00 |
| 04/14/19 | CHARRON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 7.00 | 630.00 |
| 04/14/19 | CHARRON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/14/19 | HEPBURN | REVIEW DTC/CUSIPS RELATING TO BONDHOLDER DISCOVERY | 6.00 | 540.00 |
| 04/14/19 | HUNT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 12.00 | 1,080.00 |
| 04/14/19 | HUNT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 9.50 | 855.00 |
| 04/14/19 | KNOTT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 9.40 | 846.00 |
| 04/14/19 | LANDINGHAM | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 12.50 | 1,125.00 |
| 04/14/19 | LANDINGHAM | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 4.00 | 360.00 |
| 04/14/19 | LARSON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 8.50 | 765.00 |
| 04/14/19 | MACEACHERN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 11.00 | 990.00 |
| 04/14/19 | SULLIVAN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 6.50 | 585.00 |
| 04/14/19 | SULLIVAN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 1.00 | 90.00 |
| 04/15/19 | ALBERIGI | ANALYSIS RE: NEW TARGET DEFENDANTS; REVIEW ALL TOLLING AGREEMENTS AND COVER LETTERS BEING SENT OUT VIA UPS | 11.50 | 1,035.00 |
| 04/15/19 | CHARRON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS; QC PROJECT | 3.50 | 315.00 |
| 04/15/19 | HEPBURN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 8.00 | 720.00 |
| 04/15/19 | HUNT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 8.00 | 720.00 |
| 04/15/19 | KNOTT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 12.80 | 1,152.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 161

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/15/19 | LANDINGHAM | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 10.50 | 945.00 |
| 04/15/19 | LARSON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 9.00 | 810.00 |
| 04/15/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 1.50 | 135.00 |
| 04/15/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 4.00 | 360.00 |
| 04/16/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES | 12.00 | 1,080.00 |
| 04/16/19 | CHARRON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 4.20 | 378.00 |
| 04/16/19 | HEPBURN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 7.00 | 630.00 |
| 04/16/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 10.00 | 900.00 |
| 04/16/19 | LANDINGHAM | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 2.50 | 225.00 |
| 04/16/19 | LARSON | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 4.20 | 378.00 |
| 04/16/19 | MACEACHERN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 11.00 | 990.00 |
| 04/16/19 | MACEACHERN | DRAFT TOLLING AGREEMENTS AND COVER LETTERS | 2.50 | 225.00 |
| 04/16/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 6.00 | 540.00 |
| 04/16/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 4.00 | 360.00 |
| 04/17/19 | SULLIVAN | PREPARE TABLE OF AUTHORITIES ON REPLY BRIEF ON MOTION FOR EQUITABLE TOLLING | 0.10 | 9.00 |
| 04/17/19 | ALBERIGI | TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES | 9.70 | 873.00 |
| 04/17/19 | HEPBURN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 7.00 | 630.00 |
| 04/17/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 9.00 | 810.00 |
| 04/17/19 | LARSON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 4.00 | 360.00 |
| 04/17/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/17/19 | SULLIVAN | PREPARE TABLE OF CONTENTS FOR REPLY BRIEF | 0.50 | 45.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 162

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/18/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES; DRAFT AN ADDITIONAL 90 TOLLING AGREEMENTS | 14.00 | 1,260.00 |
| 04/18/19 | CHARRON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/18/19 | CHARRON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 7.00 | 630.00 |
| 04/18/19 | HEPBURN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 12.30 | 1,107.00 |
| 04/18/19 | HEPBURN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 13.00 | 1,170.00 |
| 04/18/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 9.00 | 810.00 |
| 04/18/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 1.00 | 90.00 |
| 04/18/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/18/19 | LANDINGHAM | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 3.10 | 279.00 |
| 04/18/19 | LARSON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 7.30 | 657.00 |
| 04/18/19 | MACEACHERN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 6.50 | 585.00 |
| 04/18/19 | SULLIVAN | ATTENTION TO TOLLING AGREEMENT | 3.00 | 270.00 |
| 04/18/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS; QC WITH TEAM | 4.50 | 405.00 |
| 04/19/19 | SULLIVAN | PREPARE TABLE OF AUTHORITIES ON OBJECTION OF FINANCIAL OVERSIGHT MOTION | 0.10 | 9.00 |
| 04/19/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES | 12.00 | 1,080.00 |
| 04/19/19 | CHARRON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 3.00 | 270.00 |
| 04/19/19 | HEPBURN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 12.00 | 1,080.00 |
| 04/19/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS; QC WITH TEAM | 10.50 | 945.00 |
| 04/19/19 | KNOTT | DRAFT TOLLING AGREEMENTS AND COVER LETTERS; REVIEW SAME | 9.00 | 810.00 |
| 04/19/19 | LANDINGHAM | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 7.50 | 675.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6876298

May 22, 2019

Page 163

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/19/19 | LARSON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 8.00 | 720.00 |
| 04/19/19 | MACEACHERN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 2.50 | 225.00 |
| 04/19/19 | MACEACHERN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 3.30 | 297.00 |
| 04/19/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS; QC WITH TEAM | 2.00 | 180.00 |
| 04/19/19 | SULLIVAN | PREPARE AND QC HEARING BINDER [?] | 0.50 | 45.00 |
| 04/19/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS; QC WITH TEAM | 4.00 | 360.00 |
| 04/19/19 | SULLIVAN | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS; QC WITH TEAM | 5.00 | 450.00 |
| 04/20/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES; PREPARING TOLLING AGREEMENT COVER LETTERS IN SPANISH | 2.70 | 243.00 |
| 04/20/19 | CHARRON | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 1.00 | 90.00 |
| 04/20/19 | LARSON | RESPOND TO PRADVPRO MAILBOX | 5.00 | 450.00 |
| 04/21/19 | ALBERIGI | ATTENTION TO EMAILS FROM T. AXELROD AND R. SIERRA AND RESPOND TO SAME | 1.00 | 90.00 |
| 04/21/19 | HEPBURN | RESPOND TO PRAVDPRO MAILBOX | 6.00 | 540.00 |
| 04/21/19 | LARSON | RESPOND TO PRADVPRO MAILBOX | 1.00 | 90.00 |
| 04/22/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES; PREPARING TOLLING AGREEMENT COVER LETTERS IN SPANISH; ATTENTION TO NEXT STEPS, INCLUDING PREPARATION OF THE PAYMENT DETAIL EXHIBITS FOR THE VENDOR DEFENDANT COMPLAINTS | 12.00 | 1,080.00 |
| 04/22/19 | CHARRON | REVIEW INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION | 3.00 | 270.00 |
| 04/22/19 | HEPBURN | PREPARE EXHIBIT A, PAYMENT DETAIL DATA FOR VENDOR DEFENDANTS | 6.00 | 540.00 |
| 04/22/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 7.50 | 675.00 |
| 04/22/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 1.00 | 90.00 |
| 04/22/19 | LARSON | DRAFT PAYMENT DETAIL EXHIBIT A FOR VENDOR DEFENDANTS | 4.60 | 414.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 164

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/19 | ALBERIGI | PREPARE PAYMENT DETAIL EXHIBITS FOR THE VENDOR DEFENDANT COMPLAINTS; REVIEW INCOMING SIGNED TOLLING AGREEMENTS | 15.00 | 1,350.00 |
| 04/23/19 | CHARRON | REVIEW INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION | 1.00 | 90.00 |
| 04/23/19 | CHARRON | REVIEW INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION | 2.50 | 225.00 |
| 04/23/19 | HEPBURN | PREPARE EXHIBIT A, PAYMENT DETAIL DATA FOR VENDOR DEFENDANTS | 10.00 | 900.00 |
| 04/23/19 | HUNT | DRAFT SECOND ROUND TOLLING AGREEMENTS AND COVER LETTERS | 9.00 | 810.00 |
| 04/23/19 | SULLIVAN | ATTENTION TO INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION, ANALYSE CHANGES TO SAME | 4.50 | 405.00 |
| 04/23/19 | SULLIVAN | ATTENTION TO INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION, ANALYSE CHANGES TO SAME | 5.00 | 450.00 |
| 04/23/19 | SULLIVAN | ATTENTION TO INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION, ANALYSE CHANGES TO SAME | 3.50 | 315.00 |
| 04/24/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES; PREPARING TOLLING AGREEMENT COVER LETTERS IN SPANISH | 13.50 | 1,215.00 |
| 04/24/19 | ALBERIGI | REVIEW OF FOUR NEW TARGETS SUBMITTED BY THE FA | 0.90 | 81.00 |
| 04/24/19 | CHARRON | REVIEW INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION | 4.00 | 360.00 |
| 04/24/19 | HEPBURN | PREPARE EXHIBIT A, PAYMENT DETAIL DATA FOR VENDOR DEFENDANTS | 6.00 | 540.00 |
| 04/24/19 | HUNT | PREPARE EXHIBIT A, PAYMENT DETAIL DATA FOR VENDOR DEFENDANTS | 10.00 | 900.00 |
| 04/24/19 | HUNT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 5.00 | 450.00 |
| 04/24/19 | LARSON | DRAFT PAYMENT DETAIL EXHIBIT A FOR VENDOR DEFENDANTS | 2.30 | 207.00 |
| 04/24/19 | MACEACHERN | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 4.00 | 360.00 |
| 04/24/19 | SULLIVAN | ATTENTION TO INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION, ANALYSE CHANGES TO SAME | 6.00 | 540.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 165

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/25/19 | ALBERIGI | STRATEGIZE RE: PREPARATION OF VENDOR COMPLAINTS/SUMMONSES/COVER SHEETS/EXHIBITS PROCEDURES; TELECONFERENCE REGARDING CLAWBACK COMPLAINTS AND FILING UNDER SEAL; COORDINATE RE: USE OF 'GENERIC' DEFENDANT NAMES | 11.50 | 1,035.00 |
| 04/25/19 | CHARRON | REVIEW INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION | 0.30 | 27.00 |
| 04/25/19 | CHARRON | REVIEW INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION | 6.00 | 540.00 |
| 04/25/19 | HEPBURN | PREPARE EXHIBIT A, PAYMENT DETAIL DATA FOR VENDOR DEFENDANTS | 6.00 | 540.00 |
| 04/25/19 | HUNT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 10.00 | 900.00 |
| 04/25/19 | HUNT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 2.50 | 225.00 |
| 04/25/19 | LANDINGHAM | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.20 | 108.00 |
| 04/25/19 | MACEACHERN | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 3.00 | 270.00 |
| 04/25/19 | SULLIVAN | ATTENTION TO INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION, ANALYSE CHANGES TO SAME | 4.50 | 405.00 |
| 04/25/19 | SULLIVAN | ATTENTION TO INCOMING TOLLING AGREEMENTS, PROFILE INFORMATION, ANALYSE CHANGES TO SAME | 5.00 | 450.00 |
| 04/26/19 | ALBERIGI | PREPARE COMPLAINTS/SUMMONSES/COVER LETTERS/EXHIBITS FOR VENDOR DEFENDANTS; ANALYSIS RE: BONDHOLDER CLAIM DISCOVERY; RESPOND TO MONITOR PRADVPRO MAILBOX | 14.00 | 1,260.00 |
| 04/26/19 | CHARRON | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 11.50 | 1,035.00 |
| 04/26/19 | HEPBURN | PREPARE EXHIBIT A, PAYMENT DETAIL DATA FOR VENDOR DEFENDANTS | 7.00 | 630.00 |
| 04/26/19 | HUNT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 10.00 | 900.00 |
| 04/26/19 | HUNT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.00 | 90.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 166

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/26/19 | KNOTT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.80 | 162.00 |
| 04/26/19 | KNOTT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 5.00 | 450.00 |
| 04/26/19 | KNOTT | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.80 | 162.00 |
| 04/26/19 | LANDINGHAM | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 10.20 | 918.00 |
| 04/26/19 | LARSON | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 9.00 | 810.00 |
| 04/26/19 | LARSON | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 13.30 | 1,197.00 |
| 04/26/19 | SULLIVAN | FINALIZE TOLLING AGREEMENTS | 3.00 | 270.00 |
| 04/26/19 | SULLIVAN | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 7.00 | 630.00 |
| 04/27/19 | ALBERIGI | RESPOND TO PRADVPRO DEFENDANTS | 3.50 | 315.00 |
| 04/27/19 | KNOTT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 3.30 | 297.00 |
| 04/28/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES; PREPARING TOLLING AGREEMENT COVER LETTERS IN SPANISH | 3.90 | 351.00 |
| 04/28/19 | ALBERIGI | DRAFT MASTER COVER LETTER | 0.20 | 18.00 |
| 04/28/19 | ALBERIGI | DRAFT REVISED CIVIL COVER SHEETS | 8.50 | 765.00 |
| 04/28/19 | CHARRON | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.00 | 90.00 |
| 04/28/19 | KNOTT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 4.00 | 360.00 |
| 04/28/19 | KNOTT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.00 | 90.00 |
| 04/28/19 | KNOTT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.00 | 90.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 167

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/28/19 | LANDINGHAM | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 6.20 | 558.00 |
| 04/28/19 | LARSON | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 10.80 | 972.00 |
| 04/28/19 | SULLIVAN | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 2.00 | 180.00 |
| 04/29/19 | ALBERIGI | PREPARE FOR FILING, INCLUDING DRAFTING/UPDATING COMPLAINTS AND SUMMONSES; ATTENTION TO LAST MINUTE SIGNED (AND ACCEPTED) TOLLING AGREEMENTS, ENSURING NO COMPLAINTS FILES AS TO THOSE DEFENDANTS; ANALYSIS RE: ADDITIONAL BONDHOLDERS IDENTIFIED FOR CLAWBACK COMPLAINT | 15.00 | 1,350.00 |
| 04/29/19 | CHARRON | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 5.00 | 450.00 |
| 04/29/19 | CHARRON | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 1.00 | 90.00 |
| 04/29/19 | HEPBURN | DRAFT COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 6.00 | 540.00 |
| 04/29/19 | HUNT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 10.50 | 945.00 |
| 04/29/19 | HUNT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 2.00 | 180.00 |
| 04/29/19 | LARSON | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 9.50 | 855.00 |
| 04/29/19 | SULLIVAN | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 6.00 | 540.00 |
| 04/29/19 | SULLIVAN | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 4.50 | 405.00 |
| 04/30/19 | ALBERIGI | CONTINUE ANALYSIS RE: THE LAST MINUTE TOLLING AGREEMENT RECIPIENTS | 8.20 | 738.00 |
| 04/30/19 | ALBERIGI | ATTENTION TO DISCOVERY FROM JP MORGAN, FIDELITY, MORGAN STANLEY, GOLDMAN SACHS FIRST AND SECOND PRODUCTIONS | 2.00 | 180.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6876298
May 22, 2019
Page 168

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/30/19 | ALBERIGI | ATTENTION BONDHOLDER DISCOVERY PRODUCTION; ATTENTION TO VARIOUS GARDEN VARIETY REMAINING COMPLAINTS | 1.50 | 135.00 |
| 04/30/19 | ALBERIGI | ANALYSIS RE: LAST MINUTE BONDHOLDER DISCOVERY AS DEADLINE WAS MIDNIGHT, APRIL 30 | 3.00 | 270.00 |
| 04/30/19 | CHARRON | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 2.00 | 180.00 |
| 04/30/19 | HEPBURN | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 7.00 | 630.00 |
| 04/30/19 | HUNT | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS | 10.00 | 900.00 |
| 04/30/19 | LARSON | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS; PREPARING EXHIBITS TO CLAWBACK COMPLAINT | 7.00 | 630.00 |
| 04/30/19 | SULLIVAN | FINALIZE TOLLING AGREEMENTS | 2.00 | 180.00 |
| 04/30/19 | SULLIVAN | FINALIZE TOLLING AGREEMENTS | 3.50 | 315.00 |
| | **Total Hours and Fees** | | **1,204.10** | **108,369.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| CRYSTAL ALBERIGI | 292.00 | hours at | 90.00 | 26,280.00 |
| TERESA LANDINGHAM | 69.70 | hours at | 90.00 | 6,273.00 |
| SHARYN MACEACHERN | 72.10 | hours at | 90.00 | 6,489.00 |
| BETTY SULLIVAN | 139.60 | hours at | 90.00 | 12,564.00 |
| LINDA J. CHARRON | 99.90 | hours at | 90.00 | 8,991.00 |
| JENNIFER KNOTT | 55.00 | hours at | 90.00 | 4,950.00 |
| JODI A. HUNT | 183.30 | hours at | 90.00 | 16,497.00 |
| CATHERINE M. HEPBURN | 142.30 | hours at | 90.00 | 12,807.00 |
| FLORENCE M. LARSON | 150.20 | hours at | 90.00 | 13,518.00 |
| **Total Fees** | | | | **108,369.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| Invoice | 6876298 |
| Date | May 22, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $0.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Fifth Monthly Fee Statement for Brown Rudnick LLP
covering the period from April 1, 2019 through April 30, 2019.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63400721 v1