## **EXHIBIT G-4**

## **SIXTH MONTHLY FEE STATEMENT**
## **(MAY 1, 2019 THROUGH MAY 31, 2019)**

63438660 v3

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

      Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**SIXTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP,**
**CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND**
**MANAGEMENT BOARD FOR PUERTO RICO,**
**ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE**
**FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF**
**MAY 1, 2019 THROUGH MAY 31, 2019**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*          June 21, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6877443 and 6877934

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>May 1, 2019 – May 31, 2019</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

**Total Amount of Compensation for**                    **$711,560.00**
**Professional Services**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $71,156.00 |
| | |
| Interim Compensation for Professional Services (90%) | $640,404.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $81,477.25 |
| | |
| Total Requested Payment Less Holdback[2] | **$721,881.25** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP. Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Task Code (Invoices)**

# EXHIBIT A

## EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $81,477.25 | $81,477.25 |
| Case Administration | 8.30 | $3,961.00 | $0.00 | $3,961.00 |
| Meetings and Communications with Client | 51.30 | $40,527.00 | $0.00 | $40,527.00 |
| Fee Applications | 7.30 | $2,907.00 | $0.00 | $2,907.00 |
| General Investigation | 23.00 | $18,118.00 | $0.00 | $18,118.00 |
| Hearings | 5.20 | $3,588.00 | $0.00 | $3,588.00 |
| Non-Working Travel* | 23.60 | $9,322.00 | $0.00 | $9,322.00 |
| GO Bonds / Debt Limit | 55.20 | $43,608.00 | $0.00 | $43,608.00 |
| Avoidance Actions | 389.30 | $256,119.00 | $0.00 | $256,119.00 |
| Third Party Claims | 402.60 | $317,690.00 | $0.00 | $317,690.00 |
| Adversary Proceedings | 122.00 | $10,980.00 | $0.00 | $10,980.00 |
| Plan and Disclosure Statement | 6.00 | $4,740.00 | $0.00 | $4,740.00 |
| **TOTAL** | **1,093.80** | **$711,560.00** | **$81,477.25** | **$793,037.25** |

\* Non-Working Travel is discounted at 50%

# EXHIBIT B

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING MAY 1, 2019 THROUGH MAY 31, 2019

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Stephen A. Best | Partner; Admitted to Virginia Bar in 1989 and to the District of Columbia Bar in 1991; White Collar Defense & Government Investigations | $790.00 | 19.70 | $15,563.00 |
| Sunni P. Beville* | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 147.40 | $112,575.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 24.40 | $19,276.00 |
| Benjamin G. Chew | Partner; Admitted to Virginia Bar in 1988 and to the District of Columbia Bar in 1989; Litigation | $790.00 | 1.00 | $790.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; Restructuring | $790.00 | 29.30 | $23,147.00 |
| Rebecca MacDowell Lecaroz* | Partner; Admitted to Massachusetts Bar in 2006; Litigation | $790.00 | 44.80 | $32,508.50 |

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| May Orenstein | Partner; Admitted to New York Bar in 1984; Litigation | $790.00 | 33.00 | $26,070.00 |
| Angela M. Papalaskaris | Partner; Admitted to New York Bar in 2004; White Collar Defense & Government Investigations | $790.00 | 47.50 | $37,525.00 |
| Edward S. Weisfelner | Partner; Admitted to New York Bar in 1983; Restructuring | $790.00 | 35.00 | $27,650.00 |
| Sigmund Wissner-Gross | Partner; Admitted to New York Bar in 1983; Commercial Litigation | $790.00 | 8.40 | $6,636.00 |
| Rachel O. Wolkinson | Partner; Admitted to Maryland Bar in 2006 and to the District of Columbia Bar in 2007; White Collar Defense & Government Investigations | $790.00 | 23.70 | $18,723.00 |
| **TOTAL** | | | **414.20** | **$320,463.50** |

\*  Non-working travel is discounted at 50%

2

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 77.20 | $60,988.00 |
| Arnold G. Blair III | Associate; Admitted to New York and New Jersey Bars in 2003; Litigation | $790.00 | 71.70 | $56,643.00 |
| Marisa I. Calleja | Associate; Admitted to New York Bar in 2017; White Collar Defense & Government Investigations | $790.00 | 40.40 | $31,916.00 |
| Olivia Gonzalez | Associate; Admitted to New York Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 14.30 | $11,297.00 |
| Brian P. Oldham | Associate; Admitted to Colorado Bar and the District of Columbia Bar in 2008; White Collar Defense & Government Investigations | $790.00 | 31.20 | $24,648.00 |
| Rosa Sierra | Associate; Admitted to Florida Bar in 2015 and Massachusetts Bar in 2017; Restructuring | $790.00 | 153.10 | $120,949.00 |
| Christina L. Silva | Associate; Admitted to Florida Bar in 2018; White Collar Defense & Government Investigations | $790.00 | 15.50 | $12,245.00 |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Honieh Udenka | Associate; Admitted to California Bar in 2017; Litigation | $790.00 | 1.30 | $1,027.00 |
| Elliot J. Weingarten* | Associate; Admitted to New York Bar and the District of Columbia Bar in 2014; White Collar Defense & Government Investigations | $790.00 | 42.40 | $30,928.50 |
| **TOTAL** | | | **447.10** | **$350,641.50** |

\*  Non-working travel is discounted at 50%

4

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Crystal Alberigi | Litigation Analyst | $90.00 | 53.30 | $4,797.00 |
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 1.10 | $297.00 |
| Carol S. Ennis | N/A; Paralegal with over 35 years' experience; Restructuring | $270.00 | 96.40 | $26,028.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 11.00 | $2,970.00 |
| Jodi A. Hunt | Litigation Analyst | $90.00 | 22.90 | $2,061.00 |
| Florence Larson | Litigation Analyst | $90.00 | 14.00 | $1,260.00 |
| Sharyn MacEachern | Litigation Analyst | $90.00 | 9.40 | $846.00 |
| Betty Sullivan | Litigation Analyst | $90.00 | 24.40 | $2,196.00 |
| **TOTAL** | | | **232.50** | **$40,455.00** |
| **GRAND TOTAL** | | | **1,093.80** | **$711,560.00** |

# EXHIBIT C

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
MAY 1, 2019 THROUGH MAY 31, 2019**

| Service | Cost |
|---|---|
| 1. Photocopy (In-house)<br>(27,000 pages × 10¢) | $2,700.00 |
| 2. Research (On-line Actual Costs) – Westlaw | $8,954.16 |
| 3. Teleconferencing | $560.78 |
| 4 Meals | $163.72 |
| 5. Travel - Airfare | $1,567.40 |
| 6. Travel - Taxi | $443.84 |
| 7. Travel - Train | $1,368.00 |
| 8. Travel - Hotel | $2,712.17 |
| 9. Travel – Travel Agent Fees | $120.00 |
| 10. Travel – Parking | $45.00 |
| 11. Attorney Services | $42,115.90 |
| 12. Filing Fees (Adv Pros) | $20,000.00 |
| 13. Overnight Delivery | $93.57 |
| 14. PACER | $186.50 |
| 15. Postage | $417.35 |
| 16. Searches | $28.86 |
| **GRAND TOTAL** | **$81,477.25** |

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6877443 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Jun 20, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 81,477.25 | 81,477.25 |
| | **Total** | **0.00** | **81,477.25** | **81,477.25** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $81,477.25 |
| **Total Invoice** | **$81,477.25** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 05/16/19 | AIRFARE - A. PAPALASKARIS (NY TO BOSTON FOR LITIGATION AND HEARING PREPARATION); AMERICAN EXPRESS; INVOICE#: 042919BTA; DATE: 4/4/19 | 679.00 |
| 05/16/19 | AIRFARE - AA/AP/0242/040519/BOS/DCA; VENDOR: AMERICAN EXPRESS; INVOICE#: 042919BTA; DATE: 5/16/2019 (VOID) | (364.30) |
| 05/22/19 | AIRFARE - E. WEISFELNER (NY TO SAN JUAN R/T); DINERS CLUB; INVOICE#: 041419CTSRC; DATE: 4/23/19 - 4/24/19 | 368.00 |
| 05/16/19 | AIRFARE - S. BEST (DC TO BOSTON FOR LITIGATION AND HEARING PREPARATION); AMERICAN EXPRESS; INVOICE#: 042919BTA; DATE: 4/3/19 - 4/5/19 | 488.60 |
| 05/22/19 | AIRFARE - S. BEVILLE (BOSTON TO SAN JUAN); DINERS CLUB; INVOICE#: 041419CTSRC; DATE: 4/23/19 - 4/25/19 | 613.40 |
| 05/16/19 | AIRFARE - UA/AP/0241/040519/EWR/BOS; VENDOR: AMERICAN EXPRESS; INVOICE#: 042919BTA; DATE: 5/16/2019 (VOID) | (217.30) |
| 05/07/19 | ATTORNEY SERVICES - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00037975; DATE: 5/7/2019 | 12,789.16 |
| 05/14/19 | ATTORNEY SERVICES - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00038076; DATE: 5/14/2019 | 11,717.36 |
| 05/21/19 | ATTORNEY SERVICES - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00038176; DATE: 5/21/2019  -   ATTORNEY SERVICES | 9,775.00 |
| 05/28/19 | ATTORNEY SERVICES - VENDOR: MAJOR LINDSEY & AFRICA LLC; INVOICE#: IE00038281; DATE: 5/28/2019  -  ATTORNEY SERVICES | 7,834.38 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 1.60 |
| 05/01/19 | COLOR COPIES | 1.20 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 1.40 |
| 05/01/19 | COLOR COPIES | 0.40 |
| 05/01/19 | COLOR COPIES | 0.50 |
| 05/01/19 | COLOR COPIES | 1.60 |
| 05/01/19 | COLOR COPIES | 0.30 |
| 05/01/19 | COLOR COPIES | 0.20 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 1.40 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 1.60 |
| 05/01/19 | COLOR COPIES | 0.90 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 3

| Date | Description | Value |
|------|-------------|-------|
| 05/01/19 | COLOR COPIES | 1.00 |
| 05/01/19 | COLOR COPIES | 0.90 |
| 05/01/19 | COLOR COPIES | 0.80 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COLOR COPIES | 0.10 |
| 05/03/19 | COLOR COPIES | 0.10 |
| 05/03/19 | COLOR COPIES | 0.60 |
| 05/03/19 | COLOR COPIES | 0.10 |
| 05/03/19 | COLOR COPIES | 0.60 |
| 05/03/19 | COLOR COPIES | 0.50 |
| 05/03/19 | COLOR COPIES | 0.10 |
| 05/06/19 | COLOR COPIES | 1.00 |
| 05/06/19 | COLOR COPIES | 0.30 |
| 05/06/19 | COLOR COPIES | 0.70 |
| 05/06/19 | COLOR COPIES | 2.00 |
| 05/07/19 | COLOR COPIES | 4.50 |
| 05/07/19 | COLOR COPIES | 0.20 |
| 05/07/19 | COLOR COPIES | 0.30 |
| 05/07/19 | COLOR COPIES | 4.50 |
| 05/07/19 | COLOR COPIES | 0.80 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 0.10 |
| 05/08/19 | COLOR COPIES | 3.40 |
| 05/08/19 | COLOR COPIES | 3.40 |
| 05/08/19 | COLOR COPIES | 4.50 |
| 05/08/19 | COLOR COPIES | 4.50 |
| 05/08/19 | COLOR COPIES | 0.20 |
| 05/08/19 | COLOR COPIES | 0.20 |
| 05/09/19 | COLOR COPIES | 1.20 |
| 05/09/19 | COLOR COPIES | 0.20 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6877443
RE: COSTS                                                                  Page 4
June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| 05/10/19 | COLOR COPIES | 0.20 |
| 05/10/19 | COLOR COPIES | 0.20 |
| 05/10/19 | COLOR COPIES | 0.20 |
| 05/10/19 | COLOR COPIES | 0.20 |
| 05/10/19 | COLOR COPIES | 7.00 |
| 05/10/19 | COLOR COPIES | 0.10 |
| 05/10/19 | COLOR COPIES | 0.20 |
| 05/13/19 | COLOR COPIES | 4.60 |
| 05/13/19 | COLOR COPIES | 0.20 |
| 05/15/19 | COLOR COPIES | 7.20 |
| 05/15/19 | COLOR COPIES | 0.20 |
| 05/15/19 | COLOR COPIES | 0.10 |
| 05/15/19 | COLOR COPIES | 1.60 |
| 05/15/19 | COLOR COPIES | 0.30 |
| 05/15/19 | COLOR COPIES | 0.10 |
| 05/16/19 | COLOR COPIES | 0.10 |
| 05/16/19 | COLOR COPIES | 0.20 |
| 05/16/19 | COLOR COPIES | 0.20 |
| 05/16/19 | COLOR COPIES | 0.50 |
| 05/16/19 | COLOR COPIES | 0.10 |
| 05/16/19 | COLOR COPIES | 0.60 |
| 05/16/19 | COLOR COPIES | 0.20 |
| 05/16/19 | COLOR COPIES | 0.10 |
| 05/16/19 | COLOR COPIES | 0.20 |
| 05/16/19 | COLOR COPIES | 0.20 |
| 05/16/19 | COLOR COPIES | 0.20 |
| 05/20/19 | COLOR COPIES | 0.20 |
| 05/20/19 | COLOR COPIES | 0.10 |
| 05/20/19 | COLOR COPIES | 0.90 |
| 05/20/19 | COLOR COPIES | 1.50 |
| 05/20/19 | COLOR COPIES | 1.80 |
| 05/21/19 | COLOR COPIES | 1.80 |
| 05/21/19 | COLOR COPIES | 1.50 |
| 05/21/19 | COLOR COPIES | 0.90 |
| 05/21/19 | COLOR COPIES | 0.40 |
| 05/21/19 | COLOR COPIES | 0.20 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 5
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/21/19 | COLOR COPIES | 1.40 |
| 05/21/19 | COLOR COPIES | 3.00 |
| 05/21/19 | COLOR COPIES | 2.30 |
| 05/22/19 | COLOR COPIES | 0.10 |
| 05/22/19 | COLOR COPIES | 0.10 |
| 05/24/19 | COLOR COPIES | 1.40 |
| 05/24/19 | COLOR COPIES | 1.40 |
| 05/24/19 | COLOR COPIES | 55.20 |
| 05/24/19 | COLOR COPIES | 0.20 |
| 05/28/19 | COLOR COPIES | 34.80 |
| 05/28/19 | COLOR COPIES | 1.20 |
| 05/29/19 | COLOR COPIES | 0.10 |
| 05/29/19 | COLOR COPIES | 0.10 |
| 05/29/19 | COLOR COPIES | 0.10 |
| 05/29/19 | COLOR COPIES | 0.10 |
| 05/29/19 | COLOR COPIES | 0.50 |
| 05/29/19 | COLOR COPIES | 0.10 |
| 05/29/19 | COLOR COPIES | 0.10 |
| 05/01/19 | COPIES | 3.50 |
| 05/01/19 | COPIES | 2.40 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 15.10 |
| 05/01/19 | COPIES | 1.00 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 1.80 |
| 05/01/19 | COPIES | 1.40 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 1.70 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 6

| Date | Description | Value |
|------|-------------|------:|
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 1.50 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.40 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.90 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 3.20 |
| 05/01/19 | COPIES | 5.80 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 42.70 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.90 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 3.70 |
| 05/01/19 | COPIES | 1.30 |
| 05/01/19 | COPIES | 2.60 |
| 05/01/19 | COPIES | 0.40 |
| 05/01/19 | COPIES | 2.60 |
| 05/01/19 | COPIES | 3.60 |
| 05/01/19 | COPIES | 3.00 |
| 05/01/19 | COPIES | 2.00 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 7

| Date | Description | Value |
|---|---|---:|
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 4.50 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 0.60 |
| 05/01/19 | COPIES | 2.60 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 1.60 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 18.80 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 3.30 |
| 05/01/19 | COPIES | 0.80 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.60 |
| 05/01/19 | COPIES | 1.60 |
| 05/01/19 | COPIES | 1.50 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 1.50 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 0.60 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 2.70 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 2.00 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6877443

RE: COSTS
Page 8

June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/01/19 | COPIES | 0.90 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.20 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 1.00 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.90 |
| 05/01/19 | COPIES | 0.50 |
| 05/01/19 | COPIES | 1.20 |
| 05/01/19 | COPIES | 11.50 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.10 |
| 05/01/19 | COPIES | 0.40 |
| 05/01/19 | COPIES | 19.20 |
| 05/01/19 | COPIES | 18.10 |
| 05/01/19 | COPIES | 0.30 |
| 05/01/19 | COPIES | 0.80 |
| 05/01/19 | COPIES | 32.00 |
| 05/02/19 | COPIES | 1.20 |
| 05/02/19 | COPIES | 1.90 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 13.20 |
| 05/02/19 | COPIES | 2.60 |
| 05/02/19 | COPIES | 1.20 |
| 05/02/19 | COPIES | 6.40 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.40 |
| 05/02/19 | COPIES | 5.70 |
| 05/02/19 | COPIES | 2.50 |
| 05/02/19 | COPIES | 0.10 |

**PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE**
Invoice 6877443
RE: COSTS
Page 9
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 25.20 |
| 05/02/19 | COPIES | 27.70 |
| 05/02/19 | COPIES | 6.40 |
| 05/02/19 | COPIES | 6.50 |
| 05/02/19 | COPIES | 18.40 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.90 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.80 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 1.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.50 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 0.50 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 9.20 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.50 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6877443
RE: COSTS                                                                       Page 10
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/02/19 | COPIES | 0.70 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.70 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.70 |
| 05/02/19 | COPIES | 0.60 |
| 05/02/19 | COPIES | 0.10 |
| 05/02/19 | COPIES | 8.00 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 1.30 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.20 |
| 05/03/19 | COPIES | 0.90 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.20 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.30 |
| 05/03/19 | COPIES | 0.70 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.70 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.20 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.10 |
| 05/03/19 | COPIES | 0.30 |
| 05/03/19 | COPIES | 0.20 |
| 05/03/19 | COPIES | 0.50 |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6877443
RE: COSTS                                                                    Page 11
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/03/19 | COPIES | 0.20 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.70 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.50 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.70 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/03/19 | COPIES | 0.60 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.80 |
| 05/06/19 | COPIES | 0.90 |
| 05/06/19 | COPIES | 0.80 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.70 |
| 05/06/19 | COPIES | 1.80 |
| 05/06/19 | COPIES | 0.40 |
| 05/06/19 | COPIES | 0.80 |
| 05/06/19 | COPIES | 0.50 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6877443
RE: COSTS                                                                                    Page 12
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/06/19 | COPIES | 0.30 |
| 05/06/19 | COPIES | 0.30 |
| 05/06/19 | COPIES | 0.30 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 1.00 |
| 05/06/19 | COPIES | 2.00 |
| 05/06/19 | COPIES | 0.50 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 1.00 |
| 05/06/19 | COPIES | 1.00 |
| 05/06/19 | COPIES | 1.80 |
| 05/06/19 | COPIES | 1.00 |
| 05/06/19 | COPIES | 0.10 |
| 05/06/19 | COPIES | 0.20 |
| 05/06/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 4.50 |
| 05/07/19 | COPIES | 0.20 |
| 05/07/19 | COPIES | 0.20 |
| 05/07/19 | COPIES | 0.30 |
| 05/07/19 | COPIES | 4.50 |
| 05/07/19 | COPIES | 4.50 |
| 05/07/19 | COPIES | 2.80 |
| 05/07/19 | COPIES | 0.30 |
| 05/07/19 | COPIES | 0.20 |
| 05/07/19 | COPIES | 2.80 |
| 05/07/19 | COPIES | 0.70 |
| 05/07/19 | COPIES | 1.00 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 4.60 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 0.80 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 0.20 |
| 05/07/19 | COPIES | 2.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6877443

RE: COSTS

Page 13

June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/07/19 | COPIES | 0.60 |
| 05/07/19 | COPIES | 0.40 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 0.20 |
| 05/07/19 | COPIES | 0.10 |
| 05/07/19 | COPIES | 0.40 |
| 05/07/19 | COPIES | 0.70 |
| 05/07/19 | COPIES | 0.70 |
| 05/08/19 | COPIES | 77.20 |
| 05/08/19 | COPIES | 2.10 |
| 05/08/19 | COPIES | 0.10 |
| 05/08/19 | COPIES | 0.80 |
| 05/08/19 | COPIES | 0.50 |
| 05/08/19 | COPIES | 2.20 |
| 05/08/19 | COPIES | 0.60 |
| 05/08/19 | COPIES | 1.20 |
| 05/08/19 | COPIES | 0.90 |
| 05/08/19 | COPIES | 0.40 |
| 05/08/19 | COPIES | 0.90 |
| 05/08/19 | COPIES | 0.10 |
| 05/08/19 | COPIES | 1.20 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.40 |
| 05/08/19 | COPIES | 0.60 |
| 05/08/19 | COPIES | 0.10 |
| 05/08/19 | COPIES | 1.10 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 0.20 |
| 05/08/19 | COPIES | 0.40 |
| 05/08/19 | COPIES | 0.20 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6877443
RE: COSTS                                                                         Page 14
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/08/19 | COPIES | 0.70 |
| 05/08/19 | COPIES | 0.50 |
| 05/08/19 | COPIES | 0.60 |
| 05/08/19 | COPIES | 1.20 |
| 05/08/19 | COPIES | 0.30 |
| 05/08/19 | COPIES | 0.30 |
| 05/08/19 | COPIES | 0.30 |
| 05/08/19 | COPIES | 0.10 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 0.70 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 4.20 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 0.70 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 1.60 |
| 05/08/19 | COPIES | 1.00 |
| 05/08/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.60 |
| 05/09/19 | COPIES | 0.20 |
| 05/09/19 | COPIES | 0.20 |
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.20 |
| 05/09/19 | COPIES | 0.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 15

| Date | Description | Value |
|---|---|---|
| 05/09/19 | COPIES | 0.10 |
| 05/09/19 | COPIES | 0.20 |
| 05/09/19 | COPIES | 0.20 |
| 05/09/19 | COPIES | 0.20 |
| 05/10/19 | COPIES | 0.20 |
| 05/10/19 | COPIES | 0.30 |
| 05/10/19 | COPIES | 3.10 |
| 05/10/19 | COPIES | 3.10 |
| 05/10/19 | COPIES | 2.10 |
| 05/10/19 | COPIES | 0.70 |
| 05/10/19 | COPIES | 1.50 |
| 05/10/19 | COPIES | 3.10 |
| 05/10/19 | COPIES | 0.20 |
| 05/10/19 | COPIES | 0.50 |
| 05/10/19 | COPIES | 0.50 |
| 05/10/19 | COPIES | 0.50 |
| 05/10/19 | COPIES | 1.90 |
| 05/10/19 | COPIES | 2.90 |
| 05/10/19 | COPIES | 13.00 |
| 05/10/19 | COPIES | 3.50 |
| 05/10/19 | COPIES | 6.30 |
| 05/10/19 | COPIES | 2.90 |
| 05/10/19 | COPIES | 15.60 |
| 05/10/19 | COPIES | 0.10 |
| 05/10/19 | COPIES | 0.90 |
| 05/10/19 | COPIES | 2.60 |
| 05/10/19 | COPIES | 0.50 |
| 05/10/19 | COPIES | 0.60 |
| 05/10/19 | COPIES | 0.60 |
| 05/10/19 | COPIES | 0.40 |
| 05/10/19 | COPIES | 0.40 |
| 05/10/19 | COPIES | 0.20 |
| 05/10/19 | COPIES | 0.60 |
| 05/10/19 | COPIES | 0.10 |
| 05/10/19 | COPIES | 0.60 |
| 05/10/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                         Invoice 6877443
RE: COSTS                                                                                    Page 16
June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| 05/10/19 | COPIES | 0.20 |
| 05/10/19 | COPIES | 0.10 |
| 05/10/19 | COPIES | 0.80 |
| 05/10/19 | COPIES | 0.10 |
| 05/10/19 | COPIES | 0.20 |
| 05/10/19 | COPIES | 0.30 |
| 05/11/19 | COPIES | 0.50 |
| 05/11/19 | COPIES | 0.90 |
| 05/11/19 | COPIES | 0.90 |
| 05/13/19 | COPIES | 2.10 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 1.00 |
| 05/13/19 | COPIES | 0.50 |
| 05/13/19 | COPIES | 1.80 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.30 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.30 |
| 05/13/19 | COPIES | 2.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.80 |
| 05/13/19 | COPIES | 0.50 |
| 05/13/19 | COPIES | 0.60 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.60 |
| 05/13/19 | COPIES | 0.50 |
| 05/13/19 | COPIES | 0.80 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 1.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6877443
RE: COSTS                                                                           Page 17
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.50 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.50 |
| 05/13/19 | COPIES | 0.30 |
| 05/13/19 | COPIES | 0.40 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 1.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.90 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 1.80 |
| 05/13/19 | COPIES | 0.90 |
| 05/13/19 | COPIES | 0.90 |
| 05/13/19 | COPIES | 7.90 |
| 05/13/19 | COPIES | 0.30 |
| 05/13/19 | COPIES | 1.70 |
| 05/13/19 | COPIES | 1.80 |
| 05/13/19 | COPIES | 1.00 |
| 05/13/19 | COPIES | 0.50 |
| 05/13/19 | COPIES | 0.40 |
| 05/13/19 | COPIES | 2.70 |
| 05/13/19 | COPIES | 2.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.90 |
| 05/13/19 | COPIES | 0.60 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.60 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 4.30 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                          Invoice 6877443
RE: COSTS                                                                                         Page 18
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 4.30 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 0.20 |
| 05/13/19 | COPIES | 21.60 |
| 05/13/19 | COPIES | 3.00 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 0.10 |
| 05/13/19 | COPIES | 28.80 |
| 05/13/19 | COPIES | 19.80 |
| 05/14/19 | COPIES | 0.80 |
| 05/14/19 | COPIES | 0.20 |
| 05/14/19 | COPIES | 0.40 |
| 05/14/19 | COPIES | 0.10 |
| 05/14/19 | COPIES | 0.40 |
| 05/14/19 | COPIES | 0.40 |
| 05/14/19 | COPIES | 0.10 |
| 05/14/19 | COPIES | 0.30 |
| 05/14/19 | COPIES | 0.10 |
| 05/14/19 | COPIES | 0.10 |
| 05/14/19 | COPIES | 1.10 |
| 05/14/19 | COPIES | 0.30 |
| 05/14/19 | COPIES | 0.50 |
| 05/15/19 | COPIES | 0.50 |
| 05/15/19 | COPIES | 0.50 |
| 05/15/19 | COPIES | 0.50 |
| 05/15/19 | COPIES | 0.80 |
| 05/15/19 | COPIES | 2.00 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6877443
RE: COSTS                                                                        Page 19
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 4.00 |
| 05/15/19 | COPIES | 1.00 |
| 05/15/19 | COPIES | 0.40 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 20

| Date | Description | Value |
|------|-------------|------:|
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.50 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.30 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.70 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 1.70 |
| 05/15/19 | COPIES | 1.70 |
| 05/15/19 | COPIES | 1.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 1.00 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.90 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 21

| Date | Description | Value |
|------|-------------|-------|
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.10 |
| 05/15/19 | COPIES | 0.20 |
| 05/15/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 4.20 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.80 |
| 05/16/19 | COPIES | 0.90 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.60 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.00 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.50 |
| 05/16/19 | COPIES | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 22

| Date | Description | Value |
|------|-------------|------:|
| 05/16/19 | COPIES | 0.50 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 89.60 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 23

| Date | Description | Value |
|------|-------------|------:|
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.40 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.80 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 1.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 24

| Date | Description | Value |
|------|-------------|------:|
| 05/16/19 | COPIES | 0.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.60 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 25
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.60 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.80 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.50 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 26
June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 1.20 |
| 05/16/19 | COPIES | 1.10 |
| 05/16/19 | COPIES | 1.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 27

| Date | Description | Value |
|------|-------------|------:|
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 1.20 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6877443

RE: COSTS

Page 28

June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 4.10 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.40 |
| 05/16/19 | COPIES | 1.30 |
| 05/16/19 | COPIES | 2.80 |
| 05/16/19 | COPIES | 0.30 |
| 05/16/19 | COPIES | 8.60 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 0.20 |
| 05/16/19 | COPIES | 8.60 |
| 05/17/19 | COPIES | 1.20 |
| 05/17/19 | COPIES | 0.20 |
| 05/17/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 29

| Date | Description | Value |
|------|-------------|------:|
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 2.80 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 3.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.10 |
| 05/19/19 | COPIES | 0.20 |
| 05/19/19 | COPIES | 0.20 |
| 05/20/19 | COPIES | 1.10 |
| 05/20/19 | COPIES | 0.20 |
| 05/20/19 | COPIES | 1.00 |
| 05/20/19 | COPIES | 6.00 |
| 05/20/19 | COPIES | 0.30 |
| 05/20/19 | COPIES | 0.40 |
| 05/20/19 | COPIES | 0.20 |
| 05/20/19 | COPIES | 0.30 |
| 05/20/19 | COPIES | 0.10 |
| 05/20/19 | COPIES | 0.30 |
| 05/20/19 | COPIES | 0.30 |
| 05/20/19 | COPIES | 0.50 |
| 05/20/19 | COPIES | 0.30 |
| 05/20/19 | COPIES | 0.80 |
| 05/20/19 | COPIES | 0.20 |
| 05/20/19 | COPIES | 0.50 |
| 05/20/19 | COPIES | 0.40 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6877443
RE: COSTS                                                                        Page 30
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/20/19 | COPIES | 0.40 |
| 05/20/19 | COPIES | 0.50 |
| 05/20/19 | COPIES | 0.80 |
| 05/20/19 | COPIES | 0.10 |
| 05/20/19 | COPIES | 0.10 |
| 05/20/19 | COPIES | 0.20 |
| 05/20/19 | COPIES | 0.10 |
| 05/20/19 | COPIES | 1.10 |
| 05/21/19 | COPIES | 0.10 |
| 05/21/19 | COPIES | 2.50 |
| 05/21/19 | COPIES | 0.40 |
| 05/21/19 | COPIES | 0.40 |
| 05/21/19 | COPIES | 4.10 |
| 05/21/19 | COPIES | 0.20 |
| 05/21/19 | COPIES | 0.30 |
| 05/21/19 | COPIES | 1.70 |
| 05/21/19 | COPIES | 0.20 |
| 05/21/19 | COPIES | 1.00 |
| 05/21/19 | COPIES | 0.20 |
| 05/21/19 | COPIES | 4.00 |
| 05/21/19 | COPIES | 34.00 |
| 05/21/19 | COPIES | 82.00 |
| 05/21/19 | COPIES | 2.00 |
| 05/21/19 | COPIES | 0.30 |
| 05/21/19 | COPIES | 0.40 |
| 05/21/19 | COPIES | 0.20 |
| 05/21/19 | COPIES | 0.40 |
| 05/21/19 | COPIES | 1.10 |
| 05/21/19 | COPIES | 0.30 |
| 05/21/19 | COPIES | 0.20 |
| 05/21/19 | COPIES | 1.10 |
| 05/21/19 | COPIES | 1.00 |
| 05/21/19 | COPIES | 0.50 |
| 05/21/19 | COPIES | 0.50 |
| 05/21/19 | COPIES | 0.20 |
| 05/21/19 | COPIES | 0.20 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6877443
RE: COSTS                                                                      Page 31
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 4.90 |
| 05/22/19 | COPIES | 1.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.50 |
| 05/22/19 | COPIES | 0.20 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.20 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/22/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 1.30 |
| 05/23/19 | COPIES | 0.40 |
| 05/23/19 | COPIES | 1.70 |
| 05/23/19 | COPIES | 1.70 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 1.30 |
| 05/23/19 | COPIES | 0.40 |
| 05/23/19 | COPIES | 15.00 |
| 05/23/19 | COPIES | 0.60 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.10 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                  Invoice 6877443
RE: COSTS                                                              Page 32
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/23/19 | COPIES | 1.70 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 0.20 |
| 05/23/19 | COPIES | 0.10 |
| 05/23/19 | COPIES | 14.50 |
| 05/23/19 | COPIES | 0.50 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 1.10 |
| 05/24/19 | COPIES | 0.10 |
| 05/24/19 | COPIES | 0.90 |
| 05/24/19 | COPIES | 0.90 |
| 05/24/19 | COPIES | 8.90 |
| 05/24/19 | COPIES | 13.40 |
| 05/24/19 | COPIES | 29.60 |
| 05/24/19 | COPIES | 39.60 |
| 05/24/19 | COPIES | 27.20 |
| 05/24/19 | COPIES | 43.20 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 1.80 |
| 05/24/19 | COPIES | 2.00 |
| 05/24/19 | COPIES | 0.60 |
| 05/24/19 | COPIES | 0.60 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 0.80 |
| 05/24/19 | COPIES | 1.40 |
| 05/24/19 | COPIES | 2.80 |
| 05/24/19 | COPIES | 1.40 |
| 05/24/19 | COPIES | 1.00 |
| 05/24/19 | COPIES | 0.60 |
| 05/24/19 | COPIES | 1.80 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 4.20 |
| 05/24/19 | COPIES | 0.60 |
| 05/24/19 | COPIES | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6877443

RE: COSTS

Page 33

June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 0.80 |
| 05/24/19 | COPIES | 3.80 |
| 05/24/19 | COPIES | 5.60 |
| 05/24/19 | COPIES | 14.00 |
| 05/24/19 | COPIES | 1.80 |
| 05/24/19 | COPIES | 2.40 |
| 05/24/19 | COPIES | 3.40 |
| 05/24/19 | COPIES | 0.80 |
| 05/24/19 | COPIES | 2.60 |
| 05/24/19 | COPIES | 2.60 |
| 05/24/19 | COPIES | 50.40 |
| 05/24/19 | COPIES | 36.80 |
| 05/24/19 | COPIES | 0.20 |
| 05/24/19 | COPIES | 37.60 |
| 05/24/19 | COPIES | 38.20 |
| 05/24/19 | COPIES | 36.00 |
| 05/24/19 | COPIES | 36.00 |
| 05/24/19 | COPIES | 8.80 |
| 05/24/19 | COPIES | 38.20 |
| 05/24/19 | COPIES | 1.20 |
| 05/24/19 | COPIES | 55.20 |
| 05/24/19 | COPIES | 84.00 |
| 05/24/19 | COPIES | 8.40 |
| 05/24/19 | COPIES | 26.20 |
| 05/24/19 | COPIES | 8.80 |
| 05/24/19 | COPIES | 12.80 |
| 05/24/19 | COPIES | 8.40 |
| 05/24/19 | COPIES | 11.20 |
| 05/24/19 | COPIES | 9.60 |
| 05/24/19 | COPIES | 1.80 |
| 05/24/19 | COPIES | 0.40 |
| 05/24/19 | COPIES | 0.80 |
| 05/24/19 | COPIES | 6.00 |
| 05/24/19 | COPIES | 1.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 34

| Date | Description | Value |
|------|-------------|------:|
| 05/24/19 | COPIES | 3.60 |
| 05/24/19 | COPIES | 1.60 |
| 05/24/19 | COPIES | 6.60 |
| 05/24/19 | COPIES | 6.00 |
| 05/24/19 | COPIES | 11.60 |
| 05/24/19 | COPIES | 2.00 |
| 05/24/19 | COPIES | 5.00 |
| 05/24/19 | COPIES | 3.60 |
| 05/24/19 | COPIES | 4.60 |
| 05/24/19 | COPIES | 5.60 |
| 05/24/19 | COPIES | 4.80 |
| 05/24/19 | COPIES | 5.20 |
| 05/24/19 | COPIES | 5.40 |
| 05/24/19 | COPIES | 7.00 |
| 05/24/19 | COPIES | 6.00 |
| 05/24/19 | COPIES | 5.60 |
| 05/24/19 | COPIES | 1.80 |
| 05/24/19 | COPIES | 5.40 |
| 05/24/19 | COPIES | 1.60 |
| 05/24/19 | COPIES | 2.00 |
| 05/24/19 | COPIES | 0.10 |
| 05/24/19 | COPIES | 3.00 |
| 05/24/19 | COPIES | 0.10 |
| 05/24/19 | COPIES | 0.20 |
| 05/24/19 | COPIES | 0.10 |
| 05/24/19 | COPIES | 0.10 |
| 05/24/19 | COPIES | 0.10 |
| 05/24/19 | COPIES | 0.30 |
| 05/27/19 | COPIES | 2.10 |
| 05/27/19 | COPIES | 0.30 |
| 05/27/19 | COPIES | 0.10 |
| 05/27/19 | COPIES | 0.20 |
| 05/27/19 | COPIES | 1.60 |
| 05/27/19 | COPIES | 0.20 |
| 05/27/19 | COPIES | 77.40 |
| 05/27/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 35

| Date | Description | Value |
|------|-------------|------:|
| 05/27/19 | COPIES | 0.70 |
| 05/27/19 | COPIES | 0.10 |
| 05/27/19 | COPIES | 2.70 |
| 05/28/19 | COPIES | 0.10 |
| 05/28/19 | COPIES | 0.10 |
| 05/28/19 | COPIES | 1.60 |
| 05/28/19 | COPIES | 0.50 |
| 05/28/19 | COPIES | 0.10 |
| 05/28/19 | COPIES | 2.60 |
| 05/28/19 | COPIES | 0.70 |
| 05/28/19 | COPIES | 0.50 |
| 05/28/19 | COPIES | 0.20 |
| 05/28/19 | COPIES | 2.10 |
| 05/28/19 | COPIES | 0.30 |
| 05/28/19 | COPIES | 2.60 |
| 05/28/19 | COPIES | 0.30 |
| 05/28/19 | COPIES | 9.20 |
| 05/28/19 | COPIES | 0.50 |
| 05/28/19 | COPIES | 1.20 |
| 05/28/19 | COPIES | 1.00 |
| 05/28/19 | COPIES | 1.20 |
| 05/28/19 | COPIES | 2.60 |
| 05/28/19 | COPIES | 2.10 |
| 05/28/19 | COPIES | 0.30 |
| 05/28/19 | COPIES | 0.30 |
| 05/28/19 | COPIES | 1.60 |
| 05/28/19 | COPIES | 2.10 |
| 05/28/19 | COPIES | 0.30 |
| 05/28/19 | COPIES | 154.80 |
| 05/28/19 | COPIES | 2.60 |
| 05/28/19 | COPIES | 12.00 |
| 05/28/19 | COPIES | 2.40 |
| 05/28/19 | COPIES | 2.40 |
| 05/28/19 | COPIES | 0.50 |
| 05/28/19 | COPIES | 1.80 |
| 05/28/19 | COPIES | 0.90 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 36

| Date | Description | Value |
|------|-------------|------:|
| 05/28/19 | COPIES | 1.80 |
| 05/28/19 | COPIES | 1.50 |
| 05/28/19 | COPIES | 1.90 |
| 05/28/19 | COPIES | 1.40 |
| 05/28/19 | COPIES | 0.40 |
| 05/28/19 | COPIES | 0.90 |
| 05/28/19 | COPIES | 2.00 |
| 05/28/19 | COPIES | 1.60 |
| 05/28/19 | COPIES | 4.60 |
| 05/28/19 | COPIES | 5.60 |
| 05/28/19 | COPIES | 0.10 |
| 05/28/19 | COPIES | 0.60 |
| 05/28/19 | COPIES | 0.20 |
| 05/28/19 | COPIES | 1.40 |
| 05/28/19 | COPIES | 1.70 |
| 05/28/19 | COPIES | 0.20 |
| 05/29/19 | COPIES | 0.60 |
| 05/29/19 | COPIES | 0.60 |
| 05/29/19 | COPIES | 0.30 |
| 05/29/19 | COPIES | 0.70 |
| 05/29/19 | COPIES | 0.40 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.20 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.20 |
| 05/29/19 | COPIES | 0.70 |
| 05/29/19 | COPIES | 0.60 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.50 |
| 05/29/19 | COPIES | 0.50 |
| 05/29/19 | COPIES | 0.20 |
| 05/29/19 | COPIES | 0.80 |
| 05/29/19 | COPIES | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 37
June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| 05/29/19 | COPIES | 0.20 |
| 05/29/19 | COPIES | 7.70 |
| 05/29/19 | COPIES | 0.10 |
| 05/29/19 | COPIES | 0.20 |
| 05/30/19 | COPIES | 1.60 |
| 05/30/19 | COPIES | 1.20 |
| 05/30/19 | COPIES | 1.80 |
| 05/30/19 | COPIES | 0.80 |
| 05/30/19 | COPIES | 0.10 |
| 05/30/19 | COPIES | 0.30 |
| 05/30/19 | COPIES | 0.80 |
| 05/30/19 | COPIES | 0.20 |
| 05/30/19 | COPIES | 0.80 |
| 05/30/19 | COPIES | 0.80 |
| 05/30/19 | COPIES | 0.70 |
| 05/30/19 | COPIES | 2.30 |
| 05/30/19 | COPIES | 0.30 |
| 05/30/19 | COPIES | 0.70 |
| 05/30/19 | COPIES | 0.70 |
| 05/30/19 | COPIES | 0.10 |
| 05/30/19 | COPIES | 5.60 |
| 05/30/19 | COPIES | 8.00 |
| 05/30/19 | COPIES | 5.50 |
| 05/30/19 | COPIES | 0.50 |
| 05/31/19 | COPIES | 2.40 |
| 05/31/19 | COPIES | 0.80 |
| 05/31/19 | COPIES | 0.80 |
| 05/31/19 | COPIES | 0.40 |
| 05/31/19 | COPIES | 0.80 |
| 05/31/19 | COPIES | 0.90 |
| 05/31/19 | COPIES | 0.10 |
| 05/14/19 | FILING FEE - (ADVERSARY PROCEEDINGS) INVOICE#: 051419A; DATE: 5/14/2019  -  FILING FEE | 10,000.00 |
| 05/16/19 | FILING FEE - PYMT #2 (ADVERSARY PROCEEDINGS); INVOICE#: 051619; DATE: 5/16/2019 | 10,000.00 |
| 05/02/19 | HOTEL - 04/23/19; VENDOR: TRISTAN AXELROD; (FOR 4/24/19 HEARING) INVOICE#: 042519; DATE: 4/23/19 - 4/25/19 | 600.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 38
June 20, 2019

| Date | Description | Value |
|---|---|---|
| 05/15/19 | HOTEL - S. BEST BOSTON - BOSTON YACHT HAVEN INN; (MEETING RE: LITIGATION AND HEARING PREPARATION) INVOICE#: 041719SBRC; DATE: 5/7/19 - 5/8/19 | 350.00 |
| 05/15/19 | HOTEL - S. BEST BOSTON - THE CHARLES HOTEL; (MEETING RE: LITIGATION AND HEARING PREPARATION FOR 4/24/19 HEARING) INVOICE#: 041719SBRC; DATE: 4/3/19 - 4/4/19 | 350.00 |
| 05/16/19 | HOTEL - S. BEVILLE (NY-THE KNICKERBOCKER); INVOICE#: 051619-2; DATE: 5/14/19 - 5/15/19 | 500.00 |
| 05/16/19 | HOTEL - S. BEVILLE KNICKERBOCKER HOTEL (NY) FOR FOMB BOARD MEETING; AMERICAN EXPRESS; INVOICE#: 051619; DATE: 3/25/19 - 3/27/19 | 312.17 |
| 05/16/19 | HOTEL - S. BEVILLE; MARRIOTT SAN JUAN (FOR 4/24/19 HEARING); AMERICAN EXPRESS; INVOICE#: 051619; DATE: 4/23/19 - 4/25/19 | 600.00 |
| 05/15/19 | MEALS - 04/04/19; S. BEST AND A. PAPALASKARIS; LUNCH IN BOSTON FOR MEETING RE: LITIGATION AND HEARING PREPARATION; INVOICE#: 041719SBRC; DATE: 4/4/19 | 80.00 |
| 05/15/19 | MEALS - 04/05/19; S. BEST; LUNCH EN ROUTE FROM BOSTON FOR MEETING RE: LITIGATION AND HEARING PREPARATION; INVOICE#: 041719SBRC; DATE: 4/5/19 | 8.13 |
| 05/01/19 | MEALS - AFTER HOURS MEAL; ELLIOT WEINGARTEN; INVOICE#: 050219-1; DATE: 5/1/2019 | 14.57 |
| 05/01/19 | MEALS - AFTER HOURS MEAL; REBECCA MACDOWELL LECAROZ; INVOICE#: 050119; DATE: 4/29/2019 | 20.00 |
| 05/07/19 | MEALS - RACHEL WOLKINSON AFTER HOURS MEAL; INVOICE#: 050819; DATE: 5/7/2019 | 20.00 |
| 05/16/19 | MEALS - S. BEVILLE (LUNCH SAN JUAN AIRPORT); AMERICAN EXPRESS; INVOICE#: 051619-2; DATE: 4/25/2019 | 11.86 |
| 05/16/19 | MEALS - S. BEVILLE BREAKFAST IN SAN JUAN; INVOICE#: 051619-1; DATE: 4/24/19 | 9.16 |
| 05/01/19 | OVERNIGHT DELIVERY | 30.00 |
| 05/10/19 | OVERNIGHT DELIVERY | 30.00 |
| 05/22/19 | OVERNIGHT DELIVERY | 33.57 |
| 05/01/19 | PACER | 13.30 |
| 05/01/19 | PACER | 2.30 |
| 05/01/19 | PACER | 149.60 |
| 05/01/19 | PACER | 11.20 |
| 05/01/19 | PACER | 2.50 |
| 05/01/19 | PACER | 7.60 |
| 05/16/19 | PARKING AND TOLLS - S. BEVILLE (PARKING FOR TRIP TO NY FOR FOMB BOARD MEETING); INVOICE#: 051619; DATE: 3/25/19 - 3/27/19 | 45.00 |
| 05/16/19 | POSTAGE-IN HOUSE | 417.35 |
| 05/17/19 | SEARCHES - VENDOR: CT LIEN SOLUTIONS; INVOICE#: 03087092; DATE: 5/17/2019  -  UCC FILING | 28.86 |
| 05/02/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 050919-2; DATE: 5/2/2019 | 7.87 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 39
June 20, 2019

| Date | Description | Value |
|---|---|---|
| 05/03/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 050919-2; DATE: 5/3/2019 | 6.86 |
| 05/09/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 050919-1; DATE: 4/8/2019 | 8.21 |
| 05/09/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 050919-1; DATE: 4/23/2019 | 8.08 |
| 05/09/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 050919-1; DATE: 4/24/2019 | 9.91 |
| 05/09/19 | TAXI - AFTER HOURS OFFICE TO HOME; ROSA SIERRA; INVOICE#: 050919-1; DATE: 4/30/2019 | 7.47 |
| 05/02/19 | TAXI - AFTER HOURS OFFICE TO HOME; TRISTAN AXELROD; INVOICE#: 042219; DATE: 4/18/2019 | 29.38 |
| 05/03/19 | TAXI - AFTER HOURS OFFICE TO HOME; TRISTAN AXELROD; INVOICE#: 050319; DATE: 4/30/2019 | 35.10 |
| 05/07/19 | TAXI - AFTER HOURS TAXI FROM OFFICE TO HOME; ANGELA PAPALASKARIS; INVOICE#: 050719; DATE: 4/18/2019 | 26.86 |
| 05/01/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; ELLIOT WEINGARTEN; INVOICE#: 050219-1; DATE: 5/1/2019 | 13.60 |
| 05/01/19 | TAXI - AFTER HOURS TAXI OFFICE TO HOME; MARISA CALLEJA; INVOICE#: 050719; DATE: 5/1/2019 | 51.47 |
| 05/02/19 | TAXI - HOME TO LOGAN AIRPORT FOR FLIGHT TO SAN JUAN; TRISTAN AXELROD; INVOICE#: 042519; DATE: 4/23/2019 | 42.54 |
| 05/02/19 | TAXI - LOGAN AIRPORT TO HOME; TRISTAN AXELROD; INVOICE#: 042519; DATE: 4/25/2019 | 43.90 |
| 05/15/19 | TAXI - S. BEST TAXI FROM AIRPORT TO HOME FROM TRIP TO BOSTON; INVOICE#: 041719SBRC; DATE: 4/5/19 | 44.74 |
| 05/15/19 | TAXI - S. BEST TAXI FROM OFFICE TO AIRPORT FOR THE TRIP TO BOSTON;  INVOICE#: 041719SBRC; DATE: 4/3/19 | 59.70 |
| 05/16/19 | TAXI - S. BEVILLE; SAN JUAN TAXI HOTEL TO AIRPORT; AMERICAN EXPRESS; INVOICE#: 051619-2; DATE: 4/25/2019 | 8.15 |
| 05/02/19 | TAXI - SAN JUAN AIRPORT TO HOTEL; TRISTAN AXELROD; INVOICE#: 042519; DATE: 4/23/2019 | 40.00 |
| 04/14/19 | TELECONFERENCING | 11.01 |
| 04/14/19 | TELECONFERENCING | 1.62 |
| 04/14/19 | TELECONFERENCING | 22.41 |
| 04/14/19 | TELECONFERENCING | 2.08 |
| 04/14/19 | TELECONFERENCING | 5.16 |
| 04/15/19 | TELECONFERENCING | 4.62 |
| 04/15/19 | TELECONFERENCING | 0.47 |
| 04/15/19 | TELECONFERENCING | 0.59 |
| 04/15/19 | TELECONFERENCING | 3.23 |
| 04/15/19 | TELECONFERENCING | 3.42 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
RE: COSTS
June 20, 2019

Invoice 6877443
Page 40

| Date | Description | Value |
|------|-------------|------:|
| 04/16/19 | TELECONFERENCING | 1.21 |
| 04/16/19 | TELECONFERENCING | 0.88 |
| 04/16/19 | TELECONFERENCING | 2.19 |
| 04/16/19 | TELECONFERENCING | 1.83 |
| 04/16/19 | TELECONFERENCING | 15.24 |
| 04/16/19 | TELECONFERENCING | 3.33 |
| 04/17/19 | TELECONFERENCING | 0.57 |
| 04/17/19 | TELECONFERENCING | 7.21 |
| 04/17/19 | TELECONFERENCING | 7.30 |
| 04/17/19 | TELECONFERENCING | 1.01 |
| 04/17/19 | TELECONFERENCING | 3.17 |
| 04/18/19 | TELECONFERENCING | 1.31 |
| 04/18/19 | TELECONFERENCING | 0.91 |
| 04/18/19 | TELECONFERENCING | 5.67 |
| 04/18/19 | TELECONFERENCING | 6.08 |
| 04/18/19 | TELECONFERENCING | 0.74 |
| 04/19/19 | TELECONFERENCING | 19.45 |
| 04/20/19 | TELECONFERENCING | 0.91 |
| 04/22/19 | TELECONFERENCING | 3.07 |
| 04/23/19 | TELECONFERENCING | 4.17 |
| 04/23/19 | TELECONFERENCING | 10.28 |
| 04/23/19 | TELECONFERENCING | 1.53 |
| 04/25/19 | TELECONFERENCING | 18.75 |
| 04/25/19 | TELECONFERENCING | 1.50 |
| 04/25/19 | TELECONFERENCING | 4.98 |
| 04/26/19 | TELECONFERENCING | 1.97 |
| 04/26/19 | TELECONFERENCING | 13.27 |
| 04/26/19 | TELECONFERENCING | 3.09 |
| 04/26/19 | TELECONFERENCING | 2.81 |
| 04/27/19 | TELECONFERENCING | 56.39 |
| 04/28/19 | TELECONFERENCING | 2.19 |
| 04/28/19 | TELECONFERENCING | 4.17 |
| 04/28/19 | TELECONFERENCING | 9.17 |
| 04/29/19 | TELECONFERENCING | 46.54 |
| 04/29/19 | TELECONFERENCING | 16.23 |
| 04/29/19 | TELECONFERENCING | 3.69 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 41
June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| 04/30/19 | TELECONFERENCING | 3.14 |
| 04/30/19 | TELECONFERENCING | 7.30 |
| 04/30/19 | TELECONFERENCING | 16.50 |
| 04/30/19 | TELECONFERENCING | 0.76 |
| 05/01/19 | TELECONFERENCING | 33.22 |
| 05/01/19 | TELECONFERENCING | 4.52 |
| 05/01/19 | TELECONFERENCING | 5.19 |
| 05/01/19 | TELECONFERENCING | 3.43 |
| 05/02/19 | TELECONFERENCING | 1.81 |
| 05/03/19 | TELECONFERENCING | 12.75 |
| 05/03/19 | TELECONFERENCING | 1.81 |
| 05/03/19 | TELECONFERENCING | 31.46 |
| 05/03/19 | TELECONFERENCING | 1.71 |
| 05/05/19 | TELECONFERENCING | 1.36 |
| 05/06/19 | TELECONFERENCING | 4.54 |
| 05/06/19 | TELECONFERENCING | 9.25 |
| 05/07/19 | TELECONFERENCING | 6.27 |
| 05/07/19 | TELECONFERENCING | 5.86 |
| 05/08/19 | TELECONFERENCING | 10.19 |
| 05/09/19 | TELECONFERENCING | 44.44 |
| 05/10/19 | TELECONFERENCING | 2.44 |
| 05/10/19 | TELECONFERENCING | 9.29 |
| 05/11/19 | TELECONFERENCING | 2.21 |
| 05/11/19 | TELECONFERENCING | 3.91 |
| 05/16/19 | TRAIN TRAVEL - S. BEVILLE (BOSTON TO NY 5/14/19 - 5/15/19); AMERICAN EXPRESS; INVOICE#: 051619-2; DATE: 5/16/2019 | 342.00 |
| 05/16/19 | TRAIN TRAVEL - S. BEVILLE (BOSTON TO NY FOR MEETING WITH PROSKAUER); AMERICAN EXPRESS; INVOICE#: 051619; DATE: 2/21/19 - 2/22/19 | 342.00 |
| 05/16/19 | TRAIN TRAVEL - S. BEVILLE; BOSTON TO NY FOR BOARD MEETING WITH CLIENT; AMERICAN EXPRESS; INVOICE#: 051619-2; DATE: 3/25/2019 | 364.00 |
| 05/16/19 | TRAIN TRAVEL - S. BEVILLE; BOSTON TO NY FOR MEETING WITH BOARD, PROSKAUER AND PAUL HASTINGS RE: AVOIDANCE ACTIONS; AMERICAN EXPRESS; INVOICE#: 051619-2; DATE: 4/8/2019 | 320.00 |
| 05/22/19 | TRAVEL AGENT FEE - E. WEISFELNER (NY TO SAN JUAN R/T); DINERS CLUB; INVOICE#: 041419CTSRC; DATE: 4/23/19 - 4/24/19 | 30.00 |
| 05/16/19 | TRAVEL AGENT FEE - S. BEVILLE (BOSTON TO NY FOR MEETING W/ PROSKAUER); AMERICAN EXPRESS; INVOICE#: 042919BTA; DATE: 5/16/2019 | 30.00 |
| 05/22/19 | TRAVEL AGENT FEE - S. BEVILLE (TRIP TO SAN JUAN); DINERS CLUB; | 30.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877443
RE: COSTS
Page 42
June 20, 2019

| Date | Description | Value |
|------|-------------|-------|
| | INVOICE#: 041419CTSRC; DATE: 4/23/19 - 4/25/19 | |
| 05/16/19 | TRAVEL AGENT FEE - T. AXELROD (TRIP TO SAN JUAN); AMERICAN EXPRESS; INVOICE#: 042919BTA; DATE: 5/16/2019 | 30.00 |
| 05/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/01/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 05/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 05/02/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 134.00 |
| 05/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 05/03/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 53.16 |
| 05/04/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 05/06/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/07/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/08/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 05/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/09/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 528.00 |
| 05/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 183.00 |
| 05/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,089.00 |
| 05/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/20/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                        Invoice 6877443
RE: COSTS                                                                                     Page 43
June 20, 2019

| Date | Description | Value |
|------|-------------|------:|
| 05/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 05/22/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 114.00 |
| 05/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 05/23/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 05/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 05/24/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/25/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 72.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/28/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 105.00 |
| 05/29/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| | **Total Costs** | **81,477.25** |

**PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE**

RE: COSTS

June 20, 2019

Invoice 6877443

Page 44

## C O S T   S U M M A R Y

| Description | Value |
|---|---:|
| PHOTOCOPY (IN-HOUSE) (27,000 PAGES x $.10) | 2,700.00 |
| RESEARCH (ON-LINE ACTUAL COSTS) - WESTLAW | 8,954.16 |
| TELECONFERENCING | 560.78 |
| MEALS | 163.72 |
| TRAVEL - AIRFARE | 1,567.40 |
| TRAVEL - TAXI | 443.84 |
| TRAVEL - TRAIN | 1,368.00 |
| TRAVEL - HOTEL | 2,712.17 |
| TRAVEL - TRAVEL AGENT FEES | 120.00 |
| TRAVEL - PARKING | 45.00 |
| ATTORNEY SERVICES | 42,115.90 |
| FILING FEE (ADV PROS) | 20,000.00 |
| OVERNIGHT DELIVERY | 93.57 |
| PACER | 186.50 |
| POSTAGE | 417.35 |
| SEARCHES | 28.86 |
| **Total Costs** | **81,477.25** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6877443 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Jun 20, 2019 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, 10128 | | |

RE: COSTS



Remittance remit

**Balance Due: $81,477.25**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# EXHIBIT D

## **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 3,961.00 | 0.00 | 3,961.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 40,527.00 | 0.00 | 40,527.00 |
| 035179.0004 | FEE APPLICATIONS | 2,907.00 | 0.00 | 2,907.00 |
| 035179.0006 | GENERAL INVESTIGATION | 18,118.00 | 0.00 | 18,118.00 |
| 035179.0007 | HEARINGS | 3,588.00 | 0.00 | 3,588.00 |
| 035179.0008 | NON-WORKING TRAVEL | 18,644.00 | 0.00 | 18,644.00 |
| 035179.0011 | GO BONDS / DEBT LIMIT | 43,608.00 | 0.00 | 43,608.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 256,119.00 | 0.00 | 256,119.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 317,690.00 | 0.00 | 317,690.00 |
| 035179.0018 | ADVERSARY PROCEEDINGS | 10,980.00 | 0.00 | 10,980.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 4,740.00 | 0.00 | 4,740.00 |
| | **Total** | **720,882.00** | **0.00** | **720,882.00** |

| | |
|---|---:|
| CURRENT FEES | $720,882.00 |
| Less 50% Non-Working Travel Discount | (9,322.00) |
| Total Current Fees | $711,560.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$711,560.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 3,961.00 | 0.00 | 3,961.00 |
| | **Total** | **3,961.00** | **0.00** | **3,961.00** |

| | |
|---|---|
| Total Current Fees | $3,961.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,961.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/07/19 | ENNIS | CALENDAR KEY DATES RE: GENOVESE RETENTION APPLICATION | 0.10 | 27.00 |
| 05/09/19 | BEVILLE | ANALYSIS REGARDING ALLOCATION OF RESPONSIBILITIES AMONG PROFESSIONALS | 0.30 | 237.00 |
| 05/09/19 | BEVILLE | REVIEW GENOVESE RETENTION APPLICATION | 0.30 | 237.00 |
| 05/12/19 | ENNIS | CIRCULATE RESPONSES TO MOTION TO COMPEL AND JOINT STIP MOTION | 0.30 | 81.00 |
| 05/13/19 | ENNIS | CIRCULATE OBJECTIONS TO JOINT STIPULATION MOTION  (.2); CALENDAR DEADLINE TO FILE INFORMATIVE MOTION RE: PARTICIPATION AT 5/16/19 HEARING (.1) | 0.30 | 81.00 |
| 05/14/19 | WEISFELNER | CONFER WITH BEVILLE ON VARIOUS WORK STREAMS | 0.60 | 474.00 |
| 05/14/19 | ENNIS | CIRCULATE MOTION TO COMPEL BY ASSURED GUARANTY RE: CREDITORS' COMMITTEE'S 2019 STATEMENT | 0.10 | 27.00 |
| 05/15/19 | ENNIS | CIRCULATE ORDERS ENTERED REGARDING HEARING TIME ALLOTMENTS AND BRIEFING SCHEDULE RE: ASSURED GUARANTY'S MOTION RE: CREDITORS' COMMITTEE'S 2019 STATEMENT  (.2); CIRCULATE URGENT MOTION OF THE SCC AND COMMITTEE RE: EXTENDING DEADLINES RE: OMNIBUS OBJECTION TO GO BONDHOLDER CLAIMS (.1) | 0.30 | 81.00 |
| 05/23/19 | WEISFELNER | O/C WITH S.BEVILLE RE CASE STRATEGY RE PREFERENCE ACTIONS PROTOCOL AND MEDIA STATEMENT | 0.50 | 395.00 |
| 05/24/19 | WEISFELNER | O/C WITH S. BEVILLE RE PREFERENCE ACTIONS PROTOCOL AND MEDIA STATEMENT, GO BONDS ISSUES, STATUS OF CITI SETTLEMENT DISCUSSIONS AND PREPA STAFFING ISSUES | 0.50 | 395.00 |
| 05/28/19 | ENNIS | CIRCULATE NINTH AMENDED CASE MANAGEMENT ORDER AND OBJECTIONS TO COMMITTEE'S MOTION TO EXTEND TIME TO SERVE | 0.20 | 54.00 |
| 05/29/19 | SULLIVAN | DRAFT MULTIPLE TOLLING AGREEMENTS | 2.00 | 180.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                            Invoice 6877934
June 20, 2019                                                                      Page 4

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/29/19 | ENNIS | PREPARE AND FORWARD SERVICES AGREEMENT TO I. CARDONA (.4); FORWARD LOCAL COUNSEL RFP RE: SAME TO I. CARDONA (.2); EMAILS WITH A. ESTRELLA RE: LOCAL COUNSEL APPEARANCE ISSUE (.2); CIRCULATE KEY PLEADINGS FILED ON 5/28/19 (.2) | 1.00 | 270.00 |
| 05/30/19 | WEISFELNER | CONFER WITH S. BEVILLE RE MISC. WORK STREAMS INCLUDING CITI SETTLEMENT, PREPA STATUS, PROCEDURES FOR LITIGATION HOLD, 6/12 HEARING AGENDA, FEE APPLICATION | 0.90 | 711.00 |
| 05/31/19 | WEISFELNER | REVIEW OUTSTANDING WORK STREAM ASSIGNMENTS | 0.90 | 711.00 |
| | **Total Hours and Fees** | | **8.30** | **3,961.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| CAROL S. ENNIS | 2.30 | hours at | 270.00 | 621.00 |
| BETTY SULLIVAN | 2.00 | hours at | 90.00 | 180.00 |
| SUNNI P. BEVILLE | 0.60 | hours at | 790.00 | 474.00 |
| EDWARD S. WEISFELNER | 3.40 | hours at | 790.00 | 2,686.00 |
| **Total Fees** | | | | **3,961.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 40,527.00 | 0.00 | 40,527.00 |
| | **Total** | **40,527.00** | **0.00** | **40,527.00** |

| | |
|---|---|
| Total Current Fees | $40,527.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$40,527.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT REGARDING THIRD PARTY COMPLAINT | 0.60 | 474.00 |
| 05/01/19 | BEVILLE | CONFERENCE CALL WITH CLIENT COMMUNICATIONS TEAM REGARDING FILINGS / PRESS RELEASE STRATEGY (.7); REVISE FAQS RELATING TO CLAWBACK ACTION (.6); REVISE DRAFT SUMMARY OF PLEADINGS FOR N. JARESKO (.8); REVISE FAQS RELATING TO THIRD PARTY COMPLAINT (.7); REVIEW/REVISE DRAFT PRESS RELEASE REGARDING CLAWBACK AND THIRD PARTY COMPLAINTS (.5); FOLLOW UP DISCUSSIONS/CORRESPONDENCE REGARDING SAME (.3); VARIOUS CORRESPONDENCE REGARDING TIMING OF FILINGS (.2); VARIOUS UPDATES TO THIRD PARTY FAQS RELATING TO TOLLING (.3) | 4.10 | 3,239.00 |
| 05/01/19 | WEISFELNER | EXTENDED DISCUSSION WITH CLIENTS REGARDING 3RD PARTY CLAMS THEORY AND RELATED MATTERS | 2.40 | 1,896.00 |
| 05/02/19 | BEVILLE | DRAFT CORRESPONDENCE TO CLIENT REGARDING SUMMARY OF FILINGS (.2); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING FILINGS (.1) | 0.30 | 237.00 |
| 05/02/19 | BEVILLE | VARIOUS TELEPHONE DISCUSSIONS WITH CLIENT REGARDING PRESS INQUIRIES (.8); REVIEW INQUIRIES AND PREPARE RESPONSES TO SAME (.9); REVIEW/REVISE FAQS FOR CLIENT COMMUNICATIONS TEAM (.8); VARIOUS FOLLOW UP REGARDING SAME (1.1) | 3.60 | 2,844.00 |
| 05/03/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING POSTING CLAWBACK AND THIRD PARTY COMPLAINT FAQS (.4); REVISE CLAWBACK FAQS ACCORDINGLY (.4); REVISE THIRD PARTY FAQS ACCORDINGLY (.7); CORRESPONDENCE REGARDING SAME (.3) | 1.80 | 1,422.00 |
| 05/03/19 | CASTALDI | REVIEW THIRD PARTY Q&A | 0.10 | 79.00 |
| 05/03/19 | CASTALDI | REVIEW AND REVISE PROPOSED LANGUAGE FOR FAQ | 0.20 | 158.00 |
| 05/03/19 | PAPALASKARIS | STRATEGIZE WITH S. BEVILLE AND C. CASTALDI IN CONNECTION WITH SAME AND FAQS REQUESTED BY CLIENT | 1.50 | 1,185.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/04/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING CONFLICTS (.3); ANALYSIS REGARDING SAME (1.2) | 1.50 | 1,185.00 |
| 05/05/19 | SIERRA | CALL WITH J. JONAS AND CLIENT TO DISCUSS MEMO ON PREP WORK (.3); ANOTHER CALL WITH J. JONAS AND CLIENT TO DISCUSS COMMENTS TO SECOND DRAFT OF MEMO (.3); DRAFT AND REWORK COMMENTS INTO SUMMARY MEMO (2.8) | 3.40 | 2,686.00 |
| 05/06/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING RESCHEDULING MEETING (.2); CORRESPONDENCE/DISCUSSION WITH CLIENT REGARDING PREPARATIONS FOR PUBLIC MEETING (.1); FOLLOW UP REGARDING SAME (.3) | 0.60 | 474.00 |
| 05/07/19 | WEISFELNER | CONFER WITH S. BEVILLE RE PENDING MATTERS AND AGENDA FOR 5/8 CLIENT MEETING | 0.70 | 553.00 |
| 05/08/19 | BEVILLE | CONFERENCE CALL WITH CLIENT REGARDING PREPARATION FOR PUBLIC HEARING (.6); FOLLOW UP CORRESPONDENCE REGARDING SAME (.1); PREPARE AGENDA FOR CLIENT CALL (.4); PREPARE FOR CLIENT CALL ( .1); LEAD TELEPHONIC SPECIAL CLAIMS COMMITTEE MEETING (1.0); FURTHER CORRESPONDENCE WITH CLIENTS IN PREPARATION FOR PUBLIC HEARING (.3) | 2.50 | 1,975.00 |
| 05/08/19 | WEISFELNER | CONFER WITH S. BEVILLE RE OUTCOME OF CLIENT MEETING AND QUERY RE 2011 BOND ISSUE | 1.20 | 948.00 |
| 05/09/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING PREPARATION FOR PUBLIC MEEITNG | 0.10 | 79.00 |
| 05/10/19 | BEVILLE | TELEPHONE CONFERENCE WITH M. RIECKER (.1); FOLLOW UP REGARDING SAME (.1) | 0.20 | 158.00 |
| 05/13/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT COMMUNICATIONS TEAM (.2); CONFERENCE CALL WITH CLIENT COMMUNICATIONS TEAM REGARDING NEXT WAVE OF FILINGS (.5); PREPARE AGENDA FOR CLIENT CALL (.5) | 1.20 | 948.00 |
| 05/14/19 | BEVILLE | CORRESPONDENCE WITH M. RIECKER REGARDING BACKGROUND DOCUMENTS (.2); PREPARE FOR CLIENT MEETING (.3); PARTICIPATE IN TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.7); FOLLOW UP REGARDING SAME (.2) | 1.40 | 1,106.00 |
| 05/14/19 | JONAS | CLIENT CALL AND FOLLOW-UP | 1.00 | 790.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/14/19 | WEISFELNER | PREPARE FOR (.4) AND CONDUCT WEEKLY SCC MEETING (.7) | 1.10 | 869.00 |
| 05/15/19 | BEVILLE | CONFERENCE CALL WITH CLIENT COMMUNICATIONS TEAM REGARDING UPCOMING HEARING AND FILINGS | 0.90 | 711.00 |
| 05/16/19 | BEVILLE | CONFERENCE CALL WITH CLIENT COMMUNICATIONS TEAM RE UPDATES (.3); TELEPHONE CONFERENCE WITH J. EL KOURY REGARDING CITI / AVOIDANCE ACTIONS (.1); CORRESPONDENCE / TELEPHONE DISCUSSIONS WITH CLIENT COMMUNICATIONS TEAM REGARDING PRESS INQUIRIES (.3) | 0.70 | 553.00 |
| 05/16/19 | WEISFELNER | CONFER WITH A. GONZALEZ RE CITI, 2011 GO BONDS | 1.00 | 790.00 |
| 05/17/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT TEAM REGARDING TIMING ISSUES (.3); TELEPHONE CONFERENCE REGARDING SAME (.4); VARIOUS CORRESPONDENCE REGARDING PRESS INQUIRIES, FURTHER FOLLOW UP (.3); UPDATE AVOIDANCE ACTION FAQS (.2) AND CLAWBACK FAQS (.1); CORRESPONDENCE REGARDING SAME (.2); REVIEW/REVISE DRAFT MEDIA RELEASE (.2); CORRESPONDENCE TO CLIENT REGARDING STATUS UPDATE (.3) | 2.00 | 1,580.00 |
| 05/19/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH CLIENT COMMUNICATIONS TEAM REGARDING TODAY'S FILINGS / MEDIA RELEASE (.7); UPDATE FAQS (.6) | 1.30 | 1,027.00 |
| 05/20/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING (.3); FOLLOW UP CORRESPONDENCE TO CLIENT REGARDING INQUIRIES RELATING TO FILED ACTIONS (.2) | 0.50 | 395.00 |
| 05/21/19 | BEVILLE | PREPARE FOR CLIENT CALL (.2); CORRESPONDENCE WITH SCC MEMBER REGARDING DEBT LIMIT ANALYSIS (.2); VARIOUS CORRESPONDENCE WITH J. EL KOURY REGARDING VENDOR ACTION FOLLOW UP INQUIRIES (.3); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (1.3); TELEPHONE CONFERENCE WITH CLIENT COMMUNICATIONS TEAM (.3); TELEPHONE CONFERENCE WITH J. EL KOURY (.2); CORRESPONDENCE/TELEPHONE DISCUSSIONS REGARDING UCC'S FILING OF GO BOND OBJECTION (.3); PREPARE FAQS RELATING TO SAME (.5); FOLLOW UP REGARDING SAME (.2) | 3.50 | 2,765.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 9

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/21/19 | BEVILLE | FURTHER CORRESPONDENCE WITH CLIENTS REGARDING COMMUNICATIONS STRATEGY REGARDING UCC BOND CLAIMS OBJECTION (.3); REVISE FAQS ACCORDINGLY (.2) | 0.50 | 395.00 |
| 05/21/19 | WEISFELNER | REVIEW FAQ FOR CLIENT RE AVOIDANCE ACTION FILINGS | 0.50 | 395.00 |
| 05/21/19 | WEISFELNER | PREPARE FOR (.3) AND ATTEND MEETING OF THE SCC (1.3); FOLLOW-UP CALL WITH L. DESPINS REGARDING SAME (.4) | 2.00 | 1,580.00 |
| 05/22/19 | BEVILLE | REVIEW FAQS FOR PUBLICATION (.1); VARIOUS CORRESPONDENCE REGARDING INFORMATION REQUESTS RELATING TO VENDOR ACTIONS (.4) | 0.50 | 395.00 |
| 05/22/19 | BEVILLE | CORRESPONDENCE REGARDING FILING OF UCC OBJECTION (.1); FURTHER REVISE FAQS (.1); REVIEW DRAFT MEDIA STATEMENT RE: SAME (.1) | 0.30 | 237.00 |
| 05/23/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. EL KOURY (.2); STRATEGIZE REGARDING VENDOR RESPONSE LOG FOR COMMUNICATIONS TEAM (.1); STRATEGIZE REGARDING MEDIA STATEMENT RE RESOLUTION PROTOCOL (.1); DRAFT PROPOSED MEDIA STATEMENT (.3); REVIEW DRAFT RESOLUTION PROTOCOL (.6); CORRESPONDENCE REGARDING SAME (.2) | 1.50 | 1,185.00 |
| 05/24/19 | BEVILLE | PREPARE AGENDA FOR CLIENT MEETING (.2); CORRESPONDENCE TO CLIENT REGARDING CITI PROPOSAL (.3); CORRESPONDENCE/DISCUSSION WITH J. EL KOURY REGARDING TIMING FOR IMPLEMENTATION OF VENDOR ACTION PROTOCOL (.2) | 0.70 | 553.00 |
| 05/27/19 | BEVILLE | FINALIZE AGENDA FOR CLIENT CALL (.2); CORRESPONDENCE WITH CLIENT REGARDING PROPOSED CITI SETTLEMENT (.1) / DRAFT RESOLUTION PROTOCOL (.1) / AGENDA FOR CALL (.1) | 0.50 | 395.00 |
| 05/28/19 | BEVILLE | PREPARE FOR CLIENT MEETING (.2); LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE ( 1.2); FOLLOW UP DISCUSSIONS WITH J. EL KOURY AND K. RIFKIND (.2) | 1.60 | 1,264.00 |
| 05/28/19 | PAPALASKARIS | WEEKLY CALL WITH CLIENT (1.0); FOLLOW UP EMAIL TO CLIENT REGARDING LEGAL STRATEGY FOR THIRD PARTY CLAIMS (1.0) | 2.00 | 1,580.00 |
| 05/28/19 | WEISFELNER | APPROVE AGENDA FOR SCC CALL | 0.40 | 316.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                      Invoice 6877934
June 20, 2019                                                             Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/29/19 | BEVILLE | CONFERENCE CALL WITH CLIENT COMMUNICATIONS TEAM, LOCAL COUNSEL REGARDING RESOLUTION PROTOCOL | 0.60 | 474.00 |
| 05/29/19 | SIERRA | CALL WITH CLIENT COMMUNICATIONS TEAM RE: INFORMAL PROTOCOL | 0.60 | 474.00 |
| 05/31/19 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING WEBSITE | 0.20 | 158.00 |
| | **Total Hours and Fees** | | **51.30** | **40,527.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JEFFREY L. JONAS | 1.00 | hours at | 790.00 | 790.00 |
| SUNNI P. BEVILLE | 33.20 | hours at | 790.00 | 26,228.00 |
| CATHRINE M. CASTALDI | 0.30 | hours at | 790.00 | 237.00 |
| ANGELA M. PAPALASKARIS | 3.50 | hours at | 790.00 | 2,765.00 |
| ROSA SIERRA | 4.00 | hours at | 790.00 | 3,160.00 |
| EDWARD S. WEISFELNER | 9.30 | hours at | 790.00 | 7,347.00 |
| **Total Fees** | | | | **40,527.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice        6877934<br>Date      Jun 20, 2019<br>Client          035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 2,907.00 | 0.00 | 2,907.00 |
| | **Total** | **2,907.00** | **0.00** | **2,907.00** |

| | |
|---|---|
| Total Current Fees | $2,907.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,907.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 12

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 05/13/19 | ENNIS | REVIEW DICICCO GULMAN APRIL FEE STATEMENT | 0.30 | 81.00 |
| 05/14/19 | BEVILLE | REVIEW DRAFT FEE STATEMENT FOR PREPARATION OF ADVERSARY PROCEEDINGS (1.2); PREPARE JUNE BUDGET (.2); REVIEW DGC MONTHLY FEE STATEMENT FOR CONFIDENTIALITY PURPOSES (.4) | 1.80 | 1,422.00 |
| 05/14/19 | ENNIS | REVIEW OF DICICCO GULMAN APRIL FEE STATEMENT (.4); PROVIDE COMMENTS RE: SAME TO DICICCO GULMAN (.2); PREPARE FIRST DRAFT OF BROWN RUDNICK JUNE BUDGET (.4) | 1.00 | 270.00 |
| 05/15/19 | ENNIS | CIRCULATE BROWN RUDNICK AND DICICCO GULMAN JUNE BUDGETS TO FEE EXAMINER (.2); CONFERENCE WITH S. BEVILLE RE: FEE ISSUES (.2); DRAFT BROWN RUDNICK APRIL MONTHLY FEE STATEMENT (.9) | 1.30 | 351.00 |
| 05/16/19 | ENNIS | MODIFICATIONS TO BROWN RUDNICK APRIL FEE STATEMENT | 0.40 | 108.00 |
| 05/20/19 | ENNIS | MODIFICATIONS TO BROWN RUDNICK FIFTH MONTHLY FEE STATEMENT | 0.30 | 81.00 |
| 05/22/19 | ENNIS | CONFERENCE WITH C. BURKE RE: APRIL MONTHLY FEE STATEMENT MODIFICATIONS | 0.20 | 54.00 |
| 05/28/19 | ENNIS | COMPILE AND CIRCULATE FEE PROCEDURES DOCUMENTATION TO E. CARDONA | 0.20 | 54.00 |
| 05/29/19 | ENNIS | EMAILS WITH C. BURKE RE: FEE STATEMENT (.1); EMAIL WITH S. BEVILLE RE: STATUS OF SAME (.2) | 0.30 | 81.00 |
| 05/30/19 | ENNIS | COORDINATE WITH DCG RE: SUBMISSION OF APRIL MONTHLY FEE STATEMENTS  (.2); MODIFICATIONS TO BROWN RUDNICK APRIL FEE STATEMENT  (.3); FINALIZE APRIL FEE STATEMENT (.5) | 1.00 | 270.00 |
| 05/31/19 | ENNIS | PREPARE BROWN RUDNICK AND DICICCO GULMAN APRIL FEE STATEMENTS FOR SUBMISSION TO NOTICE PARTIES (.3); PREPARE EMAIL RE: SAME (.2) | 0.50 | 135.00 |
| | **Total Hours and Fees** | | **7.30** | **2,907.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6877934
June 20, 2019                                                              Page 13

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CAROL S. ENNIS | 5.50 | hours at | 270.00 | 1,485.00 |
| SUNNI P. BEVILLE | 1.80 | hours at | 790.00 | 1,422.00 |
| **Total Fees** | | | | **2,907.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: GENERAL INVESTIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0006 | GENERAL INVESTIGATION | 18,118.00 | 0.00 | 18,118.00 |
| | **Total** | **18,118.00** | **0.00** | **18,118.00** |

| | |
|---|---|
| Total Current Fees | $18,118.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,118.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 15

RE: GENERAL INVESTIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/02/19 | BEST | TELEPHONE CONFERENCES RE: 926 HEARING (1.2); EMAIL CORRESPONDENCE (.3) | 1.50 | 1,185.00 |
| 05/03/19 | WEISFELNER | PREPARE FOR (.8) AND ATTEND MEETING AT PROSKAUER WITH UCC COUNSEL RE PLAN DEVELOPMENT ISSUES AND ON GOING ACTIONS AND RELATED COORDINATION OF EFFORTS (1.5) | 2.30 | 1,817.00 |
| 05/03/19 | BEVILLE | TELEPHONICALLY ATTEND MEETING WITH PROSKAUER AND PAUL HASTINGS REGARDING NEXT STEPS TOWARDS PLAN | 1.20 | 948.00 |
| 05/04/19 | BEST | STRATEGIZE RE: 926 HEARING | 1.50 | 1,185.00 |
| 05/04/19 | PAPALASKARIS | ANALYSIS OF CONFLICT OF INTEREST ISSUES AND COMMUNICATE WITH S. BEVILLE REGARDING SAME | 1.20 | 948.00 |
| 05/07/19 | BEVILLE | REVIEW REVISED STIPULATION (.2); TELEPHONE CONFERENCE WITH N. BASSETT REGARDING SAME AND STATUS REPORT (.5); REVIEW MATERIALS FILED UNDER SEAL (.4); STRATEGY REGARDING SAME (.4); VARIOUS CORRESPONDENCE REGARDING JOINT STIPULATION (.6) | 2.10 | 1,659.00 |
| 05/08/19 | BEVILLE | REVIEW PLEADINGS FILED UNDER SEAL (.5); REVIEW DRAFT STATUS REPORT REGARDING SAME (.2); ANALYSIS REGARDING OPEN CASE ISSUES, NEXT STEPS (.8) | 1.50 | 1,185.00 |
| 05/08/19 | BEVILLE | TELEPHONE CONFERENCE WITH L. DESPINS REGARDING BRIEFING SCHEDULE FOR JOINT STIPULATION (.1); REVIEW ORDER SETTING BRIEFING SCHEDULE (.1); FOLLOW UP REGARDING SAME (.1); CORRESPONDENCE WITH OBJECTORS REGARDING SAME (.2) | 0.50 | 395.00 |
| 05/09/19 | BEVILLE | REVIEW OBJECTION TO EXPEDITED CONSDIERATION OF JOINT STIPULATION (.1); REVIEW DRAFT REPLY (.2); CORRESPONDENCE TO CLIENT REGARDING SAME (.1); CORRESPONDENCE WITH UCC COUNSEL REGARDING SAME (.2) | 0.60 | 474.00 |
| 05/09/19 | BEVILLE | REVIEW ORDER ALLOWING MOTION TO EXPEDITE CONSIDERATION OF JOINT STIPULATION (.1); FOLLOW UP REGARDING SAME (.1) | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/09/19 | WEISFELNER | RESPOND TO DISCOVERY REQUEST FROM VARIOUS PARTIES (.9); CONFER WITH GONZALEZ RE OTHER ISSUES (.4) | 1.30 | 1,027.00 |
| 05/10/19 | WEISFELNER | WORK ON STIP AND SCHEDULES | 1.60 | 1,264.00 |
| 05/14/19 | BEVILLE | REVIEW, REVISE DRAFT OMNIBUS REPLY TO OBJECTIONS TO JOINT UCC STIPULATION (.1); VARIOUS CORRESPONDENCE REGARDING SAME (.2); STRATEGY REGARDING HEARING ON SAME (.1) | 0.40 | 316.00 |
| 05/14/19 | ENNIS | CIRCULATE OMNIBUS REPLY RE: JOINT STIPULATION | 0.10 | 27.00 |
| 05/17/19 | BLAIR III | RESEARCH AT THE REQUEST OF FINANCIAL ADVISORS | 0.80 | 632.00 |
| 05/29/19 | BLAIR III | REVIEW DOCUMENTS FOR POTENTIAL LITIGATION (.8); ANALYSIS OF DOCUMENTS FOR BOARD RESOLUTION DOCUMENTS (2.4); ANALYSIS OF DOCUMENTS FOR BGFPR EMAILS (1.6) | 4.80 | 3,792.00 |
| 05/31/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 1.40 | 1,106.00 |
| **Total Hours and Fees** | | | **23.00** | **18,118.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 0.10 | hours at | 270.00 | 27.00 |
| SUNNI P. BEVILLE | 6.50 | hours at | 790.00 | 5,135.00 |
| STEPHEN A. BEST | 3.00 | hours at | 790.00 | 2,370.00 |
| ANGELA M. PAPALASKARIS | 1.20 | hours at | 790.00 | 948.00 |
| ARNOLD G. BLAIR III | 7.00 | hours at | 790.00 | 5,530.00 |
| EDWARD S. WEISFELNER | 5.20 | hours at | 790.00 | 4,108.00 |
| **Total Fees** | | | | **18,118.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 3,588.00 | 0.00 | 3,588.00 |
| | **Total** | **3,588.00** | **0.00** | **3,588.00** |

| | |
|---|---|
| Total Current Fees | $3,588.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,588.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 18

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/13/19 | BEVILLE | REVIEW/REVISE DRAFT INFORMATIVE MOTION RE ATTENDANCE AT MAY 16 HEARING | 0.20 | 158.00 |
| 05/13/19 | ENNIS | PREPARE PROPOSED ORDER FOR HEARING TO ALLOW E. WEISFELNER ELECTRONIC DEVICE AT 5/16/19 HEARING AND SUBMIT (.3); COORDINATE RE: TELEPHONIC ATTENDANCE AT HEARING FOR S. BEVILLE (.2); DRAFT MOTION TO INFORM RE: PARTICIPATION AT 5/16/19 HEARING (.3); COORDINATE FILING RE: SAME (.2) | 1.00 | 270.00 |
| 05/16/19 | BEVILLE | TELEPHONICALLY ATTEND HEARING ON JOINT STIPULATION (1.5); FOLLOW UP REGARDING SAME (.2) | 1.70 | 1,343.00 |
| 05/16/19 | WEISFELNER | PREPARE FOR (.8) AND ATTEND HEARING ON JOINT STIPULATION (1.5) | 2.30 | 1,817.00 |
| | **Total Hours and Fees** | | **5.20** | **3,588.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CAROL S. ENNIS | 1.00 | hours at | 270.00 | 270.00 |
| SUNNI P. BEVILLE | 1.90 | hours at | 790.00 | 1,501.00 |
| EDWARD S. WEISFELNER | 2.30 | hours at | 790.00 | 1,817.00 |
| **Total Fees** | | | | **3,588.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, 10128 | Invoice | 6877934 |
| | Date | Jun 20, 2019 |
| | Client | 035179 |

RE: NON-WORKING TRAVEL

## I N V O I C E

For professional services rendered in connection with the above captioned matter through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0008 | NON-WORKING TRAVEL | 18,644.00 | 0.00 | 18,644.00 |
| | **Total** | **18,644.00** | **0.00** | **18,644.00** |

| | |
|---|---|
| CURRENT FEES | $18,644.00 |
| Less 50% Non-Working Travel Discount | (9,322.00) |
| Total Current Fees | $9,322.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,322.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6877934

June 20, 2019

Page 20

RE: NON-WORKING TRAVEL

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/14/19 | BEVILLE | NON-WORKING TRAVEL TO NEW YORK FOR MEETING WITH LCDC GROUP | 2.70 | 2,133.00 |
| 05/15/19 | BEVILLE | RETURN NON-WORKING TRAVEL FROM IN-PERSON MEETINGS IN NEW YORK | 1.10 | 869.00 |
| 05/27/19 | WEINGARTEN | TRAVEL FROM DC TO NY FOR MEETING WITH GENOVESE FIRM | 3.50 | 2,765.00 |
| 05/28/19 | BEVILLE | NON-WORKING TRAVEL FROM BOSTON TO NEW YORK FOR IN-PERSON MEETING WITH GENOVESE FIRM | 3.50 | 2,765.00 |
| 05/28/19 | WEINGARTEN | RETURN TRAVEL FROM NY TO DC | 3.00 | 2,370.00 |
| 05/28/19 | MACDOWELL LECAROZ | TRAVEL TO NY FOR MEETING WITH GENOVESE FIRM, SPECIAL LITIGATION COUNSEL TO UCC (4.0); RETURN TRAVEL TO MA FROM NY AFTER MEETING WITH SPECIAL LITIGATION COUNSEL FOR UCC (3.3) | 7.30 | 5,767.00 |
| 05/29/19 | BEVILLE | NON-WORKING RETURN TRAVEL FROM NEW YORK | 2.50 | 1,975.00 |
| | **Total Hours and Fees** | | **23.60** | **18,644.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SUNNI P. BEVILLE | 9.80 | hours at | 790.00 | 7,742.00 |
| REBECCA MACDOWELL LECAROZ | 7.30 | hours at | 790.00 | 5,767.00 |
| ELLIOT J. WEINGARTEN | 6.50 | hours at | 790.00 | 5,135.00 |
| **Total Fees** | | | | **18,644.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: GO BONDS / DEBT LIMIT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0011 | GO BONDS / DEBT LIMIT | 43,608.00 | 0.00 | 43,608.00 |
| | **Total** | **43,608.00** | **0.00** | **43,608.00** |

| | |
|---|---:|
| Total Current Fees | $43,608.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$43,608.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 22

RE: GO BONDS / DEBT LIMIT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING MODIFICATION OF GO BOND OBJECTION PROCEDURES | 0.40 | 316.00 |
| 05/01/19 | UDENKA | REVIEW OF DISCOVERY MATERIALS PRODUCED | 1.30 | 1,027.00 |
| 05/02/19 | BEVILLE | CORRESPONDENCE REGARDING PROCEDURES RELATING TO GO BOND OBJECTION (.2); ANALYSIS REGARDING GO BOND LIEN OBJECTION (.3) | 0.50 | 395.00 |
| 05/02/19 | BEVILLE | CORRESPONDENCE REGARDING EXHIBITS TO CLAWBACK COMPLAINT (.2); CONTINUED ANALYSIS AND STRATEGY REGARDING ONGOING DISCOVERY (1.2) | 1.40 | 1,106.00 |
| 05/06/19 | BEVILLE | ANALYSIS REGARDING OBJECTION TO EARLIER GO BOND ISSUANCES (.5); BEGIN TO REVIEW/REVISE CLIENT RECOMMENDATION REGARDING SAME (.7) | 1.20 | 948.00 |
| 05/07/19 | BEVILLE | ANALYSIS REGARDING DEBT LIMIT CALCULATIONS (1.2); DRAFT MEMO TO CLIENT REGARDING ADDITION OF EARLIER BOND ISSUANCES TO CLAIM OBJECTION (.9); STRATEGIZE REGARDING SAME (.3) | 2.40 | 1,896.00 |
| 05/08/19 | BEVILLE | ANALYSIS REGARDING DEBT LIMIT CALCULATION AS APPLIES TO EARLIER BOND ISSUANCES (.8); TELEPHONE CONFERENCES WITH J. BLISS REGARDING SAME (.3); REVISE CLIENT MEMORANDUM REGARDING SAME (.4); FURTHER DISCUSSION REGARDING SAME (.3); TELEPHONE CONFERENCE WITH UCC COUNSEL REGARDING GO OBJECTION MEET AND CONFER (.1); PARTICIPATE ON TELEPHONIC MEET AND CONFER REGARDING GO OBJECTION PROCEDURES (.3); FURTHER ANALYSIS REGARDING DEBT LIMIT CALCULATIONS (.5) | 2.70 | 2,133.00 |
| 05/09/19 | BEVILLE | ANALYSIS REGARDING OBJECTION TO EARLIER ISSUANCE OF GO BONDS AND PBA BONDS | 0.80 | 632.00 |
| 05/09/19 | AXELROD | REVISE MEMORANDUM RE ADDITIONAL GO AND PBA BONDS FOR JOINT OBJECTION | 1.60 | 1,264.00 |
| 05/10/19 | WEISFELNER | CONFER WITH B. ROSEN AND S. BEVILLE RE 2011 GO BOND ISSUE AND CITI ISSUES (.8) ; T/C D. NEWMAN RE 2011 BONDS (.3); T/C DESPINS RE SAME (.4) | 1.50 | 1,185.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/19 | WEISFELNER | T/C D. NEWMAN RE 2011 BONDS (.3); T/C DESPINS RE SAME (.4) | 0.70 | 553.00 |
| 05/11/19 | BEVILLE | CONFERENCE CALL WITH E. WEISFELNER, A. GONZALEZ AND D. SKEEL REGARDING GO BOND OBJECTIONS (.5); FOLLOW UP REGARDING SAME (.2) | 0.70 | 553.00 |
| 05/14/19 | BEVILLE | ANALYSIS REGARDING ALTERNATIVE DEBT LIMIT ARGUMENTS | 0.80 | 632.00 |
| 05/15/19 | BEVILLE | CORRESPONDENCE REGARDING CONFIDENTIALITY OF DISCOVERY PRODUCTION (.2); CONFERENCE WITH DGC REGARDING DEBT LIMIT CALCULATIONS AND SOLVENCY ANALYSIS (1.0); CONFERENCE WITH ADVISORS TO LCDC AND UCC REGARDING DEBT LIMIT LITIGATION ISSUES (1.2); FOLLOW UP DISCUSSIONS WITH UCC ADVISORS REGARDING SAME AND OTHER ISSUES (.5); FOLLOW UP DISCUSSIONS WITH DGC REGARDING ALTERNATIVE DEBT LIMIT CALCULATIONS (.8); FURTHER ANALYSIS REGARDING SAME (.7) | 4.40 | 3,476.00 |
| 05/15/19 | WEISFELNER | PREPARE FOR (.6) AND ATTEND MEETING WITH QUINN, PAUL HASTINGS AND RELATED FINANCIAL ADVISORS RE 2011 BOND ISSUE AND IMPACT ON PENDING RESTRUCTURING NEGOTIATIONS (1.2) | 1.80 | 1,422.00 |
| 05/19/19 | BEVILLE | ANALYSIS OF DEBT LIMIT CALCULATIONS (.6); ANALYSIS OF PBA LEASE/BOND ISSUES (.7); DRAFT CLIENT MEMO REGARDING SAME (1.9) | 3.20 | 2,528.00 |
| 05/20/19 | BEVILLE | ANALYSIS REGARDING DEBT LIMIT CALCULATIONS UNDER DIFFERENT THEORIES (.8); CONTINUE DRAFTING CLIENT MEMORANDUM REGARDING OBJECTION TO EARLIER ISSUANCES OF GO BONDS (2.2); REVIEW/FURTHER REVISE MEMORANDUM (.7); CORRESPONDENCE TO CLIENT REGARDING SAME (.2) | 3.90 | 3,081.00 |
| 05/20/19 | WEISFELNER | T/C L.DESPINS RE 2011 GO BONDS (.4); FOLLOW UP CALL WITH S. BEVILLE RE SAME (.4) | 0.80 | 632.00 |
| 05/21/19 | BEVILLE | ANALYSIS REGARDING PBA LEASE ACCOUNTING (.5); TELEPHONE CONFERENCE WITH L. DESPINS AND E. WEISFELNER RE SAME (.1); VARIOUS CORRESPONDENCE / TELEPHONE DISCUSSIONS WITH UCC COUNSEL REGARDING OBJECTION TO GO BOND CLAIMS (.3) | 0.90 | 711.00 |
| 05/21/19 | WEISFELNER | COMMENT ON EMAIL L. DESPINS RE PROCEDURES FOR GO CLAIM OBJECTION | 0.40 | 316.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/19 | BEVILLE | ANALYSIS REGARDING DEBT LIMIT CALCULATION ISSUES | 0.70 | 553.00 |
| 05/22/19 | WEISFELNER | REVIEW LATEST DEVELOPMENTS REGARDING GO BOND OBJECTIONS | 0.90 | 711.00 |
| 05/22/19 | BEVILLE | CONFERENCE CALL WITH DGC REGARDING DEBT LIMIT CALCULATIONS (.6); PREPARE ANALYSIS REGARDING DIFFERENT METHODOLOGIES AND ASSUMPTIONS USED IN DIFFERENT CALCULATIONS (1.3) | 1.90 | 1,501.00 |
| 05/23/19 | BEVILLE | TELEPHONE CONFERENCE WITH DGC REGARDING DEBT LIMIT CALCULATIONS (.6); VARIOUS CORRESPONDENCE RELATING TO GO BOND LITIGATION PROCEDURES (.3); CONTINUED ANALYSIS REGARDING DEBT LIMIT CALCULATIONS USING ALTERNATIVE METHODOLOGIES (.9); DRAFT MEMORANDUM REGARDING SAME (2.3) | 4.10 | 3,239.00 |
| 05/24/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: CLOSING BINDERS FOR GOB BONDS | 6.80 | 5,372.00 |
| 05/24/19 | AXELROD | REVIEWW AD HOC GROUP RESPONSE TO SHOW CAUSE ORDER RE PBA AND GO BOND OBJECTIONS AND STRATEGIZE POTENTIAL RESPONSE | 0.70 | 553.00 |
| 05/28/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: CLOSING BINDERS FOR GOB BONDS | 5.40 | 4,266.00 |
| 05/28/19 | WEISFELNER | CONFER WITH L. DESPINS RE REQUEST FOR HEARING RE GO OBJECTION PROCEDURES | 0.40 | 316.00 |
| 05/29/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING PROCEDURES FOR GO BOND OBJECTIONS | 0.30 | 237.00 |
| 05/29/19 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN REGARDING BOND OBJECTIONS (.2); FOLLOW UP REGARDING SAME (.2); STRATEGIZE REGARDING DEFENDANT REQUEST FOR SCHEDULING ORDER (.3) | 0.70 | 553.00 |
| 05/29/19 | WEISFELNER | CONFER WITH UCC COUNSEL ON REQUEST FOR DEVELOPMENT OF PROCESS FOR DEALING WITH GO BOND OBJECTIONS (.1); CONFERENCE WITH B. ROSEN IN REPLY TO INQUIRY (.1) | 0.20 | 158.00 |
| 05/29/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: CLOSING BINDERS FOR GOB BONDS | 1.20 | 948.00 |
| 05/30/19 | BEVILLE | STRATEGIZE REGARDING TIMING / PROCEDURE FOR PROSECUTION OF BOND VALIDITY CHALLENGES | 0.50 | 395.00 |
| | **Total Hours and Fees** | | **55.20** | **43,608.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                           Invoice 6877934
June 20, 2019                                                                    Page 25

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SUNNI P. BEVILLE | 31.50 | hours at | 790.00 | 24,885.00 |
| TRISTAN G. AXELROD | 2.30 | hours at | 790.00 | 1,817.00 |
| HONIEH UDENKA | 1.30 | hours at | 790.00 | 1,027.00 |
| ARNOLD G. BLAIR III | 13.40 | hours at | 790.00 | 10,586.00 |
| EDWARD S. WEISFELNER | 6.70 | hours at | 790.00 | 5,293.00 |
| **Total Fees** | | | | **43,608.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 256,119.00 | 0.00 | 256,119.00 |
| | **Total** | **256,119.00** | **0.00** | **256,119.00** |

| | |
|---|---:|
| Total Current Fees | $256,119.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$256,119.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 27

RE: AVOIDANCE ACTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/19 | SIERRA | COMPILE SEVERAL COMPLAINTS FOR FILING FOR LOCAL CONFLICT COUNSEL (.6); CALL WITH UCC LOCAL COUNSEL RE: TOLLING AGREEMENTS RE: SEVERAL OF HIS CLIENTS (.5); PROCESS AND REVIEW FOUR REMAINING TOLLING AGREEMENTS (1.1); DRAFT AND TURN SEVERAL ROUNDS OF EDITS ON GUARANTEE COMPLAINTS (3.5); EXCHANGE SEVERAL EMAILS WITH UCC COUNSEL RE: ADMINISTRATIVE COMPLAINT FILING ITEMS (.6); FOLLOW UP WITH CMC RE: STATUS OF TOLLING AGREEMENTS THAT AFFECT GUARANTEE COMPLAINTS, GARDEN VARIETY AVOIDANCE ACTIONS, AND CLAWBACK ACTIONS (1.2); CONSULT WITH FINANCIAL ADVISORS AND J. JONAS RE: JP MORGAN LOAN INQUIRY FROM BANKRUPTCY COUNSEL (1.3); TURN COMMENTS AND MARKUP TO PROPOSED TOLLING AGREEMENT FOR PAA GUARANTY (1.0); CONFER AND NEGOTIATE WITH GDB PARTIES RE: PAA TOLLING AGREEMENT (.6); EMAIL RE PR 15-YEAR SOL (.2); CONSULT WITH TEAM RE: F/U ON CERTAIN VENDOR COMPLAINTS (.5); PREPARE PRIFA GUARANTEE COMPLAINTS FOR FILING AND ALL ANCILLARY DOCUMENT AND SEND TO LOCAL COUNSEL FOR FILING (1.1); ATTEND TO INQUIRIES FROM SEVERAL GARDEN VARIETY DEFENDANTS (.7); REQUEST SIGN-OFF ON PAA TOLLING AGREEMENT (.5); PREPARE DOCUMENTS FOR FILING AND ASSIST WITH EXHIBIT COMPILATIONS, SUMMONS CREATION, COVER SHEET CREATION, APPENDIX COMPILATIONS AND OTHER TASKS (7.3) | 20.70 | 16,353.00 |
| 05/01/19 | AXELROD | REVIEW DOCUMENT PRODUCTIONS FROM BANKS AND APPLY ANALYTICAL THRESHOLDS (4.8); COMMUNICATIONS WITH BANKS RE DISCOVERY REQUIREMENTS (2.4); REVISE CLAWBACK COMPLAINTS, PREPARE EXHIBITS AND APPENDICES AND PREPARE TO FILE (9.5) | 16.70 | 13,193.00 |
| 05/01/19 | BEVILLE | ATTEND TO NUMEROUS ISSUES RELATING TO FINALIZING / FILING OF ALL PLEADINGS | 2.50 | 1,975.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                              Invoice 6877934
June 20, 2019                                                                                        Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/19 | BEVILLE | TELEPHONE CONFERENCE WITH AAFAF COUNSEL REGARDING CRITICAL VENDOR (.2); FOLLOW UP CORRESPONDENCE REGARDING SAME (.2); ANALYSIS REGARDING REMAINING 'GARDEN VARIETY' AVOIDANCE ACTIONS NEEDING TO BE FILED (.4); ANALYSIS REGARDING LOAN PROVIDED DURING LOOKBACK PERIOD (.6); ANALYSIS REGARDING ACTION TO AVOID CERTAIN GUARANTEE CLAIMS (.5); CORRESPONDENCE REGARDING RESPONSE TO INQUIRIES REGARDING FILINGS (.3) | 2.20 | 1,738.00 |
| 05/01/19 | WEISFELNER | MONITOR TOLLING AGREEMENTS AND ADVERSARY FILINGS | 0.40 | 316.00 |
| 05/01/19 | HOSANG | MONITOR EMAILS RE CLAWBACK DISCOVERY (3.5); ELECTRONICALLY FILE ADVERSARY PROCEEDINGS COMPLAINTS (4.0); UPDATE MASTER DATA SOURCE RE: CLAWBACK DISCOVERY (2.5) | 10.00 | 2,700.00 |
| 05/01/19 | ENNIS | PREPARATION FOR (INCLUDING FINALIZING SUMMONSES, COVER SHEETS, AND COMPLAINTS) FOR AVOIDANCE ACTIONS (8.0); FILING OF ADVERSARY PROCEEDINGS AND GARDEN VARIETY AVOIDANCE ACTIONS (3.4) | 11.40 | 3,078.00 |
| 05/01/19 | COHEN | ELECTRONICALLY FILE AVOIDANCE ACTIONS | 1.10 | 297.00 |
| 05/01/19 | JONAS | EXTENSIVE ATTENTION TO FILING ALL ACTIONS (GARDEN VARIETY, GUARANTEE, CLAW-BACK AND 3RD PARTY) INCLUDING MANY CALLS/EMAILS WITH CLIENT, COMMITTEE COUNSEL, LOCAL COUNSEL, RELATED PARTIES AND BR TEAM | 6.00 | 4,740.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL RE: PRIFA GUARANTEE COMPLAINT AND RESPOND TO SAME | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO COMMENTS RE: TOLLING PARTY AND GUARANTEE CLAIM ISSUES | 0.30 | 237.00 |
| 05/01/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING CONTINUING RESPONSES TO DISCOVERY (.9); ANALYSIS REGARDING IDENTIFICATION OF DEFENDANTS (.7) | 1.60 | 1,264.00 |
| 05/01/19 | ENNIS | PREPARATION FOR (INCLUDING FINALIZING SUMMONSES, COVER SHEETS, AND COMPLAINTS) FOR CLAWBACK ACTIONS (6.8); FILING OF CLAWBACK ACTIONS (4.8) | 11.60 | 3,132.00 |
| 05/02/19 | SIERRA | STRATEGIZE RE: NEXT STEPS AFTER FILING OF COMPLAINTS | 1.00 | 790.00 |
| 05/02/19 | SIERRA | COLLECT SIGNATURES FOR AGREEMENT WITH VARIOUS PARTIES | 0.60 | 474.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 29

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/02/19 | JONAS | CALL WITH BROWN RUDNICK TEAM RE: STRATEGY, TASKS AND FOLLOW-UP (1.0); CORRESPONDENCE RE: FILED ACTIONS (1.0) | 2.00 | 1,580.00 |
| 05/02/19 | AXELROD | REVIEW DOCUMENTS AND CONTINUE TO ASSIST IN FILING OF CLAWBACK COMPLAINTS AND REMAINING VENDOR COMPLAINTS (3.4); REVIEW DOCKET AND QUALITY CONTROL OF FILED COMPLAINTS (.4); AVOIDANCE LITIGATION TEAM DEBRIEF AND ACTION PLANNING CALL (1.0); REVIEW UNTIMELY COMMUNICATIONS RE TOLLING AGREEMENTS AND DISCOVERY AND PLAN NEXT STEPS (.6); REVIEW AND CIRCULATE DRAFT SECOND DISCOVERY MOTION (.2) | 5.60 | 4,424.00 |
| 05/02/19 | WEISFELNER | FINALIZE AND RESPOND TO INQUIRIES RE FILED ACTIONS (1.6); PREPARE INTERNAL MEMO RE ONGOING ASSIGNMENTS (.4); T/C S. BEVILLE AND RE SAME (.6) | 2.60 | 2,054.00 |
| 05/02/19 | BEVILLE | VARIOUS CORRESPONDENCE / FOLLOW UP REGARDING FILING / SERVICE OF AVOIDANCE ACTION COMPLAINTS | 1.40 | 1,106.00 |
| 05/02/19 | ENNIS | UPDATES TO MASTER DATA SOURCE AS A RESULT OF FILING AND TOLLING (.3); STRATEGIZE RE: HANDLING OF SERVICE, RESPONDING TO INQUIRIES AND FILING ISSUES (.5); COORDINATE WITH PRIME CLERK RE: SERVICE OF PROCESS (.2); UPDATE MASTER LIST OF FILED ADVERSARY PROCEEDINGS (.4); REVIEW DATA SOURCE AND CHECK AGAINST ADVERSARY PROCEEDINGS TO CONFIRM ALL MATTERS FILED/HANDLED (.8); PREPARE AND FILE ADDITIONAL ADVERSARY PROCEEDING (.5); CIRCULATE THIRD PARTY COMPLAINT AS FILED (.1); CONFERENCE WITH K. SURIA RE: MODIFICATION TO COUNSEL ON ADVERSARY PROCEEDING (.2) | 3.00 | 810.00 |
| 05/02/19 | HOSANG | REVIEW EMAILS TO ENSURE ALL CLAWBACK EMAILS AND CLAWBACK DISCOVERY DOCUMENTED | 1.00 | 270.00 |
| 05/03/19 | SIERRA | DRAFT AGENDA FOR WEEKLY UCC MEETING | 0.40 | 316.00 |
| 05/03/19 | SIERRA | SEND AND RESPOND TO VARIOUS EMAILS RE: AGREEMENT EXECUTED ON MAY 2, 2019 | 0.80 | 632.00 |
| 05/03/19 | SIERRA | RESPOND TO EMAIL RE: GUARANTEE COMPLAINTS | 0.10 | 79.00 |
| 05/03/19 | SIERRA | COORDINATE RE: DEFENDANT COMMUNICATIONS | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/19 | SIERRA | COORDINATE RE: DEFENDANT COMMUNICATIONS | 0.50 | 395.00 |
| 05/03/19 | SIERRA | CALLS WITH UCC'S LOCAL COUNSEL RE: FILING OF COMPLAINT | 0.30 | 237.00 |
| 05/03/19 | AXELROD | REVIEW COMMUNICATIONS RE BREACH OF TOLLING AGREEMENT (.5); PREPARE INFORMATIVE MOTION RE LITIGATION FILED (.8); MEET WITH UCC AND PROFESSIONALS RE NEXT STEPS (.5) | 1.80 | 1,422.00 |
| 05/03/19 | BEVILLE | CONFERENCE CALL WITH PRIME CLERK REGARDING SERVICE OF ALL FILED COMPLAINTS (.2); FOLLOW UP DISCUSSIONS WITH LOCAL COUNSEL REGARDING RESPONSES TO FILING (.4); TELEPHONE CONFERENCE WITH E. DA SILVA REGARDING SOLVENCY AND OTHER DILIGENCE ISSUES (.2); STRATEGIZE REGARDING PROTOCOL FOR RESPONSES / LITIGATION OF ACTIONS (1.5); DRAFT INFORMATIVE MOTION REGARDING LIST OF AVOIDANCE ACTIONS FILED AS REQUIRED BY 926 PROCEDURES ORDER (.4); FINALIZE LIST OF ACTIONS (.3) | 3.00 | 2,370.00 |
| 05/03/19 | BEVILLE | CORRESPONDENCE REGARDING MASTER TRACKER OF VENDOR ACTIONS | 0.30 | 237.00 |
| 05/03/19 | SIERRA | WEEKLY AVOIDANCE ACTION STRATEGY CALL WITH UCC COUNSEL AND FINANCIAL ADVISORS | 1.00 | 790.00 |
| 05/03/19 | SIERRA | REVIEW ALL TOLLING AGREEMENT CORRESPONDENCE FOR COUNSEL INFORMATION | 0.80 | 632.00 |
| 05/03/19 | SIERRA | DRAFT AGENDA/TALKING POINTS FOR S. BEVILLE WEEKLY MEETING | 0.40 | 316.00 |
| 05/03/19 | SIERRA | EMAIL TO CMC RE: COMPLAINTS FILED BY FOMB (.4); CALL WITH FOMB COUNSEL RE: SAME (.3) | 0.70 | 553.00 |
| 05/03/19 | SIERRA | RESEARCH EXAMPLES OF STAY MOTIONS FOR VENDOR AVOIDANCE ACTIONS | 0.50 | 395.00 |
| 05/03/19 | SIERRA | COORDINATE RE: TOLLING AGREEMENT TRACKER | 0.40 | 316.00 |
| 05/03/19 | JONAS | WEEKLY CALL WITH COMMITTEE AND FINANCIAL ADVISORS AND FOLLOW-UP (1.0); REVIEW MATERIALS, CORRESPONDENCE, PLEADINGS (1.0); CALL WITH BOND TRUSTEE'S COUNSEL (.3) | 2.30 | 1,817.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/03/19 | ENNIS | PREPARE LIST OF FILED ADVERSARY PROCEEDINGS (.8); FOLLOW UP ON ADVERSARY PROCEEDING ISSUES THAT NEED CLEAN UP (.9); COORDINATE WITH PRIME CLERK RE: SERVICE (.3); PREPARE ADDITIONAL PARTY SERVICE LIST (.4) | 2.40 | 648.00 |
| 05/03/19 | WEISFELNER | REVIEW ADV. PRO RE LIEN PRIORITY | 0.50 | 395.00 |
| 05/04/19 | AXELROD | REVIEW AND RESPOND TO EMAILS RE DEFENDANT INQUIRIES | 0.20 | 158.00 |
| 05/04/19 | BEVILLE | REVIEW DRAFT SECOND MOTION TO COMPEL DISCOVERY FROM DTC PARTICIPANTS | 0.30 | 237.00 |
| 05/05/19 | SIERRA | MODIFY AVOIDANCE ACTIONS SUMMARY MEMO | 0.70 | 553.00 |
| 05/05/19 | SIERRA | COORDINATE  RE: FOLLOW UP TO COMPLAINT FILINGS (.4); DRAFT NOTICE OF DISMISSAL  (.3) | 0.70 | 553.00 |
| 05/05/19 | AXELROD | REVIEW EMAILS RE CLIENT MEMO REQUEST | 0.30 | 237.00 |
| 05/06/19 | BEVILLE | STRATEGY RE COMMONWEALTH FILINGS / NEXT STEPS (1.1); CORRESPONDENCE REGARDING INFORMATIVE MOTION IDENTIFYING CAUSES OF ACTION FILED BY FOMB (.3); ANALYSIS REGARDING SERVICE ISSUES (.6) | 2.00 | 1,580.00 |
| 05/06/19 | SIERRA | PROCESS AND SIGN TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/06/19 | SIERRA | CALL WITH PR AVOIDANCE ACTION TEAM (.8); EDIT SECOND URGENT MOTION TO COMPEL AND PREPARE FOR FILING (.6); PROVIDE INSTRUCTIONS AS TO TOLLING AGREEMENT RETURN (.4) | 1.80 | 1,422.00 |
| 05/06/19 | AXELROD | REVISE AND CIRCULATE SECOND URGENT DISCOVERY MOTION (.4); STRATEGIZE RE NEXT STEPS IN AVOIDANCE LITIGATION (1.3); DRAFT MEMO RE DISCOVERY STEPS TAKEN (4.5) | 6.20 | 4,898.00 |
| 05/06/19 | JONAS | [5/4 & 5/6] CALLS/EMAILS RE AVOIDANCE ACTIONS AND DILIGENCE (1.8); STRATEGY INCLUDING WITH CLIENT, BR TEAM CALL (1.2) | 3.00 | 2,370.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6877934

June 20, 2019

Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/06/19 | ENNIS | PREPARE ADDITIONAL SERVICE ADDRESS INFORMATION FOR AVOIDANCE ACTIONS (1.2); COMMUNICATIONS WITH COURT CLERK RE: SUMMONSES (.3); FINALIZE INFORMATIVE MOTION AND EXHIBITS RE: FILED PLEADINGS (.5); COORDINATE FILING RE: SAME (.2); CIRCULATE AS-FILED VERSION (.1); UPDATE CLAWBACK DISCOVERY SERVICE INFORMATION BASED ON RECENT COMMUNICATIONS (2.4); COORDINATE WITH LOCAL COUNSEL RE: CORRECTION TO THE RECORD (.2); COORDINATE RE: CONFLICT CHECKS FOR LOCAL COUNSEL RE: SAME (.3); DRAFT NOTICE OF MOTION FOR THE URGENT MOTION (.2) | 5.40 | 1,458.00 |
| 05/06/19 | BEVILLE | ANALYSIS REGARDING DRAFT MOTION TO STAY CLAWBACK ACTION (.3); REVIEW AND REVISE 'SECOND' MOTION TO COMPEL DISCOVERY FROM DTC PARTICIPANTS (.9) | 1.20 | 948.00 |
| 05/06/19 | WEISFELNER | REVIEW AND APPROVE JOINT MOTION REGARDING SERVICE OF COMPLAINTS ON GARDEN VARIETY ACTIONS AND CLAW-BACKS (.5); PARTICIPATE ON INTERNAL C/C TO REVIEW CURRENT AND FUTURE WORK STREAMS RE: SAME (.8) | 1.30 | 1,027.00 |
| 05/06/19 | AXELROD | PREPARE MEMORANDUM RE EXPANSION OF DEBT LIMIT OBJECTION TO PBA AND GO BONDS | 2.30 | 1,817.00 |
| 05/06/19 | AXELROD | PHONE CALLS WITH DTC PARTICIPANTS AND DTC PARTICIPANTS RE DISCOVERY AND PENDING LITIGATION | 0.70 | 553.00 |
| 05/06/19 | ENNIS | EMAILS WITH PRIME CLERK AND LOCAL COUNSEL RE: PREPARATION FOR FILING OF URGENT MOTION IN CONNECTION WITH ENFORCEMENT OF CLAWBACK DISCOVERY | 0.40 | 108.00 |
| 05/07/19 | SIERRA | EMAIL CMC RE: TOLLING AGREEMENT AND DISCOVERY | 0.50 | 395.00 |
| 05/07/19 | SIERRA | COORDINATE RE: RETURN OF SIGNED TOLLING AGREEMENTS | 0.50 | 395.00 |
| 05/07/19 | SIERRA | DRAFT COVER LETTER FOR RETURNED TOLLING AGREEMENTS | 0.40 | 316.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 33

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/07/19 | SIERRA | RETURN 40 CALLS AND EMAILS TO COUNSEL AND VENDORS IN GARDEN VARIETY AVOIDANCE ACTIONS ADVISING AS TO POSSIBLE NEXT STEPS (5.1); DRAFT AND EDIT URGENT MOTION TO ENFORCE TO INCORPORATE UCC COMMENTS (2.5); CALL WITH GDB PARTIES RE: UPCOMING SALE (.3); EMAIL TO GDB PARTIES CONFIRMING CONVERSATION (.2); STRATEGIZE WITH S. BEVILLE AS TO NEXT STEPS AND CLIENT CALL TOMORROW (.3) | 8.40 | 6,636.00 |
| 05/07/19 | JONAS | STRATEGIZE RE: RESOLUTION AVOIDANCE ACTIONS | 0.60 | 474.00 |
| 05/07/19 | AXELROD | REVIEW CORRESPONDENCE RE PREPARATION OF DISCOVERY MOTION AND FORWARD INQUIRIES TO R SIERRA | 0.40 | 316.00 |
| 05/07/19 | AXELROD | REVIEW CORRESPONDENCE RE DISCOVERY MOTION AND BRIEFING SCHEDULE AND RESOLUTION OF GARDEN VARIETY ACTIONS | 0.40 | 316.00 |
| 05/07/19 | ENNIS | EMAIL TO K. SURIA RE: RESOLUTION OF FILING ISSUE (.1); PREPARE REVISED SUMMONSES AT THE REQUEST OF THE CLERK (1.0); COORDINATE RE: RESOLUTION OF FILING ISSUES (.4); ADDITIONAL MODIFICATIONS TO DTC PARTICIPANTS LIST RE: SERVICE INFORMATION (.6); CIRCULATE SAME TO CONFLICTS COUNSEL (.1); COORDINATE WITH PRIME CLERK RE: SERVICE OF THE URGENT MOTIONS RELATING TO ENFORCEMENT OF THE ORDERS TO COMPEL (.3);  PREPARE APPENDIX 2 FOR URGENT MOTION (.4); MODIFICATIONS TO URGENT MOTION TO ENFORCE (.5); EMAILS WITH CONFLICT COUNSEL RE: SAME (.2); COORDINATE FILING OF URGENT MOTION (.4); MODIFICATIONS TO NOTICE OF MOTION RE: SAME (.3); CIRCULATE AS-FILED VERSIONS OF THE MOTIONS AND COORDINATE WITH PRIME CLERK RE: SERVICE (.2); CALENDAR KEY DATE RE: EXTENSION OF INITIAL PROPOSAL EXCHANGE DEADLINE (.1) | 4.60 | 1,242.00 |
| 05/07/19 | BEVILLE | REVIEW REVISIONS TO SECOND MOTION TO COMPEL (.4); VARIOUS CORRESPONDENCE WITH UCC COUNSEL REGARDING FURTHER REVISIONS TO SAME (.3); REVIEW 'MOTION TO ENFORCE' (.1) | 0.80 | 632.00 |
| 05/07/19 | SIERRA | EMAIL TO BANKRUPTCY COUNSEL RE: CLAWBACK COMPLAINT (.1); RESPOND TO INQUIRY RE: URGENT MOTION TO ENFORCE (.3) | 0.40 | 316.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/08/19 | BEVILLE | STRATEGIZE REGARDING PROTCOL FOR RESOLUTION OF AVOIDANCE ACTIONS (.8); VARIOUS CORRESPONDENCE WITH COUNSEL TO AVOIDANCE ACTON DEFENDANTS/TOLLING PARTIES (.4) | 1.20 | 948.00 |
| 05/08/19 | SIERRA | EMAIL SEVERAL VENDORS/DEFENDANTS RE: AVOIDANCE ACTIONS LITIGATION (1.3); CALL WITH CLIENT RE: OUTLINE OF TALKING POINTS FOR PUBLIC MEETING RE: AVOIDANCE ACTIONS (.9); SECOND CALL WITH CLIENT RE: EXCESSIVE PAYMENT ANALYTICS (.3); REVIEW TOLLING AGREEMENT MAIL PACKAGE (.3); CALL W/ COUNSEL FOR VENDOR DEFENDANT (.4); CALL WITH FINANCIAL ADVISORS RE: PLAN FOR RESOLUTION OF AVOIDANCE ACTIONS (.3); CALL WITH FINANCIAL ADVISORS RE: PAA GUARANTY (.3) | 3.80 | 3,002.00 |
| 05/08/19 | SIERRA | SEND FOLLOW-UP EMAIL TO SEVERAL DEFENDANTS WHO SENT INQUIRIES | 0.50 | 395.00 |
| 05/08/19 | SIERRA | REVIEW CORRECTED APPENDIX 3 TO URGENT MOTION TO ENFORCE | 0.70 | 553.00 |
| 05/08/19 | SIERRA | COORDINATE FILING OF NOTICE OF DISMISSAL | 0.20 | 158.00 |
| 05/08/19 | SIERRA | EMAIL TO BANK COUNSEL RE: URGENT MOTION TO ENFORCE | 0.20 | 158.00 |
| 05/08/19 | SIERRA | REVISE PROOF OF CLAIM AND SEND EMAIL TO FINANCIAL ADVISORS ANALYSIS OF ISSUE | 0.40 | 316.00 |
| 05/08/19 | ENNIS | CALENDAR KEY DATES RE: SAME (.2); PREPARE CORRECTED APPENDIX 3 AND DRAFT NOTICE RE: SAME (.5); FILE AND COORDINATE FILING (.3); COORDINATE SERVICE OF ORDER AND CORRECTED APPENDICES (.2); CIRCULATE JOINT MOTION TO EXTEND TIME TO SERVE CLAWBACK DEFENDANTS (.1); CALENDAR KEY DATES RE: SAME (.1);  PREPARE AMENDED COMPLAINT AND ANCILLARY DOCUMENTS FOR ADVERSARY PROCEEDING (.3); COORDINATE FILING RE: SAME (.2) ; FOLLOW UP ON STATUS OF CASE TO DISMISS AND COORDINATE FILING OF DISMISSAL RE: SAME (.3); MODIFICATIONS TO DATA SOURCE TO CORRECT NAMES TO MATCH UP WITH DEPARTMENT OF STATE RECORDS (.8); EMAIL TO K. SURIA TO REQUEST CLARIFICATION OF TARGET IN CONNECTION WITH MERGER STATUS (.2) | 3.20 | 864.00 |
| 05/08/19 | ENNIS | CIRCULATE ORDER SETTING BRIEFING SCHEDULE RE: URGENT MOTIONS TO ENFORCE MOTION TO COMPEL ORDER | 0.20 | 54.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/09/19 | SIERRA | EMAIL TO CLIENT CLARIFYING EXHIBIT A TO SUMMARY MEMO | 0.30 | 237.00 |
| 05/09/19 | SIERRA | EMAIL COUNSEL FOR VENDOR WITH PAYMENT DETAIL (.1); EMAIL ANOTHER COUNSEL FOR ANOTHER VENDOR WITH PAYMENT DETAIL (.1); EMAIL UCC COUNSEL RE: NEXT STEPS ON VENDOR COMPLAINT SERVICE (.1); EMAIL FINANCIAL ADVISOR RE DOCUMENT REVIEW (.1) | 0.40 | 316.00 |
| 05/09/19 | SIERRA | REVIEW SECOND ROUND OF MAILINGS FOR EXECUTED TOLLING ARGEEMENTS | 0.30 | 237.00 |
| 05/09/19 | SIERRA | EMAIL TO LOCAL COUNSEL RE: RESPONSES TO VENDOR INQUIRIES AND PROPOSAL FOR CONFERENCE  CALL | 0.20 | 158.00 |
| 05/09/19 | SIERRA | RESPOND TO EMAIL FROM PRESIDENT OF VENDOR | 0.30 | 237.00 |
| 05/09/19 | SIERRA | EMAIL FINANCIAL ADVISORS FOR MORE INFORMATION ON VENDOR | 0.20 | 158.00 |
| 05/09/19 | SIERRA | CALL WITH COUNSEL TO CLAWBACK ACTION DEFENDANT (.2); REVIEW INFORMATION FROM LOCAL COUNSEL RE: DEFENDANT INQUIRY (.4) | 0.60 | 474.00 |
| 05/09/19 | AXELROD | REVIEW COMMUNICATIONS RE GARDEN VARIETY VENDOR AVOIDANCE ACTIONS AND STRATEGIZE RE OMNIBUS RESOLUTION PROCEDURE | 0.20 | 158.00 |
| 05/09/19 | SIERRA | COORDINATE INFORMATION REQUEST WITH FINANCIAL ADVISORS | 0.40 | 316.00 |
| 05/09/19 | SIERRA | EMAIL TO DEFENDANT COUNSEL RE: LITIGATION INQUIRY | 0.10 | 79.00 |
| 05/09/19 | AXELROD | COMMUNICATIONS WITH PARTICIPANTS RE DISCOVERY OBLIGATIONS AND URGENT MOTION TERMS (3.4); UPDATE MEMORANDUM RE DISCOVERY PROGRESS (.1) | 3.50 | 2,765.00 |
| 05/10/19 | SIERRA | RESEARCH RE: CW VENDOR-DEFENDANT | 0.10 | 79.00 |
| 05/10/19 | SIERRA | RESEARCH AND ANALYSIS OF PAA BOND REFINANCING TRANSACTION | 0.60 | 474.00 |
| 05/10/19 | SIERRA | REVIEW AND INTERPRET TOLLING AGREEMENT FOR CW VENDORS | 1.80 | 1,422.00 |
| 05/10/19 | SIERRA | REVISE TOLLING AGREEMENT AND PREPARE FOR SENDING | 0.90 | 711.00 |
| 05/10/19 | SIERRA | EVALUATE SCOPE OF VENDOR TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/10/19 | SIERRA | RESEARCH RE: PAYMENTS TO AVOIDANCE ACTION DEFENDANT | 0.70 | 553.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/19 | SIERRA | CALL WITH TOLLING AGREEMENT PARTY COUNSEL | 0.20 | 158.00 |
| 05/10/19 | SIERRA | EMAIL TO UCC COUNSEL RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/10/19 | SIERRA | EDIT LETTER AND SCHEDULES TO STIPULATION (.4); EMAIL RE: COURT'S PROCEDURES ORDERS (.1); RESEARCH COURT'S PROCEDURES ORDERS (.2) | 0.70 | 553.00 |
| 05/10/19 | AXELROD | REVIEW CASE UPDATES AND REVISE MEMO RE EXPANDED OBJECTION TO BONDS (.9); PHONE CALLS WITH BANKS RE DISCOVERY (.8) | 1.70 | 1,343.00 |
| 05/10/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 1.60 | 1,264.00 |
| 05/10/19 | JONAS | CORRESPONDENCE RE: VENDOR RESPONSES (.9); STRATEGIZE RE: NEXT STEPS (.6) | 1.50 | 1,185.00 |
| 05/10/19 | BEVILLE | CORRESPONDENCE REGARDING POTENTIAL DEFENDANTS (.3); ANALYSIS REGARDING TOLLING ISSUES (.5) | 0.80 | 632.00 |
| 05/11/19 | AXELROD | MEET AND CONFER WITH WELLS FARGO COUNSEL RE DISCOVERY (.4); STRATEGIZE WITH CO-COUNSEL RE DISCOVERY RESPONSE (.3) | 0.70 | 553.00 |
| 05/12/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING NEGOTIATIONS WITH BANKS AS TO ORDER REGARDING MOTION TO ENFORCE DISCOVERY ORDER | 0.40 | 316.00 |
| 05/12/19 | SIERRA | RESPOND TO EMAIL FROM J. JONAS RE: EMAIL FROM DEFENDANT COUNSEL | 0.10 | 79.00 |
| 05/12/19 | AXELROD | DRAFT REVISED PROPOSED ORDER ON MOTION TO ENFORCE DISCOVERY ORDERS (1.3); CIRCULATE AND DISCUSS ORDER WITH BANKS AND CONFLICTS COUNSEL (.9) | 2.20 | 1,738.00 |
| 05/12/19 | ENNIS | UPDATE DTC PARTICIPANT CONTACT INFORMATION IN CONNECTION WITH DISCOVERY REQUESTS | 0.40 | 108.00 |
| 05/13/19 | SIERRA | EMAIL TO DEFENDANT COUNSEL RE: PAYMENT HISTORY | 0.30 | 237.00 |
| 05/13/19 | SIERRA | EMAIL TO DEFENDANT COUNSEL RE: SERVICE OF PROCESS | 0.40 | 316.00 |
| 05/13/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING OBJECTIONS TO MOTION TO ENFORCE DISCOVERY ORDER AND NEXT STEPS REGARDING SAME (.2); ANALYSIS REGARDING NEXT STEPS (.6) | 0.80 | 632.00 |
| 05/13/19 | SIERRA | EMAIL TO UCC COUNSEL RE: TOLLING AGREEMENT | 0.20 | 158.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/13/19 | SIERRA | EMAIL TO S. BEVILLE RE: AS-FILED ADVERSARY COMPLAINT | 0.30 | 237.00 |
| 05/13/19 | SIERRA | EMAIL TO LOCAL COUNSEL RE: QUESTION FROM JOURNALIST | 0.10 | 79.00 |
| 05/13/19 | SIERRA | RESPOND TO DEFENDANT INQUIRY RE: AVOIDANCE ACTIONS | 0.30 | 237.00 |
| 05/13/19 | SIERRA | EMAIL TO S. BEVILLE RE: JOURNALIST | 0.20 | 158.00 |
| 05/13/19 | SIERRA | DRAFT AND REVIEW DEFENDANT AMENDED COMPLAINT | 0.40 | 316.00 |
| 05/13/19 | SIERRA | EMAIL TO S. BEVILLE RE: QUESTIONS FROM BANKRUPTCY COUNSEL | 0.20 | 158.00 |
| 05/13/19 | SIERRA | PREPARE TOLLING AGREEMENT FOR MAILING | 0.20 | 158.00 |
| 05/13/19 | SIERRA | RESPOND TO EMAIL FROM DEFENDANT COUNSEL (.5); RESEARCH AND DRAFT SUMMARY EMAIL RE: SPECIFIC VENDORS TO S. BEVILLE (.7) | 1.20 | 948.00 |
| 05/13/19 | SIERRA | EMAIL TO LOCAL COUNSEL RE: STATUS OF LITIGATION | 0.20 | 158.00 |
| 05/13/19 | SIERRA | REVIEW AND ANALYZE TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/13/19 | SIERRA | ANALYZE TOLLING AGREEMENT | 0.30 | 237.00 |
| 05/13/19 | AXELROD | DRAFT REPLY TO OBJECTIONS TO DISCOVERY MOTION (1.9); REVIEW OBJECTIONS AND RELATED CORRESPONDENCE (.7); MEET WITH BANK DEFENDANTS AND OTHER PARTICIPANTS RE PENDING OBJECTIONS (.5); FOLLOWUP CALL WITH J ARRISTIA AND REVISE REPLY AND PREPARE FOR FILING (2.4); EMAILS WITH BANK DEFENDANTS AND COUNSELS RE POTENTIAL RESOLUTION (.4); REVIEW CONFLICTS MEMO (.2) | 6.10 | 4,819.00 |
| 05/13/19 | SIERRA | RESEARCH RE: DEFENDANT IN AVOIDANCE ACTION | 1.10 | 869.00 |
| 05/13/19 | BLAIR III | RESEARCH DOCUMENTS AT THE REQUEST OF FINANCIAL ADVISOR | 1.40 | 1,106.00 |
| 05/13/19 | JONAS | CORRESPONDENCE REGARDING AVOIDANCE ACTION ISSUES | 1.00 | 790.00 |
| 05/13/19 | ENNIS | COORDINATE RE: PAYMENT OF FILING FEES IN CONNECTION WITH FILING OF AVOIDANCE ACTIONS | 0.20 | 54.00 |
| 05/13/19 | BEVILLE | VARIOUS CORRESPONDENCE REGARDING ISSUES WITH RESPECT TO VARIOUS COMMONWEALTH DEFENDANTS CW | 0.50 | 395.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/13/19 | ENNIS | UPDATE CLAWBACK NOTICE PARTIES SERVICE LIST (.4); RESEARCH RE: DEFENDANT CONTACT INFORMATION IN CONNECTION WITH INQUIRY (.2); PREPARE REPLY RE: URGENT MOTION TO ENFORCE FOR FILING (.4); COORDINATE FILING RE: SAME (.2); CIRCULATE AS-FILED VERSION (.1); PREPARE AMENDED COMPLAINT AND ANCILLARY DOCUMENTS FOR DEFENDANT IN CONNECTION WITH COMMITTEE REPRESENTATION (.3); COORDINATE FILING RE: SAME (.2); CIRCULATE RESPONSIVE PLEADINGS RE: MOTION TO ENFORCE (.2) | 2.00 | 540.00 |
| 05/14/19 | SIERRA | RESPOND TO DEFENDANT INQUIRY RE: ADVERSARY PROCEEDINGS | 0.10 | 79.00 |
| 05/14/19 | SIERRA | SUMMARY EMAIL TO FINANCIAL ADVISORS RE: INFORMATION NEEDED TO RESPOND TO VENDOR INQUIRIES | 0.40 | 316.00 |
| 05/14/19 | SIERRA | CONSULT WITH FINANCIAL ADVISORS RE: DEFENDANT INQUIRIES AND CLAIMS RESOLUTION PROCESS | 0.10 | 79.00 |
| 05/14/19 | ENNIS | COORDINATE RE: SERVICE OF REPLY AND JOINDER RE: MOTION TO ENFORCE (.4); CIRCULATE JOINDER AS FILED (.1); COORDINATE WITH LOCAL COUNSEL RE: PAYMENT OF FILING FEES (.3); MAKE ARRANGEMENTS FOR WIRE TRANSFER RE: SAME (.2); UPDATE DTC PARTICIPANT LIST (.9); COORDINATE RE: UPDATING SERVICE LISTS RE: SAME (.4); CIRCULATE ORDER REFERRING MOTION TO EXTEND TIME TO SERVE SUMMONSES AND COMPLAINTS RE: CLAWBACKS TO MAGISTRATE JUDGE (.1); FOLLOW UP EMAILS ON ISSUANCE OF NEW SUMMONSES (.2) | 2.60 | 702.00 |
| 05/14/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: PURCHASE AGREEMENTS | 2.00 | 1,580.00 |
| 05/15/19 | SIERRA | EMAIL B. OLDHAM RE: TOLLING AGREEMENTS | 0.20 | 158.00 |
| 05/15/19 | SIERRA | RESPONSE EMAIL TO VENDOR COUNSEL INQUIRY | 0.20 | 158.00 |
| 05/15/19 | SIERRA | CALL WITH TOLLING PARTY RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/15/19 | SIERRA | EMAIL RE: CORRECTION TO TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/15/19 | SIERRA | RESPOND TO INQUIRIES FROM DEFENDANT COUNSEL | 0.20 | 158.00 |
| 05/15/19 | BEVILLE | CORRESPONDENCE RE FEE EXAMINER LOCAL COUNSEL CONFLICT ISSUE WITH RESPECT TO AVOIDANCE ACTIONS | 0.10 | 79.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 39

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/15/19 | SIERRA | EMAIL UCC LOCAL COUNSEL RE: COMPLAINT COURTESY COPY | 0.30 | 237.00 |
| 05/15/19 | JONAS | REVIEW MATERIALS (DRAFT RESPONSE RE ENFORCEMENT ORDER) | 0.40 | 316.00 |
| 05/15/19 | ENNIS | MODIFICATIONS TO DTC PARTICIPANT LIST RE: COUNSEL INFORMATION (1.2); COORDINATE RE: SERVICE OF ORDER ALLOWING MOTIONS TO ENFORCE (.2); UPDATE COUNSEL INFORMATION RELATING TO AVOIDANCE ACTIONS (.4); CONTINUE TO UPDATE DTC PARTICIPANT TRACKER (.5) | 2.30 | 621.00 |
| 05/15/19 | BLAIR III | REVIEW DOCUMENTS IN CONNECTION WITH POTENTIAL LITIGATION | 2.00 | 1,580.00 |
| 05/16/19 | JONAS | TELEPHONE FROM E. DASILVA (DGC) RE RESPONSE TO VENDOR (.4); REVIEW MATERIAL (CORRESPONDENCE) (.6) | 1.00 | 790.00 |
| 05/16/19 | SIERRA | RESPOND TO DEFENDANT COUNSEL INQUIRIES | 0.60 | 474.00 |
| 05/16/19 | AXELROD | REVIEW AND PROCESS DOCUMENT PRODUCTIONS FROM BANKS | 0.80 | 632.00 |
| 05/16/19 | ENNIS | CIRCULATE ORDER REQUIRING CREDITORS' COMMITTEE TO RE-FILE NOTICE OF HEARING REGARDING MOTION TO EXTEND TIME TO SERVE COMPLAINTS AND SUMMONSES (.1); COORDINATE WITH LOCAL COUNSEL RE: APPEARANCE ISSUE (.2) | 0.30 | 81.00 |
| 05/16/19 | BLAIR III | RESEARCH DOCUMENTS AT THE REQUEST OF FINANCIAL ADVISOR | 2.00 | 1,580.00 |
| 05/17/19 | SIERRA | CALL WITH LOCAL CONFLICTS COUNSEL RE: SPECIFIC VENDOR COMPLAINT | 0.30 | 237.00 |
| 05/17/19 | SIERRA | CALL WITH BANKRUPTCY COUNSEL RE: GDB TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/17/19 | JONAS | ANALYSIS RE: PROPOSED RESOLUTION PROTOCOL | 0.60 | 474.00 |
| 05/18/19 | SIERRA | CALL WITH BANKRUPTCY COUNSEL RE: AMENDMENT TO TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/18/19 | SIERRA | REVIEW AMENDMENT TO TOLLING AGREEMENT | 0.50 | 395.00 |
| 05/18/19 | SIERRA | RESPOND TO DEFENDANT COUNSEL INQUIRY RE: ADVERSARY PROCEEDING | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 40

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/20/19 | BEVILLE | ANALYSIS REGARDING DEFENDANT NAME ISSUE (.3); ANALYSIS REGARDING ERRANT FILING OF OBJECTION TO STAY MOTION (.1); VARIOUS CORRESPONDENCE REGARDING PROTOCOL FOR RESOLUTION OF AVOIDANCE ACTIONS (.3); REVIEW DRAFT PROTOCOL FROM DGC (.2); ANALYSIS REGARDING VARIOUS REQUESTS FOR CLARIFICATION FROM CLIENT (.3); DRAFT REPLY TO SAME (.2) | 1.40 | 1,106.00 |
| 05/20/19 | SIERRA | EMAIL LOCAL COUNSEL RE: RESPONDING TO DEFENDANT COUNSEL INQUIRIES | 0.20 | 158.00 |
| 05/20/19 | SIERRA | EMAIL TO T. AXELROD AND S. BEVILLE RE: DISMISSAL OF COMPLAINT | 0.20 | 158.00 |
| 05/20/19 | SIERRA | EMAIL RESPONSE TO DEFENDANT COUNSEL INQUIRY | 0.20 | 158.00 |
| 05/20/19 | SIERRA | EMAIL UCC COUNSEL RE: OPPOSITION FILED BY DEFENDANT COUNSEL | 0.30 | 237.00 |
| 05/20/19 | SIERRA | EMAIL S.BEVILLE RE: ADR PROCEDURES | 0.10 | 79.00 |
| 05/20/19 | SIERRA | EMAIL C. ENNIS RE: AMENDED COMPLAINT | 0.10 | 79.00 |
| 05/20/19 | SIERRA | DRAFT EMAIL RESPONSE TO FOMB DIRECTOR QUESTIONS RE: VENDOR AVOIDANCE ACTIONS | 0.80 | 632.00 |
| 05/20/19 | SIERRA | EMAIL TO LOCAL COUNSEL RE: ANALYSIS OF PUERTO RICO LAW | 0.10 | 79.00 |
| 05/20/19 | SIERRA | EMAIL TO DEFENDANT RE: ADVERSARY INQUIRY | 0.20 | 158.00 |
| 05/20/19 | SIERRA | EMAIL RESPONSE TO DEFENDANT COUNSEL RE: RESPONSE TO COMPLAINTS | 0.10 | 79.00 |
| 05/20/19 | SIERRA | REVIEW, DRAFT, AND EDIT RESPONSE TO SEVERAL CLIENT QUESTIONS RE: VENDOR AVOIDANCE ACTIONS (2.3); RESEARCH SAMPLES OF MOTION AND ORDERS IN MEGACASES RE: OMNIBUS PROCEDURES (.7); CALL WITH UCC COUNSEL RE: AMENDED COMPLAINT DRAFTING (.3); RESPOND TO SEVERAL DEFENDANT VENDOR AVOIDANCE ACTION INQUIRIES (.4); COORDINATE MEETING RE: INSOLVENCY RESEARCH AND INFORMAL PROCEDURE STRATEGY (.3); REVIEW PROPOSED INFORMAL PROCEDURES OUTLINE AND EMAIL RE: COMMENTS (.4); EMAIL SAMPLE TOLLING LETTER (.1) | 4.50 | 3,555.00 |
| 05/20/19 | JONAS | CONFERENCE WITH S. BEVILLE RE STATUS AND STRATEGY (.3); CALL WITH R. WEXLER (DGC) RE AVOIDANCE DEFENDANTS' INQUIRIES/INFO (.3); REVIEW MATERIAL (CORRESPONDENCE) (.4) | 1.00 | 790.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6877934
June 20, 2019                                                             Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/20/19 | BLAIR III | REVIEW DOCUMENTS FOR FINANCIAL ADVISOR RE: AVOIDANCE ACTIONS | 1.50 | 1,185.00 |
| 05/21/19 | BEVILLE | PREPARE FOR MEETING WITH FINANCIAL ADVISORS AND LOCAL COUNSEL RE SOLVENCY, PROTOCOL FOR RESOLVING ACTIONS (.6); IN-PERSON (AND TELEPHONIC) MEETING WITH ADVISORS TO SPECIAL CLAIMS COMMITTEE AND UCC REGARDING SOLVENCY ANALYSIS (1.1); IN-PERSON (AND TELEPHONIC) MEETING WITH ADVISORS TO SPECIAL CLAIMS COMMITTEE AND UCC REGARDING PROTOCOL FOR RESOLUTION OF AVOIDANCE ACTIONS (1.4); FOLLOW UP REGARDING SAME (.7) | 3.80 | 3,002.00 |
| 05/21/19 | SIERRA | DRAFT AGENDA FOR CALL RE: INFORMAL DISPUTE RESOLUTION (.7); CALL WITH COUNSEL FOR DEFENDANT TO AVOIDANCE ACTIONS (.3); CALL WITH FINANCIAL ADVISORS RE: SOLVENCY RESEARCH STATUS (.3) | 1.30 | 1,027.00 |
| 05/21/19 | SIERRA | RESEARCH SAMPLE RESOLUTION PROCEDURES | 1.20 | 948.00 |
| 05/21/19 | SIERRA | STRATEGY MEETING RE: INSOLVENCY ANALYSIS UNDER VARIOUS TESTS FOR CW AND VARIOUS AGENCIES (1.0); MEETING WITH SPECIAL CLAIMS COMMITTEE AND UCC PROFESSIONALS RE: OUTLINE OF INFORMAL DISPUTE RESOLUTION PROCESS (2.5) | 3.50 | 2,765.00 |
| 05/21/19 | SIERRA | RESPOND TO 4 EMAILS AND 3 LETTERS RE: DEFENDANT COUNSEL INQUIRIES RE: AVOIDANCE ACTIONS RESOLUTION | 1.10 | 869.00 |
| 05/21/19 | AXELROD | MEET WITH ADVISORS AND CO-COUNSEL RE INSOLVENCY ANALYSIS AND PROPOSED PROTOCOL FOR GARDEN VARIETY COMPLAINT RESOLUTION | 1.60 | 1,264.00 |
| 05/21/19 | SIERRA | OUTLINE AND BEGIN DRAFTING PROPOSAL FOR RESOLUTION OF ALL VENDOR AVOIDANCE ACTIONS AND TOLLING AGREEMENTS | 3.00 | 2,370.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 42

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/21/19 | ENNIS | DRAFT AMENDED COMPLAINT AND ANCILLARY DOCUMENTS FOR VENDOR (.4); EMAIL TO J. CASILLAS RE: SAME (.1); FILE AMENDED COMPLAINT (.3); RESEARCH RE: OMNIBUS PROCEDURES FOR HANDLING ADVERSARY PROCEDURES AND SETTLEMENT PROCEDURES (.6); MEETING WITH FINANCIAL ADVISORS AND COUNSEL RE: INSOLVENCY ISSUES (1.0); MEETING WITH FINANCIAL ADVISORS AND COUNSEL RE: DEVELOPING PROTOCOL FOR HANDLING OF ADVERSARY PROCEEDINGS (1.0); UPDATE SERVICE INFORMATION RE: COUNSEL HANDLING COMMONWEALTH AVOIDANCE ACTIONS (.3); FOLLOW UP ON FILING FEES (.1) | 3.80 | 1,026.00 |
| 05/21/19 | JONAS | PREPARE FOR (.5) AND MEETING WITH DGC ET AL RE SOLVENCY ANALYSIS, AVOIDANCE ACTIONS PROTOCOL (INCLUDING RE SETTLEMENT) AND FOLLOW UP (2.5) | 3.00 | 2,370.00 |
| 05/21/19 | AXELROD | EMAILS AND PHONE CALLS WITH BANKS RE PRODUCTION STATUS (1.7); REVISE KEY DOCUMENT FOR FILED BONDHOLDER COMPLAINTS (.5); ORGANIZE AND BEGIN COMPILING NEW DATABASE FOR DOCUMENTS PRODUCED BY BANKS FOLLOWING COMPLAINT FILING (2.1) | 4.30 | 3,397.00 |
| 05/22/19 | BEVILLE | STRATEGIZE REGARDING PROTOCOL FOR RESOLUTION OF VENDOR ACTIONS | 0.90 | 711.00 |
| 05/22/19 | SIERRA | DRAFT EMAIL TO LOCAL COUNSEL FOR REVIEW RE: AMENDED COMPLAINT | 0.20 | 158.00 |
| 05/22/19 | SIERRA | EMAIL PARTY RE: AMENDED COMPLAINT | 0.20 | 158.00 |
| 05/22/19 | SIERRA | DRAFT PROPOSAL FOR PROTOCOL TO RESOLVE AVOIDANCE ACTIONS AND TOLLING AGREEMENTS (6.1); EDIT SAMPLE LETTERS AND SAMPLE STIPULATIONS TO INCLUDE WITH PROPOSAL PACKET (1.5); SEND COVER EMAIL TO DRAFT FOR INTERNAL REVIEW (.2); RESPOND TO TWO CLIENT INQUIRIES RE: COMPLAINTS AND TOLLING AGREEMENTS (.5); RESPOND TO SEVERAL DEFENDANT COUNSEL INQUIRIES AND PHONE CALLS RE: TOLLING AGREEMENT RESOLUTION AND VENDOR AVOIDANCE ACTIONS (1.5); REVIEW INFORMATION MOTION OF UCC (.2) | 10.00 | 7,900.00 |
| 05/22/19 | ENNIS | STRATEGIZE REGARDING PROCEDURES FOR HANDLING RESOLUTION OF GARDEN VARIETY AVOIDANCE ACTIONS (.8); PREPARE MASTER LIST OF ADVERSARY PROCEEDINGS FILED IN CONNECTION WITH RESOLUTION PROTOCOL (1.5) | 2.30 | 621.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/22/19 | AXELROD | REVIEW LATE SUBMISSIONS OF PBA AND GO BONDHOLDER INFORMATION FROM BANKS AND UPDATE MASTER FILES (6.1); EMAILS AND PHONE CALLS WITH BANKS RE PBA AND GO BONDHOLDER DISCOVERY (.6) | 6.70 | 5,293.00 |
| 05/22/19 | ENNIS | REVIEW BONDHOLDER LIST IN CONNECTION WITH DISCLOSURE OF NAMES TO THE COURT UNDER SEAL (.2); REVIEW COMMONWEALTH CLAWBACK ISSUES RAISED BY COURT (.2) | 0.40 | 108.00 |
| 05/23/19 | SIERRA | REVIEW EDITS TO INFORMAL PROTOCOL (.5); DRAFT SUMMARY FOR PRESS RELEASE RE: PROTOCOL (.5); MODIFICATIONS TO SECOND DRAFT OF PROTOCOL TO SEND TO PROFESSIONALS FOR REVIEW (2.0) | 3.00 | 2,370.00 |
| 05/23/19 | SIERRA | EMAIL RESPONSE TO COUNSEL FOR DEFENDANT INQUIRY | 0.10 | 79.00 |
| 05/23/19 | SIERRA | REVIEW ISSUES RE: TOLLING AGREEMENTS ADDRESSES (.5); PARTICIPATE IN WEEKLY AVOIDANCE ACTION CALL (.3); DRAFT SUMMARY OF VENDOR COMMUNICATIONS WITH BROWN RUDNICK AND LOCAL COUNSEL (.5) | 1.30 | 1,027.00 |
| 05/23/19 | SIERRA | RESPOND VIA PHONE AND EMAIL TO FOUR DEFENDANT INQUIRIES RE: VENDOR AVOIDANCE ACTION | 0.90 | 711.00 |
| 05/23/19 | BLAIR III | REVIEW DOCUMENTS FOR FINANCIAL ADVISOR | 0.50 | 395.00 |
| 05/23/19 | AXELROD | REVIEW COMMONWEALTH BONDHOLDER CLAWBACK DISCOVERY INFORMATION AND PHONE CALLS AND EMAILS WITH BANKS RE SAME (3.3); STRATEGIZE AND INSTRUCT ASSOCIATES RE FINDING NONRESPONSIVE PARTICIPANT SERVICE INFORMATION (.5); COMMUNICATIONS WITH CO-COUNSEL AND DEFENDANTS RE COMMONWEALTH LITIGATION SETTLEMENT ISSUES (.4) | 4.20 | 3,318.00 |
| 05/23/19 | BEVILLE | REVIEW DRAFT PROTOCOL FOR RESOLUTION OF VENDOR AVOIDANCE ACTIONS (.5); STRATEGIZE REGARDING NEXT STEPS (.2) | 0.70 | 553.00 |
| 05/23/19 | SIERRA | COORDINATE RE: DEFENDANT COUNSEL CONTACT INFORMATION | 0.50 | 395.00 |
| 05/23/19 | SIERRA | REVIEW COMMENTS TO DRAFT PROTOCOL FROM LOCAL COUNSEL AND LOCAL CONFLICTS COUNSEL | 0.50 | 395.00 |
| 05/23/19 | JONAS | CALL WITH FINANCIAL ADVISORS AND PAUL HASTINGS | 1.00 | 790.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/23/19 | ENNIS | REVIEW AND PROVIDE COMMENTS TO ADVERSARY PROCEEDING RESOLUTION PROTOCOL (.5); PREPARE MASTER LIST OF ADVERSARY PROCEEDINGS FOR TRACKING PURPOSES (1.8); COORDINATE RE: PAYMENT OF FILING FEES (.2) | 2.50 | 675.00 |
| 05/23/19 | ENNIS | MODIFICATIONS TO MOTION TO FILE KEY TO CLAWBACK ACTIONS UNDER SEAL (.3); FILE SAME (.2); COORDINATE RE: SERVICE OF SAME (.2) | 0.70 | 189.00 |
| 05/24/19 | SIERRA | MEETING WITH DGC RE: STRUCTURAL CHANGES AND COORDINATION OF PROTOCOL (1.5); DRAFT AND EDIT PRESS RELEASE RE: PROTOCOL (1.0); CALL WITH LOCAL COUNSELS TO COORDINATE PROTOCOL ROLL-OUT AND LAUNCH (.9); CALL WITH PRIME CLERK RE: LAUNCH OF WEBSITE FOR PROTOCOL (.6); REVIEW MASTER INFORMATION SHEET WITH ALL CASES (1.2); REVISE PROTOCOL (4.0) | 9.20 | 7,268.00 |
| 05/24/19 | SIERRA | PHONE CALL WITH S. BEVILLE RE: RESOLUTION PROTOCOL STRUCTURE AND REFINEMENT | 0.40 | 316.00 |
| 05/24/19 | BEVILLE | ANALYSIS REGARDING RESOLUTION PROTOCOL (.4); STRATEGIZE REGARDING SAME (.5); FOLLOW UP REGARDING TIMING (.3) | 1.20 | 948.00 |
| 05/24/19 | AXELROD | MEET AND CONFER WITH BANKS RE PBA AND COMMONWEALTH DISCOVERY PROGRESS (1.2); MEET WITH PRIME CLERK RE COMMONWEALTH GARDEN VARIETY CLAIMS NOTICE SITE (.3) | 1.50 | 1,185.00 |
| 05/24/19 | SIERRA | CALL WITH CLIENT RE: PROTOCOL LAUNCH | 0.40 | 316.00 |
| 05/24/19 | JONAS | [5/24-5/27] MISCELLANEOUS CORRESPONDENCE | 0.50 | 395.00 |
| 05/24/19 | ENNIS | COORDINATE RE: UPDATING DATA SOURCE WITH ATTORNEY AND CONTACT INFORMATION (.5); CONFERENCE WITH PRIME CLERK RE: ADDING VENDOR LINK TO WEBSITE (.4); FINALIZE MASTER LIST OF ADVERSARY PROCEEDINGS FOR TRACKING PURPOSES (2.0); MODIFY FOR PURPOSES OF LOCAL COUNSEL DESIGNATIONS (.2) | 3.10 | 837.00 |
| 05/24/19 | ENNIS | COORDINATE RE: PAYING FILING FEE | 1.00 | 270.00 |
| 05/24/19 | ENNIS | CIRCULATE GO AD HOC BONDHOLDERS RESPONSE TO ORDER TO SHOW CAUSE (.1); CIRCULATE URGENT MOTION GRANTING FILING OF CLAWBACK KEY UNDER SEAL (.1); DRAFT FILING RE: SAME (.6) | 0.80 | 216.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/25/19 | SIERRA | EMAILS WITH FINANCIAL ADVISORS RE: IMPLEMENTATION OF INFORMAL RESOLUTION PROTOCOL | 0.50 | 395.00 |
| 05/27/19 | BEVILLE | REVIEW DRAFT RESOLUTION PROTOCOL | 0.30 | 237.00 |
| 05/27/19 | SIERRA | EMAIL UCC FINAL VERSION OF PROTOCOL WITH SUMMARY | 0.30 | 237.00 |
| 05/27/19 | ENNIS | PREPARE LIST OF VENDOR ACTIONS FOR PRIME CLERK | 0.40 | 108.00 |
| 05/28/19 | SIERRA | CALL WITH COUNSEL TO VENDOR AVOIDANCE ACTION DEFENDANT RE: NEXT STEPS (.3); EMAIL RESPONSE WITH TOLLING AGREEMENT TO TOLLING AGREEMENT PARTY (.3);  EMAIL EXCHANGE WITH DGC RE: COORDINATION OF INFORMAL PROTOCOL (.3); SUMMARY UPDATE EMAIL AND STATUS OF INFORMAL PROTOCOL LAUNCH (.4); MEETING WITH J. JONAS TO DISCUSS SERVICE OF PROCESS (.3); CALL WITH UCC COUNSEL TO DISCUSS 2011 GO BOND OBJECTION (.3); CALL WITH UCC COUNSEL TO DISCUSS INFORMAL PROTOCOL COMMENTS (.3); RESEARCH RULE 4 RE: SERVICE OF PROCESS (.5) | 2.70 | 2,133.00 |
| 05/28/19 | SIERRA | CALL WITH S. BEVILLE TO DISCUSS SERVICE STRATEGY (.4); RESEARCH RE: SERVICE STRATEGY (.6) | 1.00 | 790.00 |
| 05/28/19 | SIERRA | DRAFT, THIRD VERSION OF THE INFORMAL PROTOCOL BASED ON CLIENT COMMENTS (1.5); DRAFT SUMMARY UPDATE EMAIL TO LOCAL COUNSELS AND FINANCIAL ADVISORS RE: CHANGES TO PROTOCOL AND GENERAL STATUS UPDATE AT TO PROTOCOL LAUNCH (.7) | 2.20 | 1,738.00 |
| 05/28/19 | JONAS | CORRESPONDENCE AND CONFERENCE WITH R. SIERRA RE PROTOCOL | 0.50 | 395.00 |
| 05/28/19 | BEVILLE | STRATEGIZE REGARDING RESOLUTION PROTOCOL (.8); VARIOUS CORRESPONDENCE/DISCUSSIONS WITH CLIENT REGARDING SAME (.4); ANALYZE NEXT STEPS (.3) | 1.50 | 1,185.00 |
| 05/28/19 | SIERRA | ANALYSIS RE: EXAMPLES OF PROCEDURES MOTIONS | 0.10 | 79.00 |
| 05/28/19 | SIERRA | CALL WITH LOCAL COUNSELS AND FINANCIAL ADVISORS TO DISCUSS DELIVERABLES FOR INFORMAL PROTOCOL LAUNCH AND SERVICE OF PROCESS ISSUES | 1.30 | 1,027.00 |
| 05/28/19 | SIERRA | EMAIL TO DEFENDANT COUNSEL RE: TOLLING AGREEMENT RESOLUTION | 0.20 | 158.00 |
| 05/28/19 | SIERRA | CALL WITH S. BEVILLE RE: CLIENT INPUT ON RESOLUTION PROTOCOL | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/28/19 | SIERRA | REVIEW COMMENTS TO INFORMAL RESOLUTION PROTOCOL (.5); CONSULT RE: SERVICE ISSUES WITH C. ENNIS (.6) | 1.10 | 869.00 |
| 05/28/19 | SIERRA | DRAFT WEBSITE CONTENT ON INFORMAL PROTOCOL | 1.60 | 1,264.00 |
| 05/28/19 | ENNIS | VERIFICATION OF RESIDENT AGENT INFORMATION FOR COMMONWEALTH ADVERSARY PROCEEDINGS (3.8); CALL WITH J. MARTINEZ (ESTRELLA) RE: PAYMENT OF FILING FEES (.1); REVIEW ISSUES AND EMAILS WITH A. ESTRELLA RE: LOCAL COUNSEL APPEARANCE ISSUE (.3); EMAILS RE: VERIFICATION OF TOLLING AGREEMENT AND ADVERSARY PROCEEDING DEFENDANT NAMES AND CONTACT INFORMATION IN CONNECTION WITH ISSUES RAISED BY CORRESPONDENCE AND/OR LOCAL COUNSEL (.8); COORDINATE WITH A. ESTRELLA RE: DRAFTING AND FILING MOTION TO FILE CLAWBACK KEY UNDER SEAL (.2); MODIFY SAME (.1); REVIEW NEXT ROUND OF ADVERSARY PROCEEDING RESOLUTION PROTOCOL (.3); STRATEGIZE REGARDING SAME (.3) | 5.90 | 1,593.00 |
| 05/29/19 | BEVILLE | REVIEW/REVISE CONTENT FOR PROTOCOL WEBSITE (.3); REVIEW/REVISE DRAFT RESOLUTION PROTOCOL (.3); VARIOUS CORRESPONDENCE REGARDING ALLOCATION OF VENDOR ACTIONS TO LOCAL COUNSEL (.2) | 0.80 | 632.00 |
| 05/29/19 | SIERRA | EDIT BOND OBJECTIONS CHART | 0.30 | 237.00 |
| 05/29/19 | SIERRA | CALL WITH TOLLING AGREEMENT COUNSEL (.2); COORDINATE TOLLING AGREEMENT (.5); CALL WITH C. ENNIS RE: MASTER MATRIX OF CASES (.3) | 1.00 | 790.00 |
| 05/29/19 | SIERRA | CALL WITH UCC COUNSEL RE: INFORMAL PROTOCOL DETAILS (.1); EDIT CONTENT FOR WEBSITE RE: INFORMAL PROTOCOL (.4); STRATEGIZE RE: POTENTIAL HEARING DATES FOR OMNIBUS MOTION WITH C. ENNIS (.3); RESPOND TO S. BEVILLE EMAILS RE: BOND OBJECTION LIST AND TOLLING AGREEMENTS (.4);  COORDINATE TOLLING AGREEMENTS (.2) | 1.40 | 1,106.00 |
| 05/29/19 | SIERRA | COORDINATE TOLLING AGREEMENT AUDITING (.3); EMAIL S. BEVILLE RE: BOND OBJECTIONS (.2) | 0.50 | 395.00 |
| 05/29/19 | AXELROD | EMAILS WITH DEFENDANTS AND COUNSEL RE COMMONWEALTH LITIGATION PREPARATION | 0.60 | 474.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 47

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/29/19 | SIERRA | CALL WITH LOCAL COUNSEL AND FINANCIAL ADVISORS RE: INFORMAL RESOLUTION PROTOCOL WEBSITE CONTENT (.7); RESPOND TO DEFENDANT COUNSEL RE: VENDOR AVOIDANCE ACTION | 1.10 | 869.00 |
| 05/29/19 | SIERRA | RESPOND AND EMAIL THREE DEFENDANT COUNSEL RE: VENDOR AVOIDANCE ACTIONS | 0.50 | 395.00 |
| 05/29/19 | SIERRA | EMAIL AND RESPONSE TO S. BEVILLE RE: EXTERNAL PROTOCOL MATERIALS | 0.40 | 316.00 |
| 05/29/19 | SIERRA | RESPOND TO LOCAL COUNSEL RE: DEFENDANT INQUIRY | 0.30 | 237.00 |
| 05/29/19 | BEVILLE | STRATEGIZE REGARDING WEBSITE CONTENT FOR BOARD RE RESOLUTION PROTOCOL (.2); REVIEW VARIOUS RESPONSES TO VENDOR ACTIONS (.3); ANALYSIS REGARDING PROTOCOL MATERIALS / NEXT STEPS (.7) | 1.20 | 948.00 |
| 05/29/19 | SIERRA | DRAFT CONTENT FOR INFORMAL RESOLUTION WEBSITE | 0.60 | 474.00 |
| 05/29/19 | SIERRA | EMAIL PRIME CLERK TO COORDINATE WEBSITE PROCESS (.2); EMAIL LOCAL COUNSELS UPDATED DRAFT OF WEBSITE CONTENT WITH COVER EMAIL (.1) | 0.30 | 237.00 |
| 05/29/19 | SIERRA | REVISE INFORMAL RESOLUTION PROTOCOL | 0.70 | 553.00 |
| 05/29/19 | SIERRA | DRAFT CONTENT FOR CLIENT WEBSITE RE: PROTOCOL (.6); EMAIL AND UPDATE PROFESSIONALS RE: PROTOCOL, COMMENTS TO PROTOCOL BY UCC AND STATUS OF LAUNCH (.6) | 1.20 | 948.00 |
| 05/29/19 | ENNIS | MODIFY LIST OF CHALLENGED BONDS BASED ON FULL REVIEW OF DOCKET (.8); REVIEW ISSUES CONCERNING TOLLING AGREEMENT DISCREPANCIES (.6); COMPILE RESIDENT AGENT INFORMATION FOR TOLLING AGREEMENT PARTIES (1.4); COORDINATE UPDATING MATRIX RE: SAME (.3); CONFERENCE WITH J. BERMAN RE: PRIME CLERK ROLE IN RESOLUTION PROTOCOL AND TIMING (.2); EMAIL TO A. ESTRELLA RE: PROCEDURE FOR ISSUANCE OF NEW SUMMONSES (.2); RESPOND TO LOGISTICAL ISSUES CONCERNING RESOLUTION PROTOCOL INVOLVING MOTION PRACTICE AND PROCEDURAL ISSUES (.8); REVIEW ISSUE CONCERNING TOLLING AGREEMENT DISCREPANCY (.2); CALCULATE AND CALENDAR DEADLINES TO SERVE GARDEN VARIETY AVOIDANCE ACTIONS (.3) | 4.80 | 1,296.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 48

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/29/19 | JONAS | CORRESPONDENCE RE: IMPLEMENTATION OF RESOLUTION PROTOCOL | 0.50 | 395.00 |
| 05/29/19 | WEISFELNER | CONFER WITH TEAM MEMBERS ON VARIOUS REQUESTS RE DEADLINES AND SERVICE ISSUES | 0.20 | 158.00 |
| 05/30/19 | BEVILLE | DISCUSSIONS REGARDING IMPLEMENTATION OF RESOLUTION PROTOCOL (.3); ANALYSIS REGARDING VENDOR CLAIM IDENTIFIED BY P. FRIEDMAN (.3); REVIEW WEBSITE CONTENT (.3); REVIEW SUMMARY PAGE FOR CLIENT (.1); STRATEGIZE REGARDING NEXT STEPS (.4) | 1.40 | 1,106.00 |
| 05/30/19 | SIERRA | DRAFT NOTICE OF DISMISSAL | 0.40 | 316.00 |
| 05/30/19 | SIERRA | REVISE AND EDIT WEBSITE CONTENT AND SEND TO S. BEVILLE FOR REVIEW | 0.80 | 632.00 |
| 05/30/19 | SIERRA | ANALYZE CMO ORDER TO DETERMINE PROPER SCHEDULING DATE PROCEDURES | 0.40 | 316.00 |
| 05/30/19 | SIERRA | RESEARCH EXAMPLES OF MOTIONS TO APPROVE LITIGATION PROCEDURES (.5); BEGIN DRAFTING MOTION TO APPROVE LITIGATION PROCEDURES (.6); CALL WITH PRIME CLERK TO DISCUSS WEBSITE TIMING (.4); RESPOND TO S. BEVILLE EMAIL RE: HEARING DATES (.1); EDIT AND REVIEW CHART RE: ALLOCATION OF CASES (.4); CALL WITH LOCAL COUNSEL RE: TRANSLATION IN SPANISH (.1); COORDINATE TOLLING AGREEMENT AUDIT (.3); CALL WITH DEFENDANT COUNSEL RE: RESPONSE TIME FOR ANSWER (.2); FOLLOW-UP EMAIL TO UCC COUNSEL RE: CALL WITH DEFENDANT COUNSEL (.2); EMAIL CLIENT ONE-PAGER AND DRAFT WEBSITE CONTENT (.2) | 2.40 | 1,896.00 |
| 05/30/19 | JONAS | ALL-HANDS CALL AND FOLLOW UP (.6); CORRESPONDENCE (.3) | 0.90 | 711.00 |
| 05/30/19 | SIERRA | EMAIL FINANCIAL ADVISORS RE: NOTEWORTHY DOCS (.2); EMAIL CLIENT RE: WEBSITE CONTENT (.1) | 0.30 | 237.00 |
| 05/30/19 | SIERRA | RESEARCH HEARING DATE FOR STAY MOTION (.2); EMAIL DEFENDANT COUNSEL RE: SERVICE QUESTION (.2); COORDINATE TOLLING AGREEMENT AUDIT (.1) | 0.60 | 474.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 49

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/30/19 | SIERRA | BEGIN DRAFTING MOTION AND PROPOSED ORDER FOR APPROVAL OF LITIGATION CASE MANAGEMENT PROCEDURES (1.1); REVIEW DRAFT OF INFORMAL RESOLUTION PROCESS WEBSITE (.5); UPDATE LOCAL COUNSELS AND FINANCIAL ADVISORS RE: LAUNCH OF PROTOCOL (.3); REVIEW DRAFT CLIENT MEDIA RELEASE RE: PROTOCOL AND PROPOSE EDITS AND CHANGES (.4); EMAIL PRIME CLERK RE: NEXT STEPS FOR WEBSITE GOING LIVE (.2); COORDINATE TRANSLATION OF WEBSITE CONTENT (.2); RESEARCH RULE 7016 (.4) | 3.10 | 2,449.00 |
| 05/30/19 | SIERRA | EMAILS COMMENTS TO PRESS RELEASE TO CLIENT | 0.20 | 158.00 |
| 05/30/19 | ENNIS | COORDINATE RE: COMPILING ADVERSARY PROCEEDING PLEADINGS (.6); REVIEW WEBSITE PROTOCOL AND PROVIDE COMMENTS/MODIFICATIONS (.6); COORDINATE RE: COMPILING MASTER MATRIX (.8); COORDINATE RE: ADVERSARY PROCEEDING DOCUMENT RETENTION (.5); EMAILS TO/FROM LOCAL COUNSEL RE: HANDLING OF ADVERSARY PROCEEDINGS (.6); COORDINATE RE: PREPARATION OF MASTER MATRIX (.9); EMAILS RE: SAME WITH DCG TEAM AND LOCAL COUNSEL (.4); MODIFICATIONS TO MASTER MATRIX (.8); COORDINATE RE: NEXT PHASE (.4) | 5.60 | 1,512.00 |
| 05/30/19 | SIERRA | CALL WITH UCC COUNSEL RE: DEFENDANT INQUIRY ON CLAWBACK ACTIONS | 0.20 | 158.00 |
| 05/31/19 | SIERRA | EDIT THE INFORMAL RESOLUTION PROCESS WEBSITE | 0.70 | 553.00 |
| 05/31/19 | SIERRA | CALL WITH FINANCIAL ADVISOR RE: REVIEW OF WEBSITE CONTENT (.5); CALL WITH S. BEVILLE AND J. JONAS RE: FILING OF OMNIBUS PROCEDURES MOTION (.6); FINALIZE EDITS TO INFORMAL PROTOCOL WEBSITE CONTENT (.3); SEND EDITS TO PRIME CLERK (.1); CALL WITH C. ENNIS RE: NEXT STEPS RE: INFORMAL RESOLUTION IMPLEMENTATIONS (.5) | 2.00 | 1,580.00 |
| 05/31/19 | SIERRA | EMAIL PRIME CLERK RE: WEBSITE LAUNCH | 0.30 | 237.00 |
| 05/31/19 | SIERRA | COORDINATE DATA ROOM FOR INFORMAL RESOLUTION PROCESS (1.2); EMAIL PRIME CLERK RE: INFORMAL RESOLUTION WEBSITE LAUNCH (.2); PREPARE NOTICE OF DISMISSAL FOR FILING (.2); UPDATE LOCAL COUNSELS ON INFORMAL RESOLUTION PROCESS NEXT STEPS (.3) | 1.90 | 1,501.00 |
| 05/31/19 | SIERRA | REVIEW INCORPORATED COPY EDITS TO INFORMAL RESOLUTION PROCESS WEBSITE | 0.50 | 395.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 50

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/19 | SIERRA | REVISE PROTOCOL PROCEDURES AND INFORMATION EXCHANGE LETTERS (.7); CONSULT AND STRATEGIZE RE: MOTION TO DISMISS FILED BY DEFENDANT WITH S. BEVILLE AND A. ESTRELLA (.5); EMAIL CLIENT RE: WEBSITE (.1); COORDINATE TOLLING AGREEMENTS (.3); RESPOND TO COUNSEL FOR TOLLING AGREEMENT VENDOR (.1); CONTACT PRIME CLERK RE: UPDATE ON LIVE WEBSITE (.2); EMAIL LOCAL COUNSELS AND FINANCIAL ADVISORS UPDATED PROTOCOL (.3) | 2.20 | 1,738.00 |
| 05/31/19 | BEVILLE | STRATEGIZE REGARDING MOTION FOR LITIGATION CASE MANAGEMENT PROCEDURES (.5); REVIEW MOTION/ORDER RE RESPONSE DEADLINES IN AVOIDANCE ACTION ADVERSARY PROCEEDING (.2); CONTINUED CORRESPONDENCE REGARDING WEBSITE (.3) | 1.00 | 790.00 |
| 05/31/19 | ENNIS | MODIFICATIONS TO MASTER MATRIX INCLUDING UPDATES TO ADVERSARY PROCEEDINGS RE: NEWLY FILED PLEADINGS (.8);  REVIEW AND PROVIDE COMMENTS REGARDING PRIME CLERK WEB PAGE (.5);  STRATEGIZE RE: PROCEDURAL MOTION TO HANDLE ADVERSARY PROCEEDING RESOLUTION PROCEDURES (.4); EMAIL TO JUDGE SWAIN'S CHAMBERS RE: CASE MANAGEMENT PROCEDURE ISSUES (.3); COORDINATE RE: RECORDING DOCUMENTS IN ADVERSARY PROCEEDINGS (1.0); EMAILS WITH COURT CLERK RE: ECF NOTICING ISSUES  (.1); SET UP ECF NOTICING FOR ALL ADVERSARY PROCEEDINGS FOR TRACKING PURPOSES (1.2); ACCESS DGC WEBSITE/LINK FOR ADVERSARY PROCEEDING TRACKING (.2); COORDINATE ADDITIONAL MODIFICATIONS TO MASTER MATRIX BASED ON NEW INFORMATION (.4); REVIEW AND FILE NOTICE OF DISMISSAL FOR CENTRO DE TERAPIA INTEGRAL CRECEMOS (.2); CIRCULATE AS-FILED VERSION (.1); REVIEW EMAILS REGARDING ATTORNEY CONTACT INFORMATION AND COORDINATE RE: UPDATES TO MASTER MATRIX (.3) | 5.50 | 1,485.00 |
| 05/31/19 | JONAS | CALL RE AVOIDANCE ACTION PROTOCOL INCLUDING RE SETTLEMENTS AND FOLLOW-UP | 1.00 | 790.00 |
| 05/31/19 | SIERRA | CALL WITH BONDHOLDER RE: MISDIRECTED INQUIRY | 0.10 | 79.00 |
| | **Total Hours and Fees** | | **389.30** | **256,119.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6877934
June 20, 2019                                                                            Page 51

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 26.80 | hours at | 790.00 | 21,172.00 |
| CAROL S. ENNIS | 86.80 | hours at | 270.00 | 23,436.00 |
| SUNNI P. BEVILLE | 33.30 | hours at | 790.00 | 26,307.00 |
| CATHRINE M. CASTALDI | 0.60 | hours at | 790.00 | 474.00 |
| TRISTAN G. AXELROD | 68.70 | hours at | 790.00 | 54,273.00 |
| ARNOLD G. BLAIR III | 11.00 | hours at | 790.00 | 8,690.00 |
| HARRIET E. COHEN | 1.10 | hours at | 270.00 | 297.00 |
| ROSA SIERRA | 145.00 | hours at | 790.00 | 114,550.00 |
| EDWARD S. WEISFELNER | 5.00 | hours at | 790.00 | 3,950.00 |
| ELIZABETH G. HOSANG | 11.00 | hours at | 270.00 | 2,970.00 |
| **Total Fees** | | | | **256,119.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 317,690.00 | 0.00 | 317,690.00 |
| | **Total** | **317,690.00** | **0.00** | **317,690.00** |

| | |
|---|---|
| Total Current Fees | $317,690.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$317,690.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6877934
June 20, 2019                                                                   Page 53

RE: THIRD PARTY CLAIMS

| TIME DETAIL |
|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/19 | SILVA | REVIEW AND COMPILE KEY DOCUMENTS FROM 6 MONTHS BEFORE THE 2012 AND 2014 GO BOND ISSUANCE RELATED TO THE THIRD PARTY COMPLAINT | 4.30 | 3,397.00 |
| 05/01/19 | WEINGARTEN | FINAL MODIFICATIONS TO THIRD PARTY COMPLAINT (10.0); TELECONFERENCES RE: SAME (1.0); COORDINATE RE: FILING OF SAME (1.5) | 12.50 | 9,875.00 |
| 05/01/19 | OLDHAM | EMAILS WITH TOLLING AGREEMENT COUNSEL (1.5); REVISE TOLLING AGREEMENTS (3.5) | 5.00 | 3,950.00 |
| 05/01/19 | GONZALEZ | PREPARE DOCUMENT REVIEW MATERIAL | 5.00 | 3,950.00 |
| 05/01/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 4.50 | 3,555.00 |
| 05/01/19 | GONZALEZ | REVIEW DOCUMENTS RE: THIRD PARTY CLAIMS | 2.50 | 1,975.00 |
| 05/01/19 | BEST | ANALYSIS RE: 3RD PARTY CLAIMS (1.5); STRATEGIZE RE: NEXT STEPS (.5) | 2.00 | 1,580.00 |
| 05/01/19 | BEVILLE | CONFERENCE CALL WITH CLIENT AND E. WEISFELNER REGARDING CERTAIN BREACH OF FIDUCIARY DUTY CLAIMS (.6); FOLLOW UP REGARDING SCOPE OF BREACH OF FIDUCIARY DUTY CLAIMS (1.3); TELEPHONE CONFERENCE WITH UCC COUNSEL REGARDING SAME (.1); FURTHER TELEPHONE DISCUSSIONS WITH CLIENT REGARDING THIRD PARTY COMPLAINT (.3); ANALYSIS REGARDING POTENTIAL BREACH OF CONTRACT CLAIMS (.4); ANALYSIS REGARDING TOLLING AGREEMENTS STATUS (.5); REVIEW UPDATED THIRD PARTY COMPLAINT (.7); STRATEGIZE REGARDING FINALIZING THIRD PARTY COMPLAINT / OPEN ISSUES (.9); CORRESPONDENCE REGARDING COUNSEL TO THIRD PARTY COMPLAINT (.3); REVISE COVER SHEET / COMPLAINT REGARDING SAME (.4) | 5.50 | 4,345.00 |
| 05/01/19 | CALLEJA | TEAM CALL RE THIRD PARTY COMPLAINT (.4); UPDATE FAQS FOR COMMUNICATIONS TEAM (3.2); REVISE THIRD PARTY COMPLAINT (5.1) | 8.70 | 6,873.00 |
| 05/01/19 | WOLKINSON | REVIEW MODIFICATIONS TO COMPLAINT | 2.10 | 1,659.00 |
| 05/01/19 | WISSNER-GROSS | FINALIZE COMPLAINT | 3.40 | 2,686.00 |




PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 54

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/19 | ORENSTEIN | ONGOING ATTENTION TO FINALIZING THIRD PARTY COMPLAINT INCLUDING REVIEWING CHANGES DUE TO TOLLING AGREEMENTS; ADDITIONAL OF ADDITIONAL CAUSES OF ACTION (4.0); FOLLOW UP WITH ESTRELLA (LOCAL COUNSEL) REGARDING ALLEGATIONS  IN SUPPORT OF CONSTRUCTIVE FRAUDULENT TRANSFER; (.8); ASSIST IN MAKING VARIOUS CHANGES RELATED TO DROPPING DEFENDANTS, CHANGES IN PRAYER FOR RELIEF AND OTHER LAST MINUTE CHANGES; (1.2); PARTICIPATE ON CALL TO FINALIZE AND PREPARE FOR FILING. (.5) | 6.50 | 5,135.00 |
| 05/01/19 | PAPALASKARIS | FINALIZE FILING OF COMPLAINT (3.3); REVIEW AND PROVIDE COMMENTS ON NUMEROUS DRAFTS (1.7); COMMUNICATIONS IN CONNECTION THEREWITH (1.2); RELATED FACT CHECKING (1.1); CALLS WITH CO-COUNSEL/LOCAL COUNSEL (2.7) | 10.00 | 7,900.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM C. ENNIS RE: TRACKING LIST | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: DRAFT COMPLAINT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | CONFIRM CHANGES TO TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE REMOVAL OF PARTIES | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAILS RE: COMMITTEE SUGGESTIONS RE: COMPLAINT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL COMMUNICATION WITH COUNSEL RE: TOLLING AGREEMENT AS MODIFIED | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW REVISED THIRD PARTY COMPLAINT RE: IMPACT ON TOLLING AGREEMENT | 1.00 | 790.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL AND CONFER WITH B. OLDHAM RE: CONFIRMING CHANGES | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM R. SIERRA RE: TOLLING PARTY | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE:  REFUSAL TO TOLL | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 55

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/01/19 | CASTALDI | REVIEW EMAILS FROM CERTAIN DEFENDANTS RE: REMOVAL FROM COMPLAINT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT FOLLOW UP EMAIL RE: TOLLING AGREEMENT SIGNATORY AND REVIEW RESPONSES RE: SAME | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | CALL WITH M. ORENSTEIN RE: COMPLAINT | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | CALL WITH A. PAPALASKARIS RE: COMPLAINT AND TOLLING | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO DETAILED EMAIL FROM R. LECAROZ RE: BREACH OF FIDUCIARY DUTY CLAIM AND TOLL RE: CERTAIN ENTITIES | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | CALL WITH TOLLING PARTY RE: TOLLING AGREEMENT | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL RE: 2009 BOND BREACH OF FIDUCIARY DUTY CLAIMS | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: TOLLING PARTIES SIGNATORIES | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM B. OLDHAM RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING REQUEST | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW COUNSEL'S COMMENT RE: PURCHASE AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW PROPOSED TOLLING AGREEMENT CHANGES AND SEND TO COMMITTEE FOR APPROVAL AND DRAFT EMAIL TO BILL MCGUIRE RE: SAME | 0.40 | 316.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING PARTY TECHNICAL ISSUE AND RESPOND TO SAME | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING PARTY | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | EMAIL B. OLDHAM RE: TOLLING PARTIES | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW CHANGES PROPOSED BY TOLLING PARTY AND RESPOND TO SAME | 0.40 | 316.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO N. BASSETT AND A. PAPALASKARIS RE: TOLLING PARTY | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | REVIEW TOLLING PARTY EDITS AND DRAFT EMAIL TO COUNSEL RE: ISSUES | 0.50 | 395.00 |
| 05/01/19 | CASTALDI | CALLS WITH COUNSEL RE: NEGOTIATION OF TOLLING AGREEMENT | 0.50 | 395.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: UCC PARTICIPATION AS COMPLAINT PARTY | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 56

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 05/01/19 | CASTALDI | DRAFT EMAIL TO COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW SWAP AGREEMENT ISSUES RE: TOLLING AGREEMENT | 0.50 | 395.00 |
| 05/01/19 | CASTALDI | REVIEW CHART RE: CHALLENGE BOND ISSUES RE: WELLS | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM N. BASSETT RE: GENOVESE | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO N. BASSETT RE: TOLLING PARTY AND REVIEW RESPONSE RE: SAME | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO J. ARRASTIA RE: TOLLING ISSUES | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM A. PAPALASKARIS TO CLIENT RE: APPROVAL OF AGREEMENTS | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL RE: TIMING | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: CHANGE TO NOTICE PARTY | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM N. BASSETT RE: ARBITRATION PROVISION | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BASSETT RE: TOLLING PARTY | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND REVISE CLAIMS LANGUAGE PROPOSED BY COUNSEL RE: TOLLING PARTY | 0.50 | 395.00 |
| 05/01/19 | CASTALDI | REVIEW EXECUTION COPY OF TOLLING PARTY AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO C. ENNIS RE: DEFENDANT ADDRESSES | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | FURTHER CALL WITH COUNSEL RE: TOLLING PARTY | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | REVIEW ISSUES RE: BONDS | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: TOLLING PARTY CONFIRMATION | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW FINAL TOLLING PARTY AGREEMENT | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | DRAFT REMINDER EMAIL TO COUNSEL RE: TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING PARTY | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | CONFERENCE WITH A. PAPALASKARIS RE: CLAIMS CHECK | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM COUNSEL RE: TOLLING PARTY | 0.20 | 158.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 57

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/19 | CASTALDI | REVIEW COMMENTS RE: SWAP COUNTERPARTIES | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | CLARIFY WITH COUNSEL RE: DEADLINE | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM R. SIERRA RE: SCOPE OF TOLLING AGREEMENT | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | DRAFT EMAIL IN RESPONSE TO COUNSEL'S REQUEST TO HOLD SIGNATURE | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO STATUS REQUEST FROM COUNSEL TO TOLLING PARTY | 0.10 | 79.00 |
| 05/01/19 | CASTALDI | CALL WITH COUNSEL RE: ADDITIONAL ISSUES RE: TOLLING PARTY | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | REVIEW AND RESPOND TO PROPOSED CHANGES BY TOLLING PARTY | 0.50 | 395.00 |
| 05/01/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL RE: TOLLING PARTY AND REVIEW AGREEMENT RE: SAME | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | CALL TO COUNSEL RE: TOLLING PARTY RESOLUTION | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | CALL WITH COUNSEL RE: TOLLING PARTY | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | CALL WITH T. AXELROD RE: DTC ISSUES | 0.20 | 158.00 |
| 05/01/19 | CASTALDI | PARTICIPATE IN TEAM MEETING RE: FINAL COMPLAINTS AND TIMING | 0.30 | 237.00 |
| 05/01/19 | CASTALDI | CALL FROM COUNSEL AND REVIEW AND RESPOND TO EFFORTS RE: TOLLING AGREEMENT | 1.00 | 790.00 |
| 05/01/19 | CASTALDI | DRAFT UPDATED TRACKING LISTS TO SHARE WITH TEAM RE: FILINGS | 0.50 | 395.00 |
| 05/01/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: COVER SHEET FOR COMPLAINT FILING (.8); REVIEW AND REVISE COVER SHEET FOR COMPLAINT (.4); REVIEW AND REVISE DRAFT COMPLAINT (.9); CALL RE: FINALIZATION OF COMPLAINT FOR FILING (.6); CALL W/ M. ORENSTEIN AND E. WEINGARTEN RE: REVISIONS TO COMPLAINT PRIOR TO FILING (1.1) | 3.80 | 3,002.00 |
| 05/01/19 | SIERRA | SEND J. JONAS INFORMATION RE: AUDITOR | 0.30 | 237.00 |
| 05/02/19 | BEVILLE | STRATEGY REGARDING FILING ISSUES (.9); REVIEW AS-FILED DRAFT THIRD PARTY COMPLAINT (.3); CORRESPONDENCE TO CLIENT REGARDING SAME (.1) | 1.30 | 1,027.00 |
| 05/02/19 | BEVILLE | ANALYSIS REGARDING FILING ISSUES RELATED TO CLAWBACK COMPLAINT (1.0); CORRESPONDENCE TO CLIENT WITH AS-FILED COPY OF COMPLAINT (.2) | 1.20 | 948.00 |
| 05/02/19 | WEINGARTEN | RESPOND TO QUESTIONS FROM PRESS RE: THIRD PARTY COMPLAINT | 0.50 | 395.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 58

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/02/19 | OLDHAM | REVIEW EMAILS FROM TOLLING COUNSEL (.5); REVIEW THIRD PARTY COMPLAINT (1.0) | 1.50 | 1,185.00 |
| 05/02/19 | OLDHAM | FINALIZE TOLLING AGREEMENTS (1.4); EMAILS WITH COUNSEL (.5) | 1.90 | 1,501.00 |
| 05/02/19 | SILVA | RESEARCH RE: STATUTE OF LIMITATIONS | 1.70 | 1,343.00 |
| 05/02/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 3.00 | 2,370.00 |
| 05/02/19 | WOLKINSON | REVIEW COMPLAINT AND OTHER MATERIALS SUPPORTING  CLAIMS | 3.20 | 2,528.00 |
| 05/02/19 | WISSNER-GROSS | FOLLOW UP RE: ISSUES POST-COMPLAINT | 0.50 | 395.00 |
| 05/02/19 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS (.9); TELEPHONE DISCUSSION WITH UCC COUNSEL REGARDING SAME (.2); FOLLOW UP REGARDING SAME (.2) | 1.30 | 1,027.00 |
| 05/02/19 | CASTALDI | CALL WITH S. BEVILLE RE: THIRD PARTY CLAIMS CASE MANAGEMENT | 0.60 | 474.00 |
| 05/02/19 | CASTALDI | REVIEW AND REVISE THIRD PARTY CLAIMS FAQ | 0.70 | 553.00 |
| 05/02/19 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENTS | 0.70 | 553.00 |
| 05/02/19 | CASTALDI | COMMUNICATE WITH COUNTERPARTIES RE: FINAL EXECUTED AGREEMENTS | 0.50 | 395.00 |
| 05/02/19 | CASTALDI | DRAFT EMAIL TO B. OLDHAM RE: MANAGEMENT OF TOLLING AGREEMENTS | 0.20 | 158.00 |
| 05/02/19 | GONZALEZ | CONDUCT RESEARCH REGARDING CITI | 1.80 | 1,422.00 |
| 05/02/19 | PAPALASKARIS | ATTEND TO NUMEROUS FOLLOW UP ISSUES WITH RESPECT TO FILING OF VARIOUS COMPLAINTS (3.0); CORRESPOND WITH S. BEVILLE AND B. OLDHAM REGARDING SAME (.3); CONFERENCE CALL WITH S. BEVILLE, J. JONAS, ET AL, IN CONNECTION WITH SAME (.9); TELEPHONE CALL WITH J. ALONZO IN CONNECTION THEREWITH (.4); COMMUNICATE WITH M. CALLEJA AND O. GONZALEZ REGARDING FOLLOW UP RESEARCH (.6); FOLLOW UP WITH RESPECT TO CITI ISSUES (1.3) | 6.50 | 5,135.00 |
| 05/03/19 | WEINGARTEN | PREPARE REVISED CHART OF THIRD PARTY CLAIMS (.6); REVIEW OF TALKING POINTS (.6) | 1.20 | 948.00 |
| 05/03/19 | SILVA | RESEARCH RE: STATUTE OF LIMITATIONS | 3.20 | 2,528.00 |
| 05/03/19 | CASTALDI | REVIEW PROPOSED CHANGES TO TOLLING AGREEMENT(S) | 0.50 | 395.00 |
| 05/03/19 | CASTALDI | REVIEW EMAIL FROM N. BASSETT RE: SIGNATORY FOR UCC | 0.10 | 79.00 |
| 05/03/19 | CASTALDI | REVIEW EMAIL FROM N. BASSETT RE: TOLLING PARTY | 0.10 | 79.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 59

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/19 | CASTALDI | REVIEW EMAIL FROM N. BASSETT RE: DEFINITION OF CLAIMS IN TOLLING AGREEMENT AND REVIEW DOCS RE: SAME | 0.20 | 158.00 |
| 05/03/19 | CASTALDI | REVIEW EMAILS FROM N. BASSETT AND GENOVESE RE: TOLLING PARTY | 0.10 | 79.00 |
| 05/03/19 | BEVILLE | STRATEGIZE REGARDING SUMMARY OF THIRD PARTY COMPLAINT FOR PURPOSES OF INFORMATIVE MOTION (.4); STRATEGIZE REGARDING NEXT STEPS (.5) | 0.90 | 711.00 |
| 05/03/19 | GONZALEZ | PREPARE RESEARCH REGARDING CONFLICTS OF INTEREST ISSUES | 4.00 | 3,160.00 |
| 05/03/19 | WOLKINSON | REVIEW BACKGROUND DOCUMENTS RELATING TO BOND LITIGATION | 2.40 | 1,896.00 |
| 05/03/19 | WISSNER-GROSS | TELEPHONE CONFERENCE RE STATUS AND NEXT STEPS | 0.70 | 553.00 |
| 05/03/19 | CASTALDI | REVIEW EMAIL FROM COUNSEL FOR TOLLING PARTY | 0.10 | 79.00 |
| 05/03/19 | CASTALDI | CONFERENCE WITH H. UDENKA AND S. MONIZ RE: DOCUMENT PRODUCTION AND MEDIATION BRIEF | 0.40 | 316.00 |
| 05/03/19 | CASTALDI | DRAFT EMAIL TO T. AXELROD AND R. SIERRA RE: TOLLING PARTY | 0.10 | 79.00 |
| 05/03/19 | CASTALDI | REVIEW EMAIL FROM R. SIERRA RE: TOLLING PARTY | 0.10 | 79.00 |
| 05/03/19 | CASTALDI | REVIEW THIRD PARTY CLAIMS | 0.30 | 237.00 |
| 05/03/19 | CASTALDI | REVIEW DOCUMENTS RE: RESOLUTION OF TOLLING PARTY | 0.30 | 237.00 |
| 05/03/19 | CASTALDI | REVIEW TOLLING AGREEMENT FOR CALENDARING AND UNUSUAL PROVISIONS | 0.50 | 395.00 |
| 05/03/19 | PAPALASKARIS | ADDITIONAL FOLLOW UP WITH RESPECT TO FILING OF NUMEROUS COMPLAINTS (2.2); CONFERENCE CALL WITH S. BEVILLE, R. SIERRA, AND T. AXELROD IN CONNECTION THEREWITH (.8); COMMUNICATE WITH E. WEINGARTEN AND O. GONZALEZ IN CONNECTION WITH SAME AND FOLLOW UP RESEARCH (.6); COMMUNICATE WITH M. SPILLANE REGARDING DOCUMENT HOLD AND FOLLOW UP IN CONNECTION WITH SAME (.9) | 4.50 | 3,555.00 |
| 05/04/19 | CASTALDI | UPDATE THIRD PARTY CLAIMS MEMORANDUM FOR C. ENNIS | 0.30 | 237.00 |
| 05/05/19 | CASTALDI | DRAFT TRACKING EMAILS RE: TOLLING AGREEMENT PROGRESS | 0.50 | 395.00 |
| 05/06/19 | WEINGARTEN | REVIEW OF CONFLICTS OF INTEREST ISSUES MEMO AND REVISE | 0.60 | 474.00 |
| 05/06/19 | CASTALDI | REVIEW EMAIL FROM M. NEIBURG RE: TOLLING PARTY | 0.20 | 158.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6877934

June 20, 2019

Page 60

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/06/19 | ORENSTEIN | PARTICIPATE ON TEAM CALL REGARDING NEXT STEPS INVOLVING LITIGATION | 1.20 | 948.00 |
| 05/06/19 | WOLKINSON | REVIEW REORG ALERTS AND CASE FILINGS | 1.60 | 1,264.00 |
| 05/06/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM A. PAPALASKARIS RE: CITI | 0.10 | 79.00 |
| 05/06/19 | PAPALASKARIS | CALL WITH M. SPILLANE REGARDING DISCOVERY (.3) AND RELATED FOLLOW UP (.3); CALLS AND EMAILS WITH S. BEVILLE AND C. CASTALDI REGARDING CITI AND RELATED ISSUES (.4) AND PREP IN CONNECTION WITH SAME (.5); INTERNAL STRATEGY CALL REGARDING NEXT STEPS (.5) AND RELATED FOLLOW UP REGARDING TOLLING AGREEMENTS (.3) | 2.30 | 1,817.00 |
| 05/06/19 | BEST | ANALYZE POTENTIAL 3RD PARTY CLAIMS | 3.50 | 2,765.00 |
| 05/06/19 | WISSNER-GROSS | ATTENTION TO NEXT STEPS | 1.10 | 869.00 |
| 05/07/19 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS AS TO DILIGENCE (1.4); STRATEGIZE REGARDING POTENTIAL AMENDMENT TO COMPLAINT (.3); STRATEGIZE REGARDING ANALYSIS OF CLAIMS AGAINST AUDITORS (.3) | 2.00 | 1,580.00 |
| 05/07/19 | SILVA | REVIEW CITI AGREEMENTS | 1.00 | 790.00 |
| 05/07/19 | OLDHAM | REVIEW EXECUTED TOLLING AGREEMENTS AND COMPILE TABLE OF SPECIAL PROVISIONS | 2.20 | 1,738.00 |
| 05/07/19 | WOLKINSON | REVIEW REORG ALERTS REGARDING CITI (.5); CALL WITH A. PAPALASKARIS REGARDING CONFLICTS OF INTEREST ISSUES STRATEGY (.2);  EMAIL CORRESPONDENCE WITH A. PAPALASKARIS AND S. BEVILLE REGARDING CONFLICTS MANAGEMENT RECOMMENDATION (.3); REVIEW CONFLICTS OF INTEREST MEMO (.8); CONDUCT RESEARCH REGARDING CONFLICTS OF INTEREST ISSUES (4.8); EMAIL CORRESPONDENCE WITH C. SILVA AND E. WEINGARTEN REGARDING SAME (.2) | 6.80 | 5,372.00 |
| 05/07/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 3.00 | 2,370.00 |
| 05/07/19 | CALLEJA | MANAGE DOCUMENT REVIEW (.5); EDIT AND COMPILE MEETING MEMOS (.7) | 1.20 | 948.00 |
| 05/07/19 | ORENSTEIN | CALL WITH S. BEVILLE, S. WISSNER-GROSS AND TEAM REGARDING POST-FILING DISCOVERY AND NEXT STEPS | 1.10 | 869.00 |
| 05/07/19 | WISSNER-GROSS | STRATEGIZE RE: THIRD PARTY COMPLAINT ISSUES | 2.00 | 1,580.00 |




PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/07/19 | MACDOWELL LECAROZ | CALL RE: NEXT STEPS WITH RESPECT TO FURTHER INVESTIGATION OF THIRD PARTY CLAIMS (1.2); CORRESPONDENCE W/ A. PAPALASKARIS RE: DUE DILIGENCE PERFORMED BY O'MELVENY (.2) | 1.40 | 1,106.00 |
| 05/07/19 | BEST | PREPARE FOR (2.0) AND ATTEND MEETING IN BOSTON REGARDING LITIGATION PREPARATION (2.0); MULTIPLE TELEPHONE CONFERENCES RE: NEXT STEPS (1.5); ANALYSIS RE: COMPLAINT (.5) | 6.00 | 4,740.00 |
| 05/07/19 | PAPALASKARIS | FOLLOW UP WITH RESPECT TO TOLLING AGREEMENTS FOR ADVISORS AND UNDERWRITERS (.3); FOLLOW UP ON NDA (.2); CALLS AND EMAILS WITH S. BEVILLE, C. CASTALDI AND R. WOLKINSON REGARDING CONFLICT OF INTERESTS ANALYSIS (1.1); CONFERENCE CALL/FOLLOW UP REGARDING NEXT STEPS AND STRATEGY WITH OMNIBUS COMPLAINT (1.8) | 3.40 | 2,686.00 |
| 05/08/19 | WEINGARTEN | CONFER WITH R. WOLKINSON RE: CONFLICTS OF INTEREST ANALYSIS (.5); RESEARCH RE: CONFLICTS OF INTEREST ISSUES (1.0); PREPARE MEMO RE: CONFLICTS OF INTEREST ISSUES (2.3) | 3.80 | 3,002.00 |
| 05/08/19 | SILVA | RESEARCH CONFLICTS OF INTEREST ISSUES | 3.40 | 2,686.00 |
| 05/08/19 | OLDHAM | REVIEW EXECUTED TOLLING AGREEMENTS AND COMPILE TABLE OF SPECIAL PROVISIONS | 1.20 | 948.00 |
| 05/08/19 | WOLKINSON | ANALYZE POTENTIAL CONFLICTS OF INTEREST ISSUES (4.7); STRATEGY RE; NEXT STEPS (1.6) | 6.30 | 4,977.00 |
| 05/08/19 | ORENSTEIN | NEXT STEPS IN FACTUAL DEVELOPMENT OF CLAIMS | 0.60 | 474.00 |
| 05/08/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 3.20 | 2,528.00 |
| 05/08/19 | GONZALEZ | REVIEW CONFLICTS OF INTEREST RESEARCH | 1.00 | 790.00 |
| 05/08/19 | CASTALDI | CONFERENCES WITH R. WOLKINSON AND S. BEVILLE RE: CONFLICTS OF INTEREST ISSUES | 0.30 | 237.00 |
| 05/08/19 | MACDOWELL LECAROZ | CALL W/ S. WISSNER-GROSS AND M. ORENSTEIN RE: FURTHER INVESTIGATION OF THIRD PARTY CLAIMS | 0.90 | 711.00 |
| 05/09/19 | SIERRA | RESEARCH RE: DISCOVERY RULES | 0.20 | 158.00 |
| 05/09/19 | BEVILLE | TELEPHONE CONFERENCE WITH J. ARRASTIA (.5); FOLLOW UP REGARDING SAME (.3) | 0.80 | 632.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 62

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/09/19 | WEINGARTEN | PREPARE MEMO ON CONFLICTS OF INTEREST (2.0); TELECONFERENCE WITH R. LECAROZ RE: SAME (.4); REVIEW OF RULES FOR ADVERSARY PROCEEDINGS AND CONFER WITH R. LECAROZ RE: SAME (.5) | 2.90 | 2,291.00 |
| 05/09/19 | SILVA | DRAFT CONFLICTS OF INTEREST LAW EXCERPT FOR MEMO | 1.90 | 1,501.00 |
| 05/09/19 | OLDHAM | EMAILS TO INTERNAL TEAM REGARDING TOLLING AGREEMENTS | 0.30 | 237.00 |
| 05/09/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS (1.0); ANALYSIS OF DOCUMENTS REQUESTED BY EXPERTS FOR ANALYSIS (1.2) | 2.20 | 1,738.00 |
| 05/09/19 | ORENSTEIN | STRATEGIZE RE DISCOVERY PROCEDURES (.3); REVIEW TOLLING AGREEMENTS WITH POTENTIAL DEFENDANTS; (.6); EMAIL TO TEAM MEMBERS RE STATUTE OF LIMITATION/TOLLING ISSUES. (.2) | 1.10 | 869.00 |
| 05/09/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: DECISION TO PURSUE INFORMAL CONVERSATIONS WITH TOLLED PARTIES (.3); PREPARE TASK LIST FOR AMENDING COMPLAINT AND/OR PURSUING ADDITIONAL DEFENDANTS (.4) | 0.70 | 553.00 |
| 05/10/19 | WEINGARTEN | PREPARE MEMORANDUM RE: CONFLICTS OF INTEREST ISSUES | 1.20 | 948.00 |
| 05/10/19 | OLDHAM | REVISE TOLLING AGREEMENT AND COMPLAINT PARTIES CHART | 1.50 | 1,185.00 |
| 05/10/19 | PAPALASKARIS | STRATEGY CALL WITH S BEVILLE | 0.20 | 158.00 |
| 05/10/19 | BEVILLE | CONFERENCE CALL WITH E. WEISFELNER AND B. ROSEN REGARDING CLAIMS (.5); FOLLOW UP REGARDING SAME (.3); ANALYSIS OF CLAIMS (.8); STRATEGY REGARDING DAMAGES ANALYSIS (1.1) | 2.70 | 2,133.00 |
| 05/10/19 | WOLKINSON | REVIEW CONFLICTS OF INTEREST ISSUES MEMO (1.1); EMAIL CORRESPONDENCE WITH E. WEINGARTEN AND C. CASTALDI REGARDING SAME (.2) | 1.30 | 1,027.00 |
| 05/10/19 | CALLEJA | REVIEW DOCUMENTS PRODUCED BY DEFENDANT | 3.80 | 3,002.00 |
| 05/10/19 | BEST | ANALYSIS RE: CONFLICTS OF INTEREST ISSUES MEMO | 0.50 | 395.00 |
| 05/10/19 | ORENSTEIN | CALL WITH S. BEVILLE REGARDING CONTACT WITH THIRD PARTY REPRESENTATIVES AND OTHERS TO OBTAIN ADDITIONAL INFORMATION (.4); O/C WITH R. LECAROZ REGARDING NEXT STEPS (.4) | 0.80 | 632.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 63

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/10/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: CONTACTING THIRD PARTY TARGETS (.4); CORRESPONDENCE RE: DEFENDANT'S ROLE (.8); CALL W/ M. ORENSTEIN RE: FOLLOW-UP WITH TOLLING PARTIES AND OTHER TARGETS (.9); STRATEGIZE RE: APPROACH TO CONTACTING TOLLING PARTIES, DOCUMENTS AVAILABLE TO SUPPORT AND ADDITIONAL DOCUMENTS TO SEEK FROM COUNSEL FOR AAFAF, AND OTHER ISSUES RELEVANT TO POSSIBLE SETTLEMENTS (1.3) | 3.40 | 2,686.00 |
| 05/11/19 | WEISFELNER | PARTICIPATE IN C/C WITH GONZALEZ AND SKEEL RE CONFLICT OF INTEREST ISSUES | 0.60 | 474.00 |
| 05/13/19 | BEVILLE | TELEPHONE CONFERENCE WITH COUNSEL TO DEFENDANT (.1); FOLLOW UP DISCUSSIONS REGARDING SAME (.2) | 0.30 | 237.00 |
| 05/13/19 | ORENSTEIN | CALL WITH O'MELVENY REGARDING OBTAINING ADDITIONAL DOCUMENTATION REGARDING 3RD PARTY DEFENDANTS (.8); O/C WITH R. LECAROZ REGARDING NEXT STEPS AND SCHEDULING, (.3); REVIEW TOLLING AGREEMENTS AND TOLLING SCHEDULE. (.6) | 1.70 | 1,343.00 |
| 05/13/19 | WISSNER-GROSS | OFFICE CONFERENCES RE: INVESTIGATION ISSUES | 0.50 | 395.00 |
| 05/13/19 | ENNIS | FOLLOW UP ON THIRD PARTY COMPLAINT SUMMONSES (.2); DRAFT MOTION TO ISSUE NEW SUMMONSES RE: SAME (.3); COORDINATE RE: FILING (.2) | 0.70 | 189.00 |
| 05/13/19 | MACDOWELL LECAROZ | CORRESPONDENCE W/ COUNSEL FOR AAFAF RE: ADDITIONAL DOCUMENT REQUESTS (.4); CORRESPONDENCE RE: ADDITIONAL DEVELOPMENT OF THIRD PARTY CLAIMS (.8); CALL W/ COUNSEL FOR AAFAF RE: DOCUMENT DATABASE AND ADDITIONAL RESOURCES (.7); CALL W/ A. PAPALASKARIS RE: ADDITIONAL AVAILABLE DOCUMENTS TO SUPPORT THIRD PARTY CLAIMS (.3); CALL W/ M. ORENSTEIN RE: ADDITIONAL DOCUMENTS TO REQUEST AND PREPARATION FOR MEETING W/ COUNSEL FOR UCC (.6) | 2.80 | 2,212.00 |
| 05/14/19 | WEINGARTEN | RESEARCH AND DRAFT CONFLICTS OF INTEREST MEMO (1.7); TELECONFERENCE WITH C. CASTALDI RE: SAME (.5) | 2.20 | 1,738.00 |
| 05/14/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH COUNSEL TO DEFENDANT (.2); ANALYSIS REGARDING POTENTIAL DEFENDANT EXPOSURE ON VARIOUS COMPLAINTS (.2); CONFERENCE CALL WITH COUNSEL TO DEFENDANT (.8); FOLLOW UP REGARDING SAME (.3); CORRESPONDENCE REGARDING NEXT STEPS AS TO THIRD PARTY DILIGENCE (.3) | 1.80 | 1,422.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 64

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/14/19 | ORENSTEIN | ATTENTION TO INTERNAL CORRESPONDENCE RE MEETING WITH GENOVESE FIRM AND DOCUMENT REQUEST TO COUNSEL FOR AAFAF | 0.80 | 632.00 |
| 05/14/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: PURCHASE AGREEMENTS | 2.00 | 1,580.00 |
| 05/14/19 | CALLEJA | CREATE LIST OF DOCUMENTS TO REQUEST | 5.10 | 4,029.00 |
| 05/14/19 | WISSNER-GROSS | ATTENTION TO EMAILS AND STATUS OF INTERVIEWS | 0.20 | 158.00 |
| 05/14/19 | MACDOWELL LECAROZ | CALL W/ COUNSEL FOR UCC RE: THIRD PARTY COMPLAINT FOLLOW-UP (.5); CORRESPONDENCE W/ TEAM RE: MEETINGS AND CONTACT W/ DEFENDANTS AND TOLLED PARTIES (.7); CORRESPONDENCE RE: DOCUMENTS TO BE REQUESTED FROM AAFAF (.5); CALL W/ M. ORENSTEIN RE: PREPARATION FOR MEETING W/ COUNSEL FOR UCC (.4) | 2.10 | 1,659.00 |
| 05/14/19 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM L. SIZEMORE (.2); DRAFT EMAIL TO TEAM RE: TOLLING PARTY CLAIM AND UPCOMING MEETING (.2) | 0.40 | 316.00 |
| 05/14/19 | CASTALDI | ANALYZE THIRD PARTY CLAIMS MEMORANDUM | 0.90 | 711.00 |
| 05/14/19 | WEISFELNER | PARTICIPATE IN CALL WITH DEFENDANT'S COUNSEL RE CLAIMS | 0.60 | 474.00 |
| 05/15/19 | WEINGARTEN | RESEARCH AND PREPARE CONFLICTS OF INTEREST MEMO | 2.10 | 1,659.00 |
| 05/15/19 | OLDHAM | EMAILS TO TOLLING PARTY COUNSEL | 0.30 | 237.00 |
| 05/15/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: PURCHASE AGREEMENTS | 2.30 | 1,817.00 |
| 05/15/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: MEETING WITH TOLLING PARTY (.3);  CORRESPONDENCE W/ S. BEVILLE RE: FOLLOW-UP ON THIRD PARTY COMPLAINT (.2); CALL AND CORRESPONDENCE W/ M. CALLEJA AND A. BLAIR RE: ANALYSIS OF DOCUMENTS PRODUCED RELATING TO CLAIMS AGAINST THIRD PARTIES (.4) | 0.90 | 711.00 |
| 05/15/19 | CALLEJA | REVISE LIST OF DOCUMENTS TO REQUEST FROM AAFAF | 0.90 | 711.00 |
| 05/15/19 | PAPALASKARIS | FOLLOW UP ON ACCESS TO JEFFRIES DOCUMENTS (.5); CALL WITH R LECAROZ REGARDING AAFAF DOCUMENT REQUESTS (.4) | 0.90 | 711.00 |
| 05/15/19 | WEISFELNER | MEET WITH CREDITOR'S COMMITTEE RE OPEN ISSUES | 0.50 | 395.00 |
| 05/16/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: PURCHASE AGREEMENT (1.2) AND PREPARE SUMMARY (3.8) | 5.00 | 3,950.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

June 20, 2019

Invoice 6877934

Page 65

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/16/19 | BEVILLE | STRATEGIZE REGARDING RESOLUTION OF CLAIMS (.3); CORRESPONDENCE WITH DEFENDANT'S COUNSEL RE: SAME (.1) | 0.40 | 316.00 |
| 05/16/19 | CALLEJA | REVIEW PURCHASE AGREEMENTS | 4.60 | 3,634.00 |
| 05/16/19 | MACDOWELL LECAROZ | REVIEW AND REVISE DRAFT DOCUMENT REQUEST FOR COUNSEL FOR AAFAF (.3); CORRESPONDENCE W/ M. ORENSTEIN RE: SAME (.2) | 0.50 | 395.00 |
| 05/17/19 | BEVILLE | VARIOUS CORRESPONDENCE AND TELEPHONE CONFERENCES REGARDING CLAIMS / POTENTIAL RESOLUTION (.2); CONFERENCE CALL WITH COUNSEL, J. EL KOURY AND K. RIFKIND REGARDING SAME (.3); STRATEGIZE REGARDING ONGOING DILIGENCE AND NEXT STEPS AS TO THIRD PARTY COMPLAINT (.8) | 1.30 | 1,027.00 |
| 05/17/19 | WEISFELNER | FOLLOW-UP CALLS WITH TEAM ON CITI SETTLEMENT | 0.90 | 711.00 |
| 05/17/19 | MACDOWELL LECAROZ | CORRESPONDENCE W/ COUNSEL FOR TOLLING PARTY RE: MEET AND CONFER (.3); CORRESPONDENCE W/ COUNSEL FOR AAFAF RE: DOCUMENT REQUESTS (.3); REVIEW AND REVISE LIST OF DOCUMENT REQUESTS FOR AAFAF (.4); CALL W/ S. BEVILLE RE: THIRD PARTY COMPLAINT STATUS AND NEXT STEPS, INCLUDING COORDINATION WITH COUNSEL FOR UCC (.4) | 1.40 | 1,106.00 |
| 05/17/19 | BLAIR III | REVIEW DOCUMENTS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 5.00 | 3,950.00 |
| 05/18/19 | BEVILLE | TELEPHONE CONFERENCES WITH J. EL KOURY REGARDING CONFLICTS OF INTEREST ISSUES (.4); ANALYSIS REGARDING PURCHASE AGREEMENTS AND RELATED UNDERWRITING FEES (.3) | 0.70 | 553.00 |
| 05/18/19 | CALLEJA | CIRCULATE PURCHASE CONTRACTS | 0.40 | 316.00 |
| 05/19/19 | BEST | REVIEW COMPLAINT (.8); TELEPHONE CONFERENCES (1.2) | 2.00 | 1,580.00 |
| 05/20/19 | BEVILLE | CORRESPONDENCE WITH O'MELVENY REGARDING OPEN ISSUES (.2); CONFERENCE CALL WITH J. EL KOURY, K. RIFKIND AND COUNSEL FOR DEFENDANT (.3); REVIEW CONTRACT (.2); FOLLOW UP REGARDING SAME (.3) | 1.00 | 790.00 |
| 05/20/19 | BEST | TELEPHONE CONFERENCES RE: RESOLUTION/SETTLEMENT WITH DEFENDANT (1.0); CORRESPONDENCE RE: SAME (.5) | 1.50 | 1,185.00 |
| 05/20/19 | ORENSTEIN | FOLLOW UP ON DOCUMENT RETRIEVAL AND INVESTIGATION NEXT STEPS (1.0); RESPOND TO EMAIL FROM GENOVESE FIRM RE AGENDA FOR MEETING (.2) | 1.20 | 948.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 66

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/20/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: AMENDING THIRD PARTY COMPLAINT AND WORK WITH COUNSEL FOR UCC RE: SAME | 0.70 | 553.00 |
| 05/21/19 | WEINGARTEN | ATTEND TELECONFERENCE WITH FINANCIAL ADVISORS (1.0); PREPARE FOR SAME (.3); CONFER WITH R. LECAROZ RE: SAME (.3) | 1.60 | 1,264.00 |
| 05/21/19 | BLAIR III | REVIEW FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 1.00 | 790.00 |
| 05/21/19 | CALLEJA | CALL ON INSOLVENCY ISSUES WITH DGC | 1.00 | 790.00 |
| 05/21/19 | ORENSTEIN | PLAN AND COORDINATE FOLLOW UP DISCUSSIONS WITH TOLLING PARTIES; PREPARE TOPICS FOR DISCUSSIONS (1.3); EMAIL EXCHANGE WITH LOCAL COUNSEL RE INSOLVENCY STANDARD UNDER PUERTO RICO LAW. (.3); CALL WITH C. CASTALDI RE CONTACTS WITH TOLLING PARTIES (.2); ATTEND CALL WITH FINANCIAL ADVISOR (BY PHONE) (.8); SAMPLE REVIEW OF BOND CLOSING MATERIALS ON RELATIVITY PLATFORM (1.2); EMAIL COMMUNICATIONS WITH COUNSEL FOR UCC (.2) | 4.00 | 3,160.00 |
| 05/21/19 | CASTALDI | STRATEGIZE RE MEETING WITH TARGETS | 0.20 | 158.00 |
| 05/21/19 | MACDOWELL LECAROZ | MEET W/ FINANCIAL ADVISOR RE: SOLVENCY ISSUES (1.0); CALLS W/ M. ORENSTEIN RE: AMENDING THIRD PARTY COMPLAINT AND DISCUSSIONS W/ COUNSEL FOR AAFAF AND MEETING WITH COUNSEL FOR UCC (1.1); CALL W/ E. WEINGARTEN RE: PREPARATION FOR COMPLAINT AMENDMENT (.3); CORRESPONDENCE W/ COUNSEL FOR AAFAF (.3); CORRESPONDENCE W/ COUNSEL FOR UCC RE: COLLABORATION TO AMEND COMPLAINT (.4) | 3.10 | 2,449.00 |
| 05/22/19 | WEINGARTEN | PREPARE AMENDED COMPLAINT (1); CONFER WITH R. LECAROZ AND M. ORENSTEIN (.4); CONFER WITH M. CALLEJA (.3) | 1.70 | 1,343.00 |
| 05/22/19 | BLAIR III | REVIEW DOCUMENTS FOR POTENTIAL LITIGATION | 1.00 | 790.00 |
| 05/22/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS (.2); DRAFT FOIA REQUEST LETTER (1.0); LEGAL RESEARCH (.5) | 1.70 | 1,343.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 67

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/22/19 | ORENSTEIN | RESEARCH ON CONSTRUCTIVE FRAUDULENT TRANSFER CLAIM BASED ON UNDERWRITERS' DISCOUNT (1.2); DIRECT ADDITIONAL SEARCHES OF DATABASE TO COLLECTION INFORMATION ON UNDERWRITER PARTICIPATION; (.5); INITIATE AMENDMENT OF COMPLAINT BASED ON ADDITIONAL PURCHASE CONTRACTS (.4); CALL WITH COUNSEL FOR AFFAF REGARDING ADDITIONAL MATERIALS FROM DATABASE (.8) FOLLOWUP CALL WITH R. LECAROZ (.2); ANALYZE EXIT ORDER (REGARDING ACCESS TO DATABASE) AND NDA (.7) | 3.80 | 3,002.00 |
| 05/22/19 | CALLEJA | CIRCULATE RELEVANT BOND PURCHASE AGREEMENTS | 1.10 | 869.00 |
| 05/22/19 | MACDOWELL LECAROZ | CALL W/ M. ORENSTEIN AND E. WEINGARTEN RE: AMENDING COMPLAINT AND DISCUSSIONS WITH TOLLING PARTIES (.5); CALL W/ COUNSEL FOR AAFAF RE: DOCUMENT REQUESTS AND REQUEST FOR ACCESS (.5); PREPARE FOR CALL W/ COUNSEL FOR TOLLING PARTY (.6); REVIEW AND REVISE DRAFT LIST OF QUESTIONS FOR TOLLING PARTIES (.6); CALL W/ M. CALLEJA RE: ANALYSIS OF BOND PURCHASE AGREEMENTS (.2); CORRESPONDENCE W/ COUNSEL FOR UCC RE: NDA AND ACCESS TO DOCUMENTS (.4) | 2.80 | 2,212.00 |
| 05/22/19 | PAPALASKARIS | CALL WITH M ORENSTEIN REGARDING DOCUMENT CONFIDENTIALITY RESTRICTIONS (.7) AND RELATED FOLLOW UP (.3); STRATEGIZE WITH B OLDHAM AND S BEST REGARDING ADDITIONAL ACCESS TO DOCUMENTS (.4) | 1.40 | 1,106.00 |
| 05/22/19 | BLAIR III | ANALYSIS OF DOCUMENTS FOR THIRD PARTY COMPLAINTS | 2.00 | 1,580.00 |
| 05/23/19 | BEVILLE | CONFERENCE CALL WITH COUNSEL FOR DEFENDANT (.3); FOLLOW UP REGARDING SAME (.1); DRAFT RECOMMENDATION TO SPECIAL CLAIMS COMMITTEE REGARDING NEXT STEPS (.4); FOLLOW UP CORRESPONDENCE REGARDING SAME (.1) | 0.90 | 711.00 |
| 05/23/19 | OLDHAM | CONFERENCE WITH TOLLING PARTY COUNSEL (.3); LEGAL RESEARCH RE: UNDERWRITER LIABILITY (.8) | 1.10 | 869.00 |
| 05/23/19 | ORENSTEIN | PREPARE MATERIALS FOR MEETING WITH GENOVESE FIRM | 0.40 | 316.00 |
| 05/23/19 | CALLEJA | PREPARE QUESTIONNAIRES FOR TOLLING PARTIES | 0.80 | 632.00 |
| 05/23/19 | CHEW | REVIEW COURT SUBMISSIONS, COMMUNICATION REGARDING NEXT STEPS | 1.00 | 790.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 68

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/23/19 | MACDOWELL LECAROZ | CALL W/ M. CALLEJA RE: PREPARATION OF OUTLINES FOR CONVERSATIONS WITH TOLLING AGREEMENT PARTIES (.3); REVIEW AND REVISE OUTLINES FOR TOLLING AGREEMENT PARTY MEETINGS (.5); PREPARE FOR CALL W/ TOLLING PARTY AND REVIEW DOCUMENTS FOR SAME (.5); CORRESPONDENCE W/ COUNSEL FOR UNDERWRITERS RE: PROPOSED CALL TO DISCUSS CLAIMS (.4) | 1.70 | 1,343.00 |
| 05/23/19 | PAPALASKARIS | FOLLOW UP WITH RESPECT TO DEFENDANT'S DOCUMENTS (.2); COMMUNICATE WITH M. ORENSTEIN AND J. COHEN WITH RESPECT TO UNDERWRITERS' REQUEST FOR MEET AND CONFER (.8) | 1.00 | 790.00 |
| 05/24/19 | CALLEJA | PREPARE FOR THIRD PARTY COMPLAINT MEETING (1.5); PREPARE THIRD PARTY QUESTIONNAIRES (2.7) | 4.20 | 3,318.00 |
| 05/24/19 | BEVILLE | VARIOUS CORRESPONDENCE WITH J. EL KOURY AND K. RIFKIND REGARDING TERMS OF CITI SETTLEMENT OFFER/DOCUMENTATION OF SAME (.3); STRATEGIZE REGARDING NEXT STEPS (.3) | 0.60 | 474.00 |
| 05/24/19 | ORENSTEIN | CALL WITH TOLLING PARTY PURSUANT TO TOLLING AGREEMENT (.7); PREPARE CLAIMS AND DEFENSES OUTLINES FOR MEETING (1.0) REVIEW NEWLY AVAILABLE DOCUMENTS RE CLOSING (.4); FOR MEETING WITH UCC COUNSEL (.4) | 2.50 | 1,975.00 |
| 05/24/19 | MACDOWELL LECAROZ | CALL W/ COUNSEL FOR TOLLING PARTY RE: PROPOSED THIRD PARTY CLAIMS AGAINST TOLLING PARTY INVOLVING SWAP TRANSACTIONS (.9); PREPARE FOR MEETING W/ LITIGATION COUNSEL FOR UCC (1.4); ANALYZE ADDITIONAL DOCUMENTS IN SUPPORT OF AMENDING COMPLAINT (.6) | 2.90 | 2,291.00 |
| 05/24/19 | PAPALASKARIS | ADDITIONAL COMMUNICATIONS WITH M. ORENSTEIN AND J. COHEN WITH RESPECT TO UNDERWRITERS' REQUEST FOR MEET AND CONFER (.5); PREPARE FOR MEETING WITH GENOVESE FIRM (2.8) | 3.20 | 2,528.00 |
| 05/24/19 | JONAS | DRAFT SETTLEMENT STIP RE CITIBANK | 1.50 | 1,185.00 |
| 05/24/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: CLOSING BINDERS FOR GOB BONDS (7.5) | 1.20 | 948.00 |
| 05/25/19 | AXELROD | RETRIEVE DOCUMENTS TO ASSIST WITH SETTLEMENT WITH CITI ENTITIES | 0.20 | 158.00 |
| 05/25/19 | SIERRA | EMAIL WITH J.JONAS AND S. BEVILLE RE: DRAFTING SETTLEMENT AGREEMENT | 0.30 | 237.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6877934

June 20, 2019

Page 69

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/26/19 | SIERRA | DRAFT AND EDIT FIRST DRAFT OF CITI STIPULATION OF SETTLEMENT (2.2); DRAFT AND INCORPORATE CLIENT COMMENTS INTO SECOND DRAFT OF STIPULATION OF SETTLEMENT (1.1) | 3.30 | 2,607.00 |
| 05/27/19 | BEVILLE | REVIEW AND REVISE DRAFT STIPULATION OF SETTLEMENT | 0.40 | 316.00 |
| 05/27/19 | CALLEJA | PREPARE FOR MEETING ON THIRD PARTY CLAIMS (2.3); PREPARE QUESTIONNAIRES FOR TOLLING PARTIES (1.2) | 3.50 | 2,765.00 |
| 05/28/19 | WEINGARTEN | PREPARE FOR MEETINGS WITH GENOVESE FIRM (.5); MEETING WITH BR TEAM AND GENOVESE FIRM (4.3); TELECONFERENCE WITH COUNSEL FOR DEFENDANTS (.5) | 5.30 | 4,187.00 |
| 05/28/19 | BEVILLE | IN-PERSON MEETING WITH GENOVESE FIRM REGARDING THIRD PARTY CLAIMS AND NEXT STEPS (4.3);  STRATEGIZE REGARDING TERMS OF POTENTIAL SETTLEMENT WITH CITI (.1) | 4.40 | 3,476.00 |
| 05/28/19 | OLDHAM | LEGAL RESEARCH RE: FOIA ACCESS (2.5); DRAFT FOIA REQUEST LETTER (2.0); EMAILS TO A. PAPALASKARIS (.2); DRAFT LETTER TO SEC REGARDING PROMESA (1.8) | 6.50 | 5,135.00 |
| 05/28/19 | CALLEJA | PREPARE FOR MEETING WITH GENOVESE ATTORNEYS (.6); MEETING WITH GENOVESE ATTORNEYS (4.1); CALL WITH UNDERWRITER DEFENDANTS COUNSEL (.4) | 5.10 | 4,029.00 |
| 05/28/19 | PAPALASKARIS | PREPARE FOR MEETINGS AND CALLS (.8); MEETING WITH GENOVESE LAW FIRM REGARDING COORDINATION/STRATEGY WITH RESPECT TO THIRD PARTY CLAIMS ACTION (4.3); CALL WITH UNDERWRITERS COUNSEL (.5); FOLLOW UP MEETING WITH GENOVESE FIRM IN CONNECTION WITH SAME (.2) | 5.80 | 4,582.00 |
| 05/28/19 | PAPALASKARIS | FOLLOW UP WITH RESPECT TO DOCUMENT ACCESS REQUESTS | 0.80 | 632.00 |
| 05/28/19 | WEISFELNER | CONFER WITH S. BEVILLE RE THIRD PARTY CLAIMS AND CITI SETTLEMENT | 0.50 | 395.00 |
| 05/28/19 | ORENSTEIN | PARTICIPATION IN MEETING WITH COUNSEL FOR THE UCC TO COORDINATE REGARDING THIRD PARTY COMPLAINT (4.3); PARTICIPATE  ON CALL WITH DEFENDANT/UNDERWRITER GROUP (.6); REVIEW POTENTIAL MODELS FOR STIPULATION WITH DEFENDANTS TO GOVERN STAY OF THIRD PARTY ACTION (.2) | 5.10 | 4,029.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6877934
June 20, 2019
Page 70

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/28/19 | MACDOWELL LECAROZ | MEET W/ SPECIAL LITIGATION COUNSEL FOR UCC RE: AMENDING THIRD PARTY COMPLAINT, POTENTIAL MOTIONS TO DISMISS, AND COOPERATION WITH RESPECT TO MOTION PRACTICE AND DISCOVERY (4.3); CALL W/ COUNSEL FOR UNDERWRITERS BLOCK RE: BRIEFING AND POTENTIAL STIPULATION (.3) | 4.60 | 3,634.00 |
| 05/28/19 | BLAIR III | ANALYSIS OF DOCUMENTS REVIEWED BY ATTORNEYS FOR POTENTIAL FRAUDULENT CONVEYANCE ACTIONS | 1.70 | 1,343.00 |
| 05/29/19 | WEINGARTEN | ATTEND TO EMAILS RE: STIPULATION FOR RESPONDING TO THIRD PARTY COMPLAINT | 0.10 | 79.00 |
| 05/29/19 | OLDHAM | REVISE LETTER TO SEC REGARDING PROMESA (1.0); TELECONFERENCE WITH A. PAPALASKARIS (.1) | 1.10 | 869.00 |
| 05/29/19 | BEVILLE | CONFERENCE CALL WITH CITI COUNSEL (.3); FOLLOW UP CORRESPONDENCE WITH CLIENT REGARDING SAME (.2); CONFERENCE CALL WITH B. ROSEN REGARDING SAME (.2) | 0.70 | 553.00 |
| 05/29/19 | ORENSTEIN | PREPARE TERM SHEET FOR PROPOSED STAY OF UNDERWRITER COMPLAINT. (.9); RESEARCH ON DISTINCTION BETWEEN TRANSFER AND OBLIGATION AVOIDANCE. (.5) | 1.40 | 1,106.00 |
| 05/29/19 | PAPALASKARIS | REVIEW DRAFT LETTERS IN CONNECTION WITH DOCUMENT ACCESS EFFORTS | 0.40 | 316.00 |
| 05/29/19 | MACDOWELL LECAROZ | CORRESPONDENCE RE: PROPOSED STIPULATION AND COORDINATION W/ COUNSEL FOR UCC RE: SAME (.6); CORRESPONDENCE W/ FINANCIAL ADVISOR RE: ADDITIONAL FACTS FOR AMENDED COMPLAINT (.3) | 0.90 | 711.00 |
| 05/30/19 | BEVILLE | CONFERENCE CALL WITH COUNSEL FOR CITI REGARDING POTENTIAL SETTLEMENT (.4); FOLLOW UP REGARDING SAME (.2) | 0.60 | 474.00 |
| 05/30/19 | WEINGARTEN | TELECONFERENCE WITH R. LECAROZ | 0.20 | 158.00 |
| 05/30/19 | OLDHAM | TELECONFERENCE WITH A. PAPALASKARIS REGARDING SEC REQUEST (.5); LEGAL RESEARCH (1.2); REVIEW UNANIMOUS CONSENT LETTERS (.2); DRAFT LETTER TO SEC (5.0) | 6.90 | 5,451.00 |
| 05/30/19 | BLAIR III | ANALYSIS OF DOCUMENTS RE: CLOSING BINDERS FOR; ANALYSIS OF DOCUMENTS FOR BOARD RESOLUTION DOCUMENTS (3.2); REVIEW DOCUMENTS OF LITIGATION TEAM FOR POTENTIAL AVOIDANCE ACTIONS (1.8) | 3.20 | 2,528.00 |
| 05/30/19 | ORENSTEIN | PARTICIPATE ON CALL WITH UNDERWRITER GROUP RE POTENTIAL SAY | 0.80 | 632.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

June 20, 2019

Invoice 6877934
Page 71

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/30/19 | MACDOWELL LECAROZ | CALL W/ GENOVESE RE: COORDINATION ON POTENTIAL STIPULATION WITH UNDERWRITER DEFENDANTS (.4); CALL W/ FINANCIAL ADVISORS RE: INSOLVENCY ANALYSIS (.4); CALL W/ COUNSEL FOR UNDERWRITERS RE: POSSIBLE STIPULATION (.8) | 1.60 | 1,264.00 |
| 05/30/19 | PAPALASKARIS | CALL WITH B. OLDHAM REGARDING STRATEGY WITH RESPECT TO DOCUMENT ACCESS (.3); CALL WITH GENOVESE FIRM REGARDING APPROACH ON UNDERWRITERS' COMPLAINT (.3); CALL WITH UNDERWRITERS COUNSEL REGARDING PARTICIPATION IN GO BOND PROCEEDING (.9); FOLLOW UP WITH M. ORENSTEIN AND R. LECAROZ REGARDING SAME (.6) | 2.10 | 1,659.00 |
| 05/31/19 | BEST | MULTIPLE TELEPHONE CONFERENCES REGARDING STATUS UPDATES | 1.20 | 948.00 |
| 05/31/19 | CASTALDI | STRATEGIZE RE: INFORMAL DISCOVERY PROTOCOL | 0.10 | 79.00 |
| 05/31/19 | PAPALASKARIS | CALL WITH S. BEST REGARDING STRATEGY ISSUES | 0.30 | 237.00 |
| 05/31/19 | MACDOWELL LECAROZ | CALL W/ M. ORENSTEIN RE: INSOLVENCY ANALYSIS AND DISCUSSIONS WITH TOLLING PARTIES (.4); CORRESPONDENCE W/ FINANCIAL ADVISOR E. DA SILVA (.3); PREPARE FOR CALLS W/ TOLLED PARTIES (.6) | 1.30 | 1,027.00 |
| | **Total Hours and Fees** | | **402.60** | **317,690.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

Invoice 6877934

June 20, 2019

Page 72

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 1.50 | hours at | 790.00 | 1,185.00 |
| CAROL S. ENNIS | 0.70 | hours at | 270.00 | 189.00 |
| SUNNI P. BEVILLE | 28.80 | hours at | 790.00 | 22,752.00 |
| REBECCA MACDOWELL LECAROZ | 37.50 | hours at | 790.00 | 29,625.00 |
| SIGMUND S. WISSNER-GROSS | 8.40 | hours at | 790.00 | 6,636.00 |
| MAY ORENSTEIN | 33.00 | hours at | 790.00 | 26,070.00 |
| CATHRINE M. CASTALDI | 23.50 | hours at | 790.00 | 18,565.00 |
| STEPHEN A. BEST | 16.70 | hours at | 790.00 | 13,193.00 |
| TRISTAN G. AXELROD | 0.20 | hours at | 790.00 | 158.00 |
| ANGELA M. PAPALASKARIS | 42.80 | hours at | 790.00 | 33,812.00 |
| BRIAN P. OLDHAM | 31.20 | hours at | 790.00 | 24,648.00 |
| MARISA I. CALLEJA | 40.40 | hours at | 790.00 | 31,916.00 |
| ARNOLD G. BLAIR III | 40.30 | hours at | 790.00 | 31,837.00 |
| ELLIOT J. WEINGARTEN | 35.90 | hours at | 790.00 | 28,361.00 |
| CHRISTINA L. SILVA | 15.50 | hours at | 790.00 | 12,245.00 |
| OLIVIA GONZALEZ | 14.30 | hours at | 790.00 | 11,297.00 |
| BENJAMIN G. CHEW | 1.00 | hours at | 790.00 | 790.00 |
| ROSA SIERRA | 4.10 | hours at | 790.00 | 3,239.00 |
| RACHEL O. WOLKINSON | 23.70 | hours at | 790.00 | 18,723.00 |
| EDWARD S. WEISFELNER | 3.10 | hours at | 790.00 | 2,449.00 |
| **Total Fees** | | | | **317,690.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: ADVERSARY PROCEEDINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0018 | ADVERSARY PROCEEDINGS | 10,980.00 | 0.00 | 10,980.00 |
| | **Total** | **10,980.00** | **0.00** | **10,980.00** |

| | |
|---|---|
| Total Current Fees | $10,980.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,980.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 74

RE: ADVERSARY PROCEEDINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/19 | SULLIVAN | DRAFT COMPLAINT, SUMMONS, COVER SHEETS | 7.00 | 630.00 |
| 05/01/19 | SULLIVAN | CONTINUE TO DRAFT COMPLAINT/SUMMONS/COVER SHEETS/EXHIBITS FOR FILING | 4.00 | 360.00 |
| 05/01/19 | ALBERIGI | PREPARE CLAWBACK BONDHOLDER DISCOVERY FOR REVIEW (4.8); WORK ON CLAWBACK COMPLAINTS AND EXHIBITS (3.2) | 8.00 | 720.00 |
| 05/01/19 | ALBERIGI | ANALYSIS RE: REMAINING VENDOR AND THIRD PARTY COMPLAINTS TO BE FILED (1.0); UPDATE VENDOR INFORMATION (.6) | 1.60 | 144.00 |
| 05/01/19 | ALBERIGI | REVIEW LAST MINUTE TOLLING AGREEMENTS | 3.20 | 288.00 |
| 05/01/19 | LARSON | DRAFT SECOND ROUND COMPLAINTS, SUMMONSES, COVER SHEETS AND EXHIBITS FOR VENDOR DEFENDANTS (10.0); PREPARE EXHIBITS TO CLAWBACK COMPLAINT (4.0) | 14.00 | 1,260.00 |
| 05/02/19 | SULLIVAN | REVIEW AND PREPARE TOLLING AGREEMENTS FOR FINAL EXECUTION | 1.00 | 90.00 |
| 05/02/19 | ALBERIGI | UPDATE MASTER TOLLING TRACKER (.4); RECORD INCOMING EMAILS, VOICE-MAILS FROM PRADVPRO MAILBOX (.8) | 1.20 | 108.00 |
| 05/02/19 | ALBERIGI | COORDINATE REGARDING THE PR OVERSIGHT WEBSITE NAMING THE PRADVPRO MAILBOX AND PHONE NUMBER FOR INQUIRIES | 0.30 | 27.00 |
| 05/03/19 | SULLIVAN | REVIEW FINAL TOLLING AGREEMENTS | 1.50 | 135.00 |
| 05/03/19 | ALBERIGI | RESPOND TO PRADVPRO MAILBOX EMAILS AND VOICE-MAILS FROM DEFENDANT AND/OR DEFENDANT COUNSEL INQUIRIES (1.2); UPDATE INFORMATION TO INCLUDE DEFENDANTS' COUNSEL INFORMATION THAT APPEAR IN THE PRADVPRO MAILBOX AND FROM THE TOLLING AGREEMENTS (1.8) | 3.00 | 270.00 |
| 05/06/19 | SULLIVAN | PROVIDE STATUS UPDATE ON FINAL TOLLING AGREEMENTS AND FILINGS | 1.00 | 90.00 |
| 05/06/19 | ALBERIGI | MODIFICATIONS TO MASTER VENDOR DEFENDANT TRACKER (2.7); RESEARCH STATUS OF SEVERAL TOLLING AGREEMENTS (.4) | 3.10 | 279.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 75

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/06/19 | ALBERIGI | REVISE MASTER VENDOR DEFENDANT TRACKER (2.1); REVIEW ADDITIONAL LATE SIGNED TOLLING AGREEMENTS (.6) | 3.60 | 324.00 |
| 05/07/19 | SULLIVAN | PREPARE TOLLING AGREEMENT FOR EXECUTION (.4); CROSS CHECK DEFENDANT LIST WITH SIGNED TOLLING AGREEMENTS (2.1) | 2.50 | 225.00 |
| 05/07/19 | ALBERIGI | PROVIDE UPDATE ON THREE DEFENDANTS, INCLUDING INFORMATION VIA THE PRADVPRO MAILBOX | 0.50 | 45.00 |
| 05/08/19 | SULLIVAN | PREPARE FULLY EXECUTED TOLLING AGREEMENTS TO SEND TO TOLLING PARTIES | 4.50 | 405.00 |
| 05/08/19 | ALBERIGI | PREPARE FULLY EXECUTED TOLLING AGREEMENTS FOR RETURN TO TOLLING PARTIES (3.2); MONITOR INCOMING PRADVPRO MAILBOX, EMAILS RE SAME (.8) | 4.00 | 360.00 |
| 05/09/19 | HUNT | UPDATE MASTER DATA SOURCE FOR AVOIDANCE ACTIONS | 0.50 | 45.00 |
| 05/10/19 | HUNT | PREPARE DATA SOURCE LISTS RE: VENDORS WITH OVERLAP SIGNED AND ACCEPTED TOLLING AGREEMENTS | 1.00 | 90.00 |
| 05/13/19 | HUNT | UPDATE MASTER DATA SOURCE | 0.80 | 72.00 |
| 05/13/19 | ALBERIGI | REVIEW EMAIL FROM T. AXELROD REGARDING DEFENDANT'S CERTIFICATE OF RESPONSE TO DOC REQUEST, NO RESPONSIVE DOCUMENTS (.1); MONITOR PRADVPRO MAILBOX AND ADVISE TEAM REGARDING SAME (.5) | 0.60 | 54.00 |
| 05/14/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX (.6); UPDATE TEAM REGARDING SAME (.4) | 1.00 | 90.00 |
| 05/15/19 | SULLIVAN | UPDATE AND SEND TOLLING AGREEMENT TO TOLLING PARTY | 0.10 | 9.00 |
| 05/15/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX AND UPDATE TEAM REGARDING SAME (.5); CREATE TOLLING COVER LETTER IN SPANISH FOR DEFENDANT NEXVEL CONSULTING LLC AND EMAIL SAME TO DEFENDANT AND COUNSEL (.4); UPDATE NEXVEL COUNSEL INFORMATION (.2) | 4.60 | 414.00 |
| 05/16/19 | ALBERIGI | REVIEW BONDHOLDER DISCOVERY FOR CLAWBACK ACTION INCLUDING (ALL PRODUCTIONS AND CREATE SPREADSHEETS RE: SAME | 5.50 | 495.00 |
| 05/17/19 | ALBERIGI | FURTHER MODIFICATIONS TO THE BONDHOLDER DISCOVERY DATA | 5.00 | 450.00 |
| 05/20/19 | HUNT | UPDATE MASTER TRACKER LIST | 0.50 | 45.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
June 20, 2019

Invoice 6877934
Page 76

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/19 | ALBERIGI | CREATE THE MASTER DATABASE 'KEY' FOR ALL CLAWBACK COMPLAINTS (2.4); MONITOR THE PRADVPRO MAILBOX (.5); SEARCH FOR COUNSEL INFORMATION FOR VARIOUS DEFENDANTS IN THE PRADVPRO MAILBOX (.5) | 3.40 | 306.00 |
| 05/22/19 | SULLIVAN | DRAFT LETTER IN CONNECTION WITH RESPONSE TO LETTER TO ESTRELLA | 0.10 | 9.00 |
| 05/22/19 | HUNT | UPDATE MASTER TRACKER AND MASTER DATA SOURCE RE: DEFENDANT COUNSEL INFO | 0.40 | 36.00 |
| 05/22/19 | SULLIVAN | DRAFT LETTER TO SEND FULLY EXECUTED TOLLING AGREEMENT TO TOLLING PARTY | 0.10 | 9.00 |
| 05/23/19 | SULLIVAN | DRAFT LETTER TO SEND FULLY EXECUTED TOLLING AGREEMENT TO TOLLING PARTY | 0.10 | 9.00 |
| 05/23/19 | HUNT | UPDATE DEFENDANT COUNSEL CONTACT INFORMATION ON MASTER DATA SOURCE, MASTER TRACKER AND MASTER LIST OF ADVERSARY PROCEEDINGS | 1.20 | 108.00 |
| 05/23/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX (.3); RELAY NEW INFORMATION TO THE TEAM (.7) | 1.00 | 90.00 |
| 05/24/19 | HUNT | UPDATE DEFENDANT COUNSEL CONTACT INFORMATION ON MASTER DATA SOURCE, MASTER TRACKER AND MASTER LIST OF ADVERSARY PROCEEDINGS | 0.70 | 63.00 |
| 05/25/19 | SULLIVAN | DRAFT STIPULATION OF SETTLEMENT | 0.50 | 45.00 |
| 05/28/19 | MACEACHERN | REVIEW/PRINT CORRESPONDENCE/DOCUMENTS; FILE | 0.40 | 36.00 |
| 05/28/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX (.5); TRANSCRIBE AND RELAY INFORMATION TO THE TEAM (.5) | 1.00 | 90.00 |
| 05/29/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX, TRANSCRIBE AND RELAY INFORMATION TO THE TEAM | 1.00 | 90.00 |
| 05/29/19 | HUNT | REVISE MASTER MATRIX | 3.00 | 270.00 |
| 05/30/19 | HUNT | REVISE MASTER MATRIX | 6.50 | 585.00 |
| 05/30/19 | MACEACHERN | COMPILE PLEADINGS OF AS-FILED ADVERSARY PROCEEDINGS | 5.00 | 450.00 |
| 05/30/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX, TRANSCRIBE AND RELAY INFORMATION TO THE TEAM | 1.00 | 90.00 |
| 05/31/19 | HUNT | UPDATE MASTER MATRIX IN PREPARATION FOR DISSEMINATION OF MATRIX TO FINANCIAL ADVISOR AND LOCAL COUNSEL | 8.30 | 747.00 |
| 05/31/19 | MACEACHERN | COMPILE PLEADINGS OF AS-FILED ADVERSARY PROCEEDINGS | 4.00 | 360.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6877934
June 20, 2019                                                                     Page 77

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/31/19 | ALBERIGI | MONITOR PRADVPRO MAILBOX (.4); RELAY INFORMATION TO THE TEAM (.3) | 0.70 | 63.00 |
| | **Total Hours and Fees** | | **122.00** | **10,980.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| CRYSTAL ALBERIGI | 53.30 | hours at | 90.00 | 4,797.00 |
| SHARYN MACEACHERN | 9.40 | hours at | 90.00 | 846.00 |
| BETTY SULLIVAN | 22.40 | hours at | 90.00 | 2,016.00 |
| JODI A. HUNT | 22.90 | hours at | 90.00 | 2,061.00 |
| FLORENCE M. LARSON | 14.00 | hours at | 90.00 | 1,260.00 |
| **Total Fees** | | | | **10,980.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, 10128

| | |
|---|---|
| Invoice | 6877934 |
| Date | Jun 20, 2019 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 4,740.00 | 0.00 | 4,740.00 |
| | **Total** | **4,740.00** | **0.00** | **4,740.00** |

| | |
|---|---|
| Total Current Fees | $4,740.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,740.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6877934
June 20, 2019                                                               Page 79

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/09/19 | AXELROD | MEET WITH PROSKAUER RE INSERT FOR DISCLOSURE STATEMENT RE LITIGATION ACTIVITY | 0.30 | 237.00 |
| 05/22/19 | AXELROD | REVIEW INSERTS AND PREPARE PORTION OF DISCLOSURE STATEMENT RE: COMMONWEALTH SPECIAL LITIGATION EFFORTS | 0.90 | 711.00 |
| 05/24/19 | AXELROD | DRAFT INSERT FOR COMMONWEALTH DISCLOSURE STATEMENT RE SPECIAL CLAIMS COMMITTEE ACTIVITY | 4.80 | 3,792.00 |
| | **Total Hours and Fees** | | **6.00** | **4,740.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| TRISTAN G. AXELROD | 6.00 | hours at | 790.00 | 4,740.00 |
| **Total Fees** | | | | **4,740.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this Sixth Monthly Fee Statement for Brown Rudnick LLP
covering the period from May 1, 2019 through May 31, 2019.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

63434566 v1