# Exhibit 1

(Oversight Board's April 29, 2019 Privilege Log)

(Redacted)

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000001 | FOMB_ERS_000 00096 | 2/13/2017 | Tyler Duvall | | | Deliberative Process | Redacted presentation attached to email from Oversight Board advisors to Oversight Board members and advisors summarizing forecasts, objectives, and proposals in connection with drafting of fiscal plan | 3/13/2017 Fiscal Plan | Pre-Decisional, Privileged & Confidential Draft; Analysis Subject to Material Change CONFIDENTIAL[2] |
| FOMB_ERS_PRIV_00000002 | FOMB_ERS_000 00286 | 2/14/2017 | Tyler Duvall | | | Deliberative Process | Redacted presentation attached to email from Oversight Board advisors to Oversight Board members and advisors summarizing forecasts, objectives, and proposals in connection with drafting of fiscal plan | 3/13/2017 Fiscal Plan | Pre-Decisional, Privileged & Confidential Draft; Analysis Subject to Material Change CONFIDENTIAL |
| FOMB_ERS_PRIV_00000003 | FOMB_ERS_000 00191 | 2/15/2017 | Tyler Duvall | | | Deliberative Process; Work Product | Redacted presentation attached to email from Oversight Board advisors to Oversight Board Members and advisors summarizing forecasts, objectives, and proposals in connection with drafting of fiscal plan | 3/13/2017 Fiscal Plan | Pre-Decisional, Privileged & Confidential Draft; Analysis Subject to Material Change CONFIDENTIAL |
| FOMB_ERS_PRIV_00000004 | FOMB_ERS_000 00239 | 2/15/2017 | Tyler Duvall | | | Deliberative Process; Work Product | Redacted presentation attached to email from Oversight Board member to Oversight Board members and advisors summarizing forecasts, objectives, and proposals in connection with drafting of fiscal plan | 3/13/2017 Fiscal Plan | Pre-Decisional, Privileged & Confidential Draft; Analysis Subject to Material Change CONFIDENTIAL |
| FOMB_ERS_PRIV_00000005 | FOMB_ERS_000 00647 | 6/22/2017 | Jodi Porepa | Carlos Garcia | Juan Santambrogio; Adam Chepenik | Deliberative Process | Redacted emails between Oversight Board member and financial advisors discussing draft Oversight Board presentation regarding 2018 Territory Budget and its compliance with the fiscal plan | 2018 Territory Budget | CONFIDENTIAL |
| FOMB_ERS_PRIV_00000006 | FOMB_ERS_000 00656 | 6/22/2017 | Xavier Ramirez | | | Deliberative Process | Redacted preliminary draft of Oversight Board presentation attached to email between Oversight Board members and financial advisors analyzing 2018 Territory Budget and its compliance with the fiscal plan | 2018 Territory Budget | Preliminary Draft; CONFIDENTIAL |
| FOMB_ERS_PRIV_00000007 | FOMB_ERS_000 00715 | 6/28/2017 | Xavier Ramirez | | | Deliberative Process | Redacted preliminary draft of Oversight Board presentation attached to email between Oversight Board members and financial advisors analyzing 2018 Territory Budget and its compliance with the fiscal plan | 2018 Territory Budget | Preliminary Draft; CONFIDENTIAL |

---

[1] In accordance with the Court's April 23, 2019 order (ECF No. 468 in Case No. 17-bk-03566), the Oversight Board is providing this privilege log in advance of its production on May 1, 2019. As such, certain Bates numbers for documents that will be produced with redactions are not yet available to include with this filing. The Oversight Board will provide a chart identifying the final beginning Bates numbers to which redactions apply with its production on May 1, 2019.

[2] Documents marked "Confidential" and already produced subject to the draft protective order the Oversight Board sent to Movants on Sunday, April 14, 2019 are identified by all-caps "CONFIDENTIAL" in this column. Other designations are those that appear on the face of the redacted or withheld document.

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000008 | | 5/24/2017 | Martin Bienenstock, Esq | Adam Chepenik; Gaurav Malhotra; Ojas Shah; Natalie Jaresko; Jaime El Koury, Esq | Jose Carrion; Carlos Garcia; Ana Matosantos; Arthur Gonzalez; David Skeel; Jose Gonzalez; Michael Luskin, Esq; Aaron Bielenberg; Kevin Carmody; Berthi Chappus; Tyler Duvall; Ralph Ferrara, Esq; Ann Ashton, Esq; Paul Possinger, Esq; Ehud Barak, Esq; Chris Theodoridis, Esq; Maja Zerjal, Esq; Steven L. Ratner, Esq; Timothy W. Mungovan, Esq; Andrew Biggs; Juan Sanfambrogio | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning demands for adequate protection from purported ERS bondholders, and discussion of legal strategy concerning the same | | Privileged and Confidential; Attorneys' Work Product |
| FOMB_ERS_PRIV_00000009 | | 7/25/2017 | Andrew Biggs | Paul Hamburger, Esq; Ana Matosantos; Natalie Jaresko; Arthur Gonzalez | Paul Possinger, Esq; Martin Bienenstock, Esq; William Fornia; Nick La Cava; Todd Wintner; Ojas Shah | Attorney-Client; Work Product; Deliberative Process | Email from Oversight Board member to Oversight Board's legal counsel and the Oversight Board's consultants containing, reflecting, and seeking legal advice (including legal analysis) of prospective pension reform legislation, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment: Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000010 | | 7/25/2017 | Paul Hamburger, Esq | Ana Matosantos; Natalie Jaresko; Arthur Gonzalez | Paul Possinger, Esq; Martin Bienenstock, Esq; William Fornia | Attorney-Client; Work Product; Deliberative Process | Email from Oversight Board's legal counsel to Oversight Board members and the Oversight Board's consultants containing, reflecting, and seeking legal analysis, and legal analysis, of prospective pension reform legislation, with attachments | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment: Confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Nick La Cava ; Todd Wintner ; Ojas Shah | | | | |
| | | | | Patricia Andrade ; Aaron Bielenberg ); Ann Ashton, Esq ; Ana Matosantos ; Andrew Biggs ; Arthur Gonzalez ; Andrew Wolfe ; Betril Chappuis ; Carlos Garcia ; David Brownstein ; David Skeel ; Francisco Cimadevilla ; Hermann Bauer, Esq ; Jaime El Koury, Esq ; Jose Carrion ; Jose Gonzalez ; Julia Pietrantoni, Esq ); Martin Bienenstock, Esq ; Mike Kerlin ; Neal Barcelo ; Ramon Ruiz ; Ralph Ferrara, Esq ; Tyler Duvall | | | | | Attachment: Draft; Pre-Decisional and Confidential |
| FOMB ERS PRIV 00000011 | | 3/11/2017 | Todd Wintner | | | Attorney-Client; Work Product; Deliberative Process | Email from Oversight Board's consultants to Oversight Board members, legal counsel, and consultants attaching draft Commonwealth Fiscal Plan reflecting edits from Oversight Board's legal counsel, with attachment | 3/13/2017 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000012 | | 2/5/2017 | Ann Ashton, Esq | Jose Carrion; Jose Gonzalez; Carlos Garcia; Ana Matosantos; David Skeel; Arthur Gonzalez; Andrew Biggs | Martin Bienenstock, Esq; Ralph Ferrara, Esq; Scott Rutsky, Esq; Philip Abelson, Esq; Jonathan Richman, Esq | Attorney-Client; Work Product; Deliberative Process | Email from Oversight Board's legal counsel to Oversight Board members and copying Oversight Board's legal counsel concerning creditor meetings, with attachments | 3/13/2017 Fiscal Plan | Attachments: Privileged and Confidential; Attorney Work Product |
| FOMB_ERS_PRIV_00000013 | | 3/9/2017 | Ana Matosantos | Carlos Garcia | | Attorney-Client; Deliberative Process | Email between Oversight Board members forwarding fiscal plan materials created at the direction of counsel regarding certification of the Commonwealth Fiscal Plan, with attachments | 3/13/2017 Fiscal Plan | Email: Draft – Subject to Review; Prepared at the Direction of Counsel Attachments: Draft; Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000014 | | 3/9/2017 | Neal Barcelo | Ana Matosantos; Carlos Garcia | Bertil Chappuis; Tyler Duvall; Aaron Bielenberg; Todd Winther; Ramon Ruiz; Martin J Bienenstock, Esq; Jayson Padilla | Attorney-Client; Deliberative Process | Email between Oversight Board members, advisors, and legal counsel regarding certification of the Commonwealth Fiscal Plan, with attachments | 3/13/2017 Fiscal Plan | Email: Draft – Subject to Review; Prepared at the Direction of Counsel Attachments: Draft; Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000015 | | 2/5/2017 | Ann Ashton, Esq | Jose Carrion; Jose Gonzalez; Carlos M Garcia; Ana Matosantos; David Skeel; Arthur Gonzalez; Andrew Biggs | Martin J Bienenstock, Esq; Ralph C Ferrara, Esq; Scott K Rutsky, Esq; Philip M Abelson, Esq; Jonathan E Richman, Esq | Attorney-Client; Deliberative Process | Email from Oversight Board's legal counsel to Oversight Board members and copying Oversight Board's legal counsel concerning creditor meetings, with attachments | 3/13/2017 Fiscal Plan | Attachments: Privileged and Confidential; Attorney Work Product |
| FOMB_ERS_PRIV_00000016 | | 2/16/2017 | Aaron Bielenberg | Ana Matosantos; Andrew Biggs; Arthur Gonzalez | Bertil Chappuis; Tyler Duvall; Todd Winther | Attorney-Client; Deliberative Process | Email from Oversight Board's consultants to Oversight Board members, legal counsel, and consultants attaching draft presentations and analyses from consultants and legal counsel | 3/13/2017 Fiscal Plan | Attachments: Draft – For Internal Discussion Only; Subject to Continuing Legal Review; Privileged & |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay [ECF No. 289 in Case No. 17-3566]

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Carlos Garcia <br> David Skeel <br> Jose Carrion <br> Jose Gonzalez <br> Ramon Ruiz | Neal Barcelo <br> Patricia Andrade <br> Julio Pietrantoni, Esq <br> ; Kevin Carmody <br> Philip M Abelson, Esq <br> Ralph C Ferrara, Esq <br> Scott K Rutsky, Esq <br> ; Andrew Wolfe <br> ; David M Brownstein <br> John C Gavin <br> Hermann Bauer, Esq | | regarding the Commonwealth restructuring and creation of fiscal plan, with attachments | | Confidential; Attorneys' Work Product |
| FOMB_ERS_PRIV_00000017 | | 3/9/2017 | Carlos Garcia | Ramon Ruiz-Comas | | Deliberative Process | Email from Oversight Board member to Oversight Board interim executive director regarding draft projections and model for Commonwealth Fiscal Plan, with attachments | 3/13/2017 Fiscal Plan | Attachments: Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000018 | | 3/11/2017 | Carlos Garcia | Bertil Chappuis <br> Aaron Bielenberg <br> Tyler Duvall | Ramon Ruiz-Comas <br> Ana Matosantos | Deliberative Process | Email from Oversight Board member to Oversight Board members, staff, and financial advisors regarding comments to Commonwealth's proposed fiscal plan and financial model, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000019 | | 3/11/2017 | Carlos Garcia | | | Deliberative Process | Email from Oversight Board financial advisor to Oversight Board member regarding comments to Commonwealth's proposed fiscal plan and financial model, with attachments | 3/13/2017 Fiscal Plan | Attachment: Draft – Subject to Substantial Revision |
| FOMB_ERS_PRIV_00000020 | | 3/13/2017 | Todd Wintner | Carlos Garcia <br> Ana Matosantos | Aaron Bielenberg <br> Tyler Duvall | Deliberative Process | Email from Oversight Board member to Oversight Board member and copying Oversight Board financial advisors regarding Oversight Board revised projections for Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | Attachment Disclaimer: Strictly Confidential |
| FOMB_ERS_PRIV_00000021 | | 3/28/2017 | | Natalie Jaresko | Ana Matosantos <br> ; Andrew Wolfe <br> Carlos Garcia <br> Jayson Padilla <br> ; Jaime El Koury, Esq <br> Juan Santambrogio <br> Martin J Bienenstock, Esq <br> Ramon Ruiz <br> ; Green, | Attorney-Client; Deliberative Process | Emails between Oversight Board executive director, members, in-house counsel, outside legal counsel, and financial advisors regarding updated forecasts and analyses for Fiscal Year 2018 | 4/26/2017 Corrections to 3/13/2017 Fiscal Plan; 2018 Territory Budget | Attachments: Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change; Disclaimer (Strictly Confidential) |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Thomas H ; Tyler Duvall ; Bertil Chappuis ; | | | | |
| FOMB_ERS_PRIV_00000022 | | 5/4/2017 | Rosemarie Mai Vizcarrondo | Carlos Garcia ; Ana Matosantos Carlos Garcia | Natalie Jaresko | Deliberative Process | Email from Oversight Board staff to Oversight Board members and staff regarding budget and liquidity projections from AAFAF and forwarding email and attachments from AAFAF, with attachments | 2018 Territory Budget | Attachments: Confidential |
| FOMB_ERS_PRIV_00000023 | | 3/12/2017 | Todd Wintner | Carlos Garcia Jose Gonzalez | Bertil Chappuis ; Tyler Duvall ; Aaron Bielenberg ; Neal Barcelo ; Patricia Andrade ; | Deliberative Process | Email from Oversight Board financial advisor to Oversight Board members and financial advisors regarding Oversight Board revised projections for Commonwealth Fiscal Plan, with attachment | Fiscal Plan | |
| FOMB_ERS_PRIV_00000024 | | 6/30/2017 | Juan Santambrogio | | | Deliberative Process | Redacted draft presentation from Oversight Board financial advisors to Oversight Board members sent internally among Oversight Board staff and Oversight Board members regarding Fiscal Year 2018 Territory Budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000025 | | 6/30/2017 | Juan Santambrogio | | | Deliberative Process | Redacted embedded spreadsheet that is part of redacted draft presentation from Oversight Board financial advisors to Oversight Board members sent internally among Oversight Board staff and Oversight Board members regarding draft Fiscal Year 2018 Territory Budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000026 | | 6/30/2017 | Juan Santambrogio | | | Deliberative Process | Redacted embedded spreadsheet that is part of redacted draft presentation from Oversight Board financial advisors to Oversight Board members sent internally among Oversight Board staff and Oversight Board members regarding draft Fiscal Year 2018 Territory Budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000027 | | 6/30/2017 | Juan Santambrogio | | | Deliberative Process | Redacted embedded spreadsheet that is part of redacted draft presentation from Oversight Board financial advisors to Oversight Board members sent internally among Oversight Board staff and Oversight Board members regarding draft Fiscal Year 2018 Territory Budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000028 | | 6/30/2017 | Juan Santambrogio | | | Deliberative Process | Embedded chart from draft presentation from Oversight Board financial advisors to Oversight Board members sent internally among Oversight Board staff and Oversight Board members regarding draft Fiscal Year 2018 Territory Budget | 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000029 | | 6/30/2017 | Juan Santambrogio | | | Deliberative Process | Embedded informational graphic from draft presentation from Oversight Board financial advisors to Oversight Board members sent internally among Oversight Board staff and Oversight Board members regarding draft Fiscal Year 2018 Territory Budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000030 | FOMB_ERS_000 00763 | 8/17/2017 | Hector Gomez Castro | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting draft analysis of Commonwealth budget vs actual expenditures | 2018 Territory Budget | Draft, preliminary, and subject to change |
| FOMB_ERS_PRIV_00000031 | FOMB_ERS_000 00877 | 8/17/2017 | Raphael A Di Napoli | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting Commonwealth payroll information | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000032 | FOMB_ERS_000 00900 | 8/17/2017 | Gage Wells | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting analysis Commonwealth revenue vs target revenue collections | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000033 | FOMB_ERS_000 00933 | 8/17/2017 | Gage Wells | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting right-sizing measures and models | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000034 | FOMB_ERS_000 00950 | 8/17/2017 | Emily Forrest | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting proposed macroeconomic indicators and sample monthly report for monthly reporting framework | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000035 | FOMB_ERS_000 00954 | 8/17/2017 | Raphael A Di Napoli | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting analysis of cash outlays vs Commonwealth budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000036 | FOMB_ERS_000 01000 | 8/17/2017 | | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting | 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | analysis of net government income to estimates for General Fund | | |
| FOMB_ERS_PRIV_00000037 | FOMB_ERS_000 01001 | 8/17/2017 | Xavier Ramirez | | | Deliberative Process | Redacted attachment to email from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting analysis of cash flow vs Commonwealth budget excluding pension data | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000038 | FOMB_ERS_000 01009 | 8/17/2017 | Xavier Ramirez | | | Deliberative Process | Redacted attachment to email from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting analysis of cash flow vs Commonwealth budget | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000039 | FOMB_ERS_000 01011 | 8/17/2017 | Mendez Rosado, Andres (AAFAF) | | | Deliberative Process | Redacted non-responsive attachment to email with other responsive attachment from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting Oversight Board financial reporting timeline | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000040 | FOMB_ERS_000 01016 | 8/17/2017 | TAJ | | | Deliberative Process | Redacted attachment to email from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting cash flow analyses for Commonwealth | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000041 | FOMB_ERS_000 01031 | 8/17/2017 | TAJ | | | Deliberative Process | Redacted attachment to email from Oversight Board staff to Oversight Board members, Oversight Board executive director, and Oversight Board staff reflecting cash flow analyses for Commonwealth | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000042 | | 5/24/2017 | Martin J Bienenstock, Esq | Adam Chepenik; Gaurav Malhotra █████; Ojas Shah; Natalie Jaresko; Jaime A El Koury, Esq █████; | Jose Carrion █████; Carlos Garcia █████; Ana Matosantos █████; Arthur Gonzalez █████; David Skeel █████; Jose Gonzalez █████; Michael Luskin, Esq █████; Aaron Bielenberg █████; Kevin Carmody █████; Bertil Chappuis █████; Tyler Duvall █████; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ralph C Ferrara, Esq ▓; Ann M Ashton, Esq ▓; Paul V Possinger, Esq ▓; Ehud Barak, Esq ▓; Chris Theodoridis, Esq ▓; Maja Zerjal, Esq ▓; Stephen L Ratner, Esq ▓; Timothy W Mungovan, Esq ▓; Andrew Biggs ▓; Juan Santambrogio ▓ | | | | |
| FOMB_ERS_PRIV_00000043 | | 8/11/2017 | Jodi Porepa (E&Y) | | | Deliberative Process; Work Product; Attorney-Client | Redacted attachment to email from Oversight Board financial advisors to Oversight Board member reflecting materials prepared at the direction of counsel in preparation for mediation | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Prepared at the request of counsel; Preliminary; Confidential; Working Draft; for Internal Discussion Only; Preliminary Draft; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000044 | | 8/11/2017 | Jodi Porepa (E&Y) | | | Deliberative Process; Work Product; Attorney-Client | Redacted attachment to email from Oversight Board financial advisors to Oversight Board member reflecting materials prepared at the direction of counsel in preparation for mediation | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Prepared at the request of counsel; Preliminary; Confidential; Working Draft; for Internal Discussion Only; Preliminary Draft; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000045 | | 5/24/2017 | Martin J Bienenstock, Esq ▓ | Ojas Shah ▓; Natalie Jaresko ▓; Jaime A El Koury, Esq ▓ | Jose Carrion ▓; Carlos Garcia ▓; Ana Matosantos ▓; Arthur Gonzalez ▓; David Skeel ▓; Jose Gonzalez ▓); Michael Luskin, Esq ▓; Aaron Bielenberg ▓; Kevin Carmody ▓; Bertil Chappuis ▓ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Tyler Duvall ; Gaurav Malhotra ; Ralph C. Ferrara, Esq ; Ann M. Ashton, Esq ; Paul V. Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ); Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W. Mungovan, Esq ; Andrew Biggs | | | | |
| FOMB_ERS_PRIV_00000046 | | 6/26/2017 | Todd Wintner | Adam Chepenik ; Biadny Jimenez ; Rosalia Rivera ; Andrew Biggs ; Jose Gonzalez ; Natalie Jaresko ; Carlos Garcia ; David Skeel ; Natalie Jaresko ; Arthur Gonzalez ; Jose Carrion ; Gaurav Malhotra ; Andrew Wolfe ; Berth Chappus ; Emiliano Trigo, Esq ; Juan Santambrogio ; | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking legal advice concerning the same, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment Disclaimer: Strictly confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Martin J Bienenstock, Esq<br>Ojas Shah<br>Tyler Duvall<br>Alfredo Alvarez, Esq | | | | | |
| FOMB_ERS_PRIV_00000047 | | 3/12/2017 | Todd Wintner | Carlos Garcia<br>Jose Gonzalez | Bertil Chappuis<br>Tyler Duvall<br>Aaron Bielenberg<br>Neal Barcelo<br>Patricia Andrade | Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding financial scoring adjustments for Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000048 | | 5/24/2017 | Gaurav Malhotra | Martin J Bienenstock, Esq<br>Ojas Shah<br>Natalie Jaresko<br>Jaime A  El Koury, Esq | Jose Carrion<br>Carlos Garcia        Ana Matosantos<br>Arthur Gonzalez        ; David Skeel        ; Jose Gonzalez<br>Michael Luskin, Esq        ; Aaron Bielenberg<br>Kevin Carmody<br>Bertil Chappuis<br>Tyler Duvall<br>Ralph C  Ferrara, Esq<br>Ann M  Ashton, Esq<br>Paul V  Possinger, Esq<br>Ehud Barak, Esq<br>Chris Theodoridis, Esq<br>Maja Zerjal, Esq<br>Stephen L  Ratner, Esq<br>Timothy W  Mungovan, Esq<br>Andrew Biggs<br>Adam Chepenik | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Juan Santambrogio | | | | |
| FOMB_ERS_PRIV_00000049 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000050 | | 3/12/2017 | Todd Wintner | Carlos Garcia ; Jose Gonzalez ; | Bertil Chappuis ; Tyler Duvall ; Aaron Bielenberg ; Neal Barcelo ; Patricia Andrade ; Mike Kerlin ; | Deliberative Process | Email from Oversight Board member to Oversight Board member and copying Oversight Board financial advisors regarding Oversight Board revised projections for Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000051 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay [ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs | Jonathan E  Richman, Esq ; David M  Brownstein ; Thomas H  Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K  Rutsky, Esq ; Philip M  Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ); Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000052 | | 3/15/2017 | Todd Wintner | Carlos Garcia | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs ; Jose Carrion ; Arthur Gonzalez ; " Ramon Ruiz-Comas\ ; Francisco Javier Cimadevilla ; Mr Jaime A El Koury ; Francisco Javier Cimadevilla ; Mr Jaime A El Koury ; bertil_chappuis ; | Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000053 | | 8/25/2017 | Ana Matosantos | Natalie Jaresko | Carlos Garcia ; | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board members and Executive Director reflecting and attaching legal analysis and draft litigation documents and internal discussions concerning | Fiscal Year 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Commonwealth budget, with attachments | | |
| FOMB_ERS_PRIV_00000054 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ); David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Berti Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | |
| FOMB_ERS_PRIV_00000055 | | 5/23/2017 | Martin J Bienenstock, Esq | Natalie Jaresko ; Jaime A El Koury, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Andrew Biggs Arthur Gonzalez David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ); Kevin Carmody | Attorney-Client; Work Product | Emails between Oversight Board members, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning demands for adequate protection from purported ERS bondholders and discussion of legal strategy concerning the same, with attachment | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Bertil Chappuis ; Tyler Duvall ; Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ); Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L Ratner, Esq ; Timothy W Mungovan, Esq | | | | |
| FOMB_ERS_PRIV_00000056 | | 6/27/2017 | Adam Chepenik | Rosemarie Mai Vizcarrondo ; Jose Carrion | Carlos Garcia ; Natalie Jaresko ; Jaime A El Koury, Esq ; Tyler Duvall ; Todd Wintner ; Juan Santambrogio ; Ana Matosantos ; Martin J Bienenstock, Esq ; Pedro R Pierluisi, Esq ; Hermann Bauer, Esq ; Emiliano Trigo Fritz, Esq ; Bertil Chappuis ; Gaurav Malhotra ; Kari Hernandez | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board members, its legal counsel, and its financial advisors reflecting legal strategy and discussions concerning Commonwealth's non-compliance with proposed Commonwealth budget, with attachments | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000057 | | 3/11/2017 | Carlos Garcia | Arthur Gonzalez ; David Skeel ; Andrew Biggs ; Ana Matosantos ; Jose Gonzalez | Jose Carrion ; Ramon Ruiz ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Martin J Bienenstock, Esq | Attorney-Client; Deliberative Process | Email from Oversight Board member to Oversight Board members and legal counsel seeking advice regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |

Confidential

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Julio Pietrantoni, Esq | | | | |
| FOMB_ERS_PRIV_00000058 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq; Jose Carrion; Carlos Garcia; Ana Matosantos; Jose Gonzalez; Arthur Gonzalez; David Skeel; Andrew Biggs | Natalie Jaresko; Ramon M Ruiz-Comas; Jaime El Koury, Esq; Ralph C Ferrara, Esq; Ann M Ashton, Esq; Jonathan E Richman, Esq; David M Brownstein; Thomas H Green; Aaron Bielenberg; Bertil Chappuis; Kevin Carmody; Julio Pietrantoni, Esq; Hermann Bauer-Alvarez, Esq; Scott K Rutsky, Esq; Philip M Abelson, Esq; Ehud Barak, Esq; Maja Zerjal, Esq; Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000059 | | 5/4/2017 | Rosemarie Mai Vizcarrondo | Carlos Garcia; Ana Matosantos; Carlos Garcia | Natalie Jaresko | Deliberative Process | Email from Oversight Board staff to Oversight Board members and staff regarding budget and liquidity projections from AAFAF and forwarding email and attachments from AAFAF, with attachments | 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000060 | | 3/13/2017 | Todd Wintner | Carlos Garcia | | Deliberative Process | Email from Oversight Board financial advisors to Oversight Board member regarding updated and revised draft fiscal plan model, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000061 | | 4/5/2017 | Arthur Gonzalez | Martin J Bienenstock, Esq | Jose Carrion; Carlos Garcia; Ana Matosantos | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jose Gonzalez<br>David Skeel<br>Andrew Biggs<br>Natalie Jaresko<br>Ramon M Ruiz-Comas<br>Jaime A El Koury, Esq<br>Ralph C Ferrara, Esq<br>Ann M Ashton, Esq<br>Jonathan E Richman, Esq<br>David M Brownstein<br>Thomas H Green<br>Aaron Bielenberg<br>Bertil Chappuis<br>Kevin Carmody<br>Julio Pietrantoni, Esq<br>; Hermann Bauer-Alvarez, Esq<br>Scott K Rutsky, Esq<br>Philip M Abelson, Esq<br>Ehud Barak, Esq<br>Maja Zerjal, Esq<br>Michael Luskin, Esq | | bondholders requesting adequate protection and ERS, with attachment | | |
| FOMB_ERS_PRIV_00000062 | | 5/24/2017 | Ojas Shah | Natalie Jaresko<br>Jaime A El Koury, Esq<br>; Martin J Bienenstock, Esq | Jose Carrion<br>Carlos Garcia<br>Ana Matosantos<br>Arthur Gonzalez<br>David Skeel<br>Jose Gonzalez<br>Michael Luskin, Esq<br>Aaron Bielenberg<br>Kevin Carmody | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning demands for adequate protection from purported ERS bondholders, and discussion of legal strategy concerning the same | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Tyler Duvall; Gaurav Malhotra; Ralph C. Ferrara, Esq.; Ann Ashton, Esq.; Paul V. Possinger, Esq.; Ehud Barak, Esq.; Chris Theodoridis, Esq.; Maja Zerjal, Esq.; Steven Ratner, Esq.; Timothy W. Mungovan, Esq.; Andrew Biggs | | | | |
| FOMB_ERS_PRIV_00000063 | | 6/16/2017 | Paul V. Possinger, Esq. | Jose Carrion; Carlos Garcia; Arthur Gonzalez; David Skeel; Jose Gonzalez; Ana Matosantos; Andrew Biggs; Ehud Barak, Esq.; Maja Zerjal, Esq.; Paul M. Hamburger, Esq.; Martin J. Bienenstock, Esq.; Natalie Jaresko; Jaime A. El Koury, Esq.; Aaron Bielenberg; Todd Wintner; Dylan McCall-Landry; Adam Chepenik; William Forma | | Attorney-Client; Work Product | Email between legal counsel to Oversight Board, Oversight Board members, and Oversight Board financial advisors reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 Territory Budget | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000064 | | 5/24/2017 | Adam Chepenik | Gaurav Malhotra ▮; Martin J Bienenstock, Esq ▮; Ojas Shah ▮; Natalie Jaresko ▮; Jaime A El Koury, Esq ▮ | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Arthur Gonzalez ▮; David Skeel ▮; Jose Gonzalez ▮; Michael Luskin, Esq ▮; Aaron Boelenberg ▮; Kevin Carmody ▮; Tyler Duvall ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Paul V Possinger, Esq ▮; Ehud Barak, Esq ▮; Chris Theodoridis, Esq ▮; Maja Zerjal, Esq ▮; Stephen L Ratner, Esq ▮; Timothy W Mungovan, Esq ▮; Andrew Biggs ▮; Juan Santambrogio ▮ | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its financial advisors containing, reflecting, and seeking legal advice concerning demands for adequate protection from purported ERS bondholders, and discussion of legal strategy concerning the same | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000065 | | 4/5/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez ▮ | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Jose Gonzalez ▮; David Skeel ▮; Andrew Biggs ▮; Natalie Jaresko ▮; Ramon M Ruiz-Comas ▮; Jaime A El Koury, Esq ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Jonathan E Richman, Esq ▮; David | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | M. Brownstein ; Thomas H. Green ; Aaron Bielenberg ; Bertil Chappus ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000066 | | 3/12/2017 | | Jose Gonzalez ; | | Deliberative Process | Email from Oversight Board member to Oversight Board member forwarding email from Oversight Board financial advisor to Oversight Board members and financial advisors regarding Oversight Board revised projections for Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000067 | | 3/11/2017 | | Jose Gonzalez | | Deliberative Process | Email from Oversight Board member to Oversight Board member forwarding email from Oversight Board member to Oversight Board members, staff, and financial advisors regarding comments to Commonwealth's proposed fiscal plan and financial model, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000068 | | 3/12/2017 | | Jose Gonzalez ; | | Deliberative Process | Email from Oversight Board member to Oversight Board member forwarding email from Oversight Board financial advisors to Oversight Board members regarding financial scoring adjustments for Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000069 | | 3/12/2017 | | Jose Gonzalez ; | | Deliberative Process | Email from Oversight Board member to Oversight Board member forwarding email from Oversight Board financial advisors regarding Oversight Board revised projections for Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000070 | | 7/13/2017 | Paul V Possinger, Esq | Natalie Jaresko ; Jaime El Koury, Esq ; Juan Santambrogio ; | Kyle Rifkind, Esq ; Hermann Bauer, Esq ; Todd Wintner ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Adam Chepenik ████████ ; | Emiliano Trigo Fritz, Esq ████████ ; Paul M Hamburger, Esq ████████ ; Pedro R Pierluisi, Esq ████████ Alfredo Alvarez-Ibañez, Esq ████████ Rosemarie Mai Vizcarrondo ████████ ; Kyle Rifkind, Esq ████████ ; Martin J Bienenstock, Esq ████████ Ehud Barak, ████████ | | | stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000071 | ████████ | 7/13/2017 | | Paul Possinger, Esq Emiliano Trigo Fritz, Esq ████████ ; | Rosemarie Mai Vizcarrondo ████████ ; Jaime El Koury, Esq ████████ ; Pedro R Pierluisi, Esq ████████ Hermann Bauer, Esq ████████ Paul M Hamburger, Esq ████████ ; Juan Santambrogio ████████ ; Todd Wintner ████████ Kyle Rifkind, Esq ████████ Alfredo Alvarez-Ibañez, Esq ████████ ; Natalie Jaresko ████████ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000072 | ████████ | 7/13/2017 | Paul V Possinger, Esq | Natalie Jaresko ████████ ; | Emiliano Trigo Fritz, Esq ████████ Rosemarie Mai Vizcarrondo ████████ ; Adam Chepenik ████████ ; Juan Santambrogio ████████ ; Jaime El Koury, Esq ████████ ; Kyle Rifkind, Esq ████████ ; Paul M Hamburger, Esq ████████ Pedro R Pierluisi, Esq ████████ Hermann Bauer, Esq ████████ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000073 | ████████ | 7/13/2017 | | Paul Possinger, Esq ████████ Natalie Jaresko ████████ ; Jaime El Koury, Esq ████████ ; Juan | Kyle Rifkind, Esq ████████ ; Hermann Bauer, Esq ████████ Todd Wintner ████████ ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Santambrogio | Emiliano Trigo Fritz, Esq ; Paul M Hamburger, Esq ; Pedro R Pierluisi, Esq ; Alfredo Alvarez-Ibañez, Esq ; Rosemarie Mai Vizcarrondo ; Kyle Rifkind, Esq ; Martin J Bienenstock, Esq ; Ehud Barak, Esq | | stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000074 | | 7/13/2017 | Emilian Trigo, Esq | Adam Chepenik ; Paul Possinger, Esq ; Natalie Jaresko ; Jaime El Koury, Esq ; Juan Santambrogio | Kyle Rifkind, Esq ; Hermann Bauer, Esq ; Todd Wintner ; Paul M Hamburger, Esq ; Pedro R Pierluisi, Esq ; Alfredo Alvarez-Ibañez, Esq ; Rosemarie Mai Vizcarrondo ; Kyle Rifkind, Esq ; Martin J Bienenstock, Esq ; Ehud Barak, Esq ; Paul M Hamburger, Esq ; Juan Santambrogio ; Todd Wintner ; Jaime El Koury, Esq ; Paul V Possinger, Esq ; Kyle Rifkind, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000075 | | 7/13/2017 | Natalie Jaresko ; Emiliano Trigo Fritz, Esq | Rosemarie Mai Vizcarrondo ; Hermann Bauer, Esq ; Pedro R Pierluisi, Esq ; Alfredo Alvarez-Ibañez, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000076 | | 7/13/2017 | Hermann Bauer, Esq | Adam Chepenik | Paul V. Possinger, Esq ; Emiliano Trigo Fritz, Esq ; Rosemarie Mai Vizcarrondo ; Jaime El Koury, Esq ; Pedro R. Pierluisi, Esq ; Paul M. Hamburger, Esq ; Juan Santambrogio ; Todd Wintner ; Kyle Rifkind, Esq ; Alfredo Alvarez-Ibañez, Esq ; Natalie Jaresko ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000077 | | 7/13/2017 | Paul V. Possinger, Esq | Emiliano Trigo Fritz, Esq | Natalie Jaresko ; Rosemarie Mai Vizcarrondo ; Adam Chepenik ; Juan Santambrogio ; Jaime El Koury, Esq ; Kyle Rifkind, Esq ; Paul M. Hamburger, Esq ; Pedro R. Pierluisi, Esq ; Hermann Bauer, Esq ; Alfredo Alvarez-Ibañez, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000078 | | 7/13/2017 | Emiliano Trigo, Esq | Natalie Jaresko | Rosemarie Mai Vizcarrondo ; Adam Chepenik ; Juan Santambrogio ; Jaime El Koury, Esq ; Kyle Rifkind, Esq ; Paul V. Possinger, Esq ; Paul M. Hamburger, Esq ; Pedro R. Pierluisi, Esq ; Hermann Bauer, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Alfredo Alvarez-Ibañez, Esq | | | | |
| FOMB_ERS_PRIV_00000079 | | 7/12/2017 | Emiliano Trigo, Esq | Natalie Jaresko ; Rosemarie Mai Vizcarrondo ; Adam Chepenik ; Juan Santambrogio | Jaime El Koury, Esq ; Kyle Rifkind, Esq ; Paul V Possinger, Esq ; Paul M. Hamburger, Esq ; Pedro R. Pierluisi, Esq ; Hermann Bauer, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000080 | | 7/13/2017 | Natalie Jaresko | Emiliano Trigo Fritz, Esq | Rosemarie Mai Vizcarrondo ; Adam Chepenik ; Juan Santambrogio ; Jaime El Koury, Esq ; Kyle Rifkind, Esq ; Paul V Possinger, Esq ; Paul M. Hamburger, Esq ; Pedro R. Pierluisi, Esq ; Hermann Bauer, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000081 | | 7/13/2017 | Paul V Possinger, Esq | Adam Chepenik | Emiliano Trigo Fritz, Esq ; Rosemarie Mai Vizcarrondo ; Jaime El Koury, Esq ; Pedro R. Pierluisi, Esq ; Hermann Bauer, Esq ; Paul M Hamburger, Esq ; Juan Santambrogio ; Todd Winther ; Kyle Rifkind, Esq ; Alfredo Alvarez-Ibañez, Esq ; Natalie Jaresko | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000082 | | 7/13/2017 | Kyle Rifkind, Esq | Francisco Javier Cimadevilla | Natalie Jaresko ; Rosemarie Mai Vizcarrondo ; Jaime El Koury, Esq ; Adam Chepenik ; | Attorney-Client | Email between Oversight Board in-house counsel, Oversight Board consultants, and Oversight Board staff soliciting comments on and objections to posting documents on Oversight Board public website in view of ongoing litigations | | |
| FOMB_ERS_PRIV_00000083 | | 4/11/2017 | Ramon Ruiz | Ana Matosantos ; Andrew Biggs ; Natalie Jaresko | Ramon Ruiz ; | Deliberative Process; Mediation Privilege | Email between Oversight Board staff and Oversight Board members regarding and attaching Oversight Board financial advisor's analysis and responses to due-diligence questionnaires relating to mention matters pertaining to mediation of disputes with creditors, with attachments | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000084 | | 3/15/2017 | | Carlos Garcia | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs ; Jose Carrion ; Arthur Gonzalez | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000085 | | 4/11/2017 | | Natalie Jaresko ; Jaime El Koury, Esq ; Andrew Biggs | Ramon Ruiz ; | Deliberative Process; Mediation Privilege | Email between Oversight Board staff and Oversight Board members regarding and attaching Oversight Board financial advisor's analysis and responses to due-diligence questionnaires relating to mention matters pertaining to mediation of disputes with creditors, with attachments | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000086 | | 2/28/2017 | William Fornia | Andrew Biggs ; | | Deliberative Process | Email from Oversight Board financial advisor to Oversight Board member and financial advisors regarding treatment of Medicaid and CHIP eligibility income, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000087 | | 4/7/2017 | | Martin J. Bienenstock, Esq | Aaron Bielenberg ; Jaime El Koury, Esq ; Michael Luskin, Esq ; David Skeel ; Jose Carrion ; Arthur Gonzalez ; Jose Gonzalez ; Carlos Garcia ; Andrew Biggs ; Natalie Jaresko | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and potential effect on fiscal plan | Potential revisions to 3/13/2017 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ramon M Ruiz-Comas ; Hermann Bauer-Alvarez, Esq Julio Pietrantoni, Esq ; Andrew Wolfe ; Thomas H Green ; David M Brownstein Kevin Carmody | | | | |
| FOMB_ERS_PRIV_00000088 | | 4/7/2017 | | Jaime El Koury, Esq | Martin J Bienenstock, Esq Michael Luskin, Esq ; David Skeel Carrion ; Jose ; Arthur Gonzalez ; Jose Gonzalez ; Carlos Garcia ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Hermann Bauer-Alvarez, Esq Julio Pietrantoni, Esq ; Andrew Wolfe ; Thomas H Green ; David M Brownstein ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and potential effect on fiscal plan | Potential revisions to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000089 | | 3/22/2017 | | Ana Matosantos ; Andrew Biggs ; Arthur Gonzalez ; Carlos Garcia ; David Skeel ; Jose Carrion ; Jose Gonzalez | Jaime A. El Koury, Esq ; PRFOB_Core PRFOB_Leadership ; David Brownstein ; Proskauer Rose LLP Attorney Listserv | Attorney-Client; Deliberative Process | Email between Oversight Board financial advisors, Oversight Board members and staff, and Oversight Board legal counsel regarding proposed changes to fiscal plan and soliciting legal advice concerning the same | Potential revisions to 3/13/2017 Fiscal Plan; 4/18/2018 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| FOMB_ERS_PRIV_00000090 | | 4/8/2017 | | Ana Matosantos ; | Martin J Bienenstock, Esq ; Aaron Bielenberg ; Jaime El Koury, Esq ; Michael Luskin, Esq ; David Skeel ; Jose Carrion ; Jose Gonzalez ; Carlos Garcia ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Hermann Bauer-Alvarez, Esq ; Julio Pietrantoni, Esq ; Andrew Wolfe ); Thomas H Green ; David M Brownstein ; Kevin Carmody ; | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and potential effect on fiscal plan | Potential revisions to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000091 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappus ; Kevin Carmody ; Julio Pietrantoni, Esq ); Hermann Bauer-Alvarez, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000092 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresco ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000093 | | 4/5/2017 | | Jose Carrion ); Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez David Skeel ; Andrew Biggs ; | Natalie Jaresco ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq . | | | | |
| FOMB ERS PRIV 00000094 | | 3/10/2017 | | Aaron Bielenberg ; Ann Ashton, Esq ); David Brownstein ; Jaime A El Koury, Esq ); Martin J Bienenstock, Esq ; Mike Kerlin Neal Barcelo ; Ralph C Ferrara, Esq ; Todd Wintner Tyler Duvall ; | | Attorney-Client; Work Product; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members, staff, and legal counsel circulating documents soliciting legal advice and to prepare for meeting concerning certification of Commonwealth Fiscal Plan, with attachments | 3/13/2017 Fiscal Plan | Attachments: Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB ERS PRIV 00000095 | | 3/11/2017 | Carlos Garcia | Arthur Gonzalez David Skeel ; Andrew Biggs ; Ana Matosantos ; Jose Gonzalez | Jose Carrion ; Ramon Ruiz ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Martin J Bienenstock, Esq ; Julio Pietrantoni, Esq | Attorney-Client; Deliberative Process | Email from Oversight Board member to Oversight Board members and legal counsel seeking advice regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB ERS PRIV 00000096 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jose Carrion ); Carlos Garcia ; Ana Matosantos ; Jose Gonzalez | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappus ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | |
| FOMB ERS PRIV 00000097 | | 2/28/2017 | | Andrew Biggs ; Arthur Gonzalez | ; Aaron Bielenberg | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board members discussing potential policy positions and questions regarding pensions, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB ERS PRIV 00000098 | | 4/5/2017 | | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappus ; Kevin Carmody | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000099 | | 3/9/2017 | William Fornia | Andrew Biggs ; Jonathan Welle ; Amy Tang ; Laura McGee ; | | Deliberative Process | Email between Oversight Board member and Oversight Board financial advisors Board staff discussing potential policy options regarding retirement benefits for teachers | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000100 | | 4/5/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez | Jose Carrion ; Carlos Garcia , Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Maja Zerjal, Esq                        ; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000101 | | 6/16/2017 | | Natalie Jaresko | Tyler Duvall                      ; Kari Hernandez                    ; William Fornia                     ; Promesa Assistant              ; Rosemarie Mai Vizcarrondo | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, and Oversight Board staff discussing and reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000102 | | 6/16/2017 | Natalie Jaresko | Todd Wintner                 ; | Tyler Duvall             ; Kari Hernandez               ; William Fornia                    ; Promesa Assistant            ; Rosemarie Mai Vizcarrondo     ; | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, and Oversight Board staff discussing and reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 and 2019 Territory Budget | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget; | |
| FOMB_ERS_PRIV_00000103 | | 7/17/2017 | | Natalie Jaresko                ; | Vizcarrondo Rosemary             ; Todd Wintner | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, and Oversight Board staff discussing liquidity issues for Commonwealth budget | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |
| FOMB_ERS_PRIV_00000104 | | 7/17/2017 | Natalie Jaresko                ; | Ojas Shah                     ; | Vizcarrondo Rosemary             ; Todd Wintner | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, and Oversight Board staff discussing liquidity issues for Commonwealth budget | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |
| FOMB_ERS_PRIV_00000105 | | 8/2/2017 | Ojas Shah | | | Deliberative Process | Attached presentation to non-responsive email analyzing Commonwealth liquidity and discussing next action steps to analyze Commonwealth cash balance | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | Draft; Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000106 | | 8/11/2017 | William Fornia                ; | Fernandez Gonzalez, Blanca (AAFAF)            ; D'Agata, Victor              ; Andrew Wolfe                  ; Natalie Jaresko            ; | Mattei Perez, Jesus (AAFAF)              ; Ojas                   ; Mendez Rosado, Andres (AAFAF)              ; Jodi Porepa                  ; Rafael Romeu               ; John Kang, | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, Commonwealth financial advisors, and AAFAF regarding projected pension costs through 2065, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Todd Wintner ; Kari Hernandez , | Mondell, Dustin ; Adam Chepenik , Paul Schrader ; Rosemarie Mai Vizcarrondo Alvarez Lopez, Marta G (AAFAF) Yassin Mahmud, Mohammad (AAFAF) | | | | |
| FOMB_ERS_PRIV_00000107 | | 8/11/2017 | | William Fornia William Fornia , Andrew Wolfe om; | Fernandez Gonzalez, Blanca (AAFAF) ; D'Agata, Victor ; Natalie Jaresko ; Todd Wintner ; Kari Hernandez ; Mattei Perez, Jesus (AAFAF) ; Ojas Shah ; Mendez Rosado, Andres (AAFAF) ; Jodi Porepa ; Rafael Romeu ; Mondell, Dustin ; Miguel Tulla ; Adam Chepenik , Paul Schrader ; Rosemarie Mai Vizcarrondo ; Yassin Mahmud, Mohammad (AAFAF) ; Marta Alvarez ; | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, Commonwealth financial advisors, and AAFAF regarding projected pension costs through 2065, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |
| FOMB_ERS_PRIV_00000108 | | 7/16/2017 | | Todd Wintner ; Natalie Jaresko | Vizcarrondo Rosemary ; William Fornia ; Ojas Shah ; | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, and Oversight Board staff regarding and discussing concerns for proper municipal pension funding, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |
| FOMB_ERS_PRIV_00000109 | | 7/13/2017 | Natalie Jaresko | Paul Possinger, Esq ; Adam Chepenik ; Juan Santambrogio ; | Emiliano Trigo Fritz, Esq ; Jaime El Koury, Esq ; Rosemarie Mai Vizcarrondo ; | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation | Fiscal Year 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB ERS PRIV 00000110 | | 8/11/2017 | | William Fornia ; Andrew Wolfe | Fernandez Gonzalez, Blanca (AAFAF) ; D'Agata, Victor ; Natalie Jaresko ; Todd Wintner ; Kari Hernandez ; Mattei Perez, Jesus (AAFAF) ; Ojas Shah ; Mendez Rosado, Andres (AAFAF) ; Jodi Porepa ; Rafael Romeu ; Mondell, Dustin ; Miguel Tulla ; Adam Chepenik ; Paul Schrader ; Rosemarie Mai Vizcarrondo ; Yassin Mahmud, Mohammad (AAFAF) ; Marta Alvarez ; | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, Commonwealth financial advisors, and AAFAF regarding projected pension costs through 2065, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |
| FOMB ERS PRIV 00000111 | | 8/13/2017 | William Fornia | Andrew Wolfe ; Kang, John ; Fernandez Gonzalez, Blanca (AAFAF) ; D'Agata, Victor ; Todd Wintner Todd Wintner ; Kari Hernandez ; Ojas Shah Ojas Shah ; Mendez Rosado, Andres (AAFAF) ; Jodi Porepa ; Rafael Romeu ; Mondell, Dustin ; Miguel Tulla ; Adam Chepenik | Natalie Jaresko ; Rosemarie Mai Vizcarrondo ; Yassin Mahmud, Mohammad (AAFAF) ; Paul Schrader ; Mattei Perez, Jesus (AAFAF) ; | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, Commonwealth financial advisors, and AAFAF regarding projected pension costs through 2065, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Marta Alvarez ; | | | | | |
| FOMB_ERS_PRIV_00000112 | | 6/2/2017 | Natalie Jaresko | Adam Chepenik | William Fornia ; Juan Santambrogio ; Rosemarie Mai Vizcarrondo | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors reflecting legal advice and requests for legal advice to counsel, and discussing topics for pension subcommittee meeting concerning the same | Potential revisions to Fiscal Plan; 4/18/2018 Fiscal Plan | |
| FOMB_ERS_PRIV_00000113 | | 7/13/2017 | Natalie Jaresko | Paul Possinger, Esq | Adam Chepenik ; Juan Santambrogio ; Emiliano Trigo Fritz, Esq ; Jaime El Koury, Esq ; Rosemarie Mai Vizcarrondo ); | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000114 | | 7/6/2017 | | Natalie Jaresko | Juan Santambrogio ; Mai Vizcarrondo ; | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board Executive Director and staff regarding Commonwealth proposed budget resolutions, with attachments | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000115 | | 6/26/2017 | | Mai Vizcarrondo | Natalie Jaresko ; Juan Santambrogio ; Jodi Porepa ; | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board Executive Director and staff regarding Commonwealth proposed budget resolutions, with attachments | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000116 | | 6/2/2017 | | Natalie Jaresko | William Fornia ; Juan Santambrogio ; Rosemarie Mai Vizcarrondo | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors reflecting legal advice and requests for legal advice to counsel, and discussing topics for pension subcommittee meeting concerning the same | Potential revisions to Fiscal Plan; 4/18/2018 Fiscal Plan | |
| FOMB_ERS_PRIV_00000117 | | 5/1/2017 | Natalie Jaresko | Aaron Bielenberg ; Patricia Andrade | Ramon Ruiz ; Rosemarie Mai Vizcarrondo | Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors and staff forwarding documents from AAFAF concerning compliance with budget, with attachment | Fiscal Year 2018 Territory Budget and Compliance | |
| FOMB_ERS_PRIV_00000118 | | 6/2/2017 | Natalie Jaresko | Adam Chepenik | William Fornia ; Juan Santambrogio ; Rosemarie Mai Vizcarrondo | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors reflecting legal advice and requests for legal advice to counsel, and discussing topics for pension subcommittee meeting concerning the same | Potential revisions to Fiscal Plan; 4/18/2018 Fiscal Plan | |
| FOMB_ERS_PRIV_00000119 | | 6/28/2017 | | Natalie Jaresko | Mai Vizcarrondo ; Juan Santambrogio ; Gaurav Malhotra ; | Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors discussing proposed territory budget, with attachment | Fiscal Year 2018 Territory Budget | Attachment: Preliminary Draft |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000120 | | 8/10/2017 | William Fornia | Fernandez Gonzalez, Blanca (AAFAF) ; D'Agata, Victor ; Andrew Wolfe ; Natalie Jaresko ; Todd Wintner ; Kari Hernandez ; | Mattei Perez, Jesus (AAFAF) ; Ojas Shah ; Mendez Rosado, Andres (AAFAF) ; Jodi Porepa ; Rafael Romeu ; Kang, John ; Mondell, Dustin ; Miguel Tulla ; Adam Chepenik ; Paul Schrader ; Rosemarie Mai Vizcarrondo ; | Deliberative Process | Email between Oversight Board financial advisors, Oversight Board Executive Director, Commonwealth financial advisors, and AAFAF regarding projected pension costs through 2065, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; Fiscal Year 2019 Territory Budget | |
| FOMB_ERS_PRIV_00000121 | | 7/13/2017 | Paul V. Possinger, Esq | Natalie Jaresko ; Adam Chepenik ; Juan Santambrogio ; | Emiliano Trigo Fritz, Esq ; Jaime El Koury, Esq ; Rosemarie Mai Vizcarrondo | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000122 | | 5/15/2017 | | Natalie Jaresko | Tyler Duvall | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisors discussing and reflecting legal advice and analysis from Oversight Board legal counsel pertaining to AAFAF proposal to purported ERS bondholders | | |
| FOMB_ERS_PRIV_00000123 | | 7/13/2017 | Paul V. Possinger, Esq | Natalie Jaresko | Proskauer Rose LLP Attorney Listserv ; Listserv Citi ; Juan Santambrogio ; Adam Chepenik ; Todd Wintner | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000124 | | 7/13/2017 | Paul V. Possinger, Esq | Natalie Jaresko | Proskauer Rose LLP Attorney Listserv ; Listserv Citi ; Juan Santambrogio ; Adam Chepenik ; Todd Wintner | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000125 | | 5/1/2017 | | Natalie Jaresko | Soto Velez, Pedro (AAFAF) ; | Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors and staff forwarding documents from AAFAF concerning compliance with budget, with attachment | Fiscal Year 2018 Territory Budget and Compliance | |
| FOMB_ERS_PRIV_00000126 | | 5/1/2017 | | Natalie Jaresko | Gonzalez Garay, Maria (AAFAF) ; Hernandez Garcia, Nicole M (AAFAF) ; Frederique Guzman, Coral (AAFAF) ; Mendez Rosado, Andres (AAFAF) ; Soto Velez, Pedro (AAFAF) ; | Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors and staff forwarding documents from AAFAF concerning compliance with budget, with attachment | Fiscal Year 2018 Territory Budget and Compliance | |
| FOMB_ERS_PRIV_00000127 | | 8/27/2017 | | Natalie Jaresko | | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board financial advisors and Oversight Board Executive Director concerning upcoming mediation and attaching draft materials to prepare for mediation session, with attachments | 4/18/2018 Fiscal Plan; HTA Certified Fiscal Plan; PREPA Certified Fiscal Plan | Attachments: Draft; Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change; Sensitive |
| FOMB_ERS_PRIV_00000128 | | 5/14/2017 | Martin J Bienenstock, Esq | Natalie Jaresko | Jaime A El Koury, Esq ; David M Brownstein ; Thomas H Green ; Scott K Rutsky, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Vincent Indelicato, | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director and financial advisors requesting, discussing, and reflecting legal advice and analysis from Oversight Board legal counsel pertaining to AAFAF proposal to purported ERS bondholders | | |
| FOMB_ERS_PRIV_00000129 | | 5/12/2017 | Martin J Bienenstock, Esq | Natalie Jaresko ; Jaime A El Koury, Esq ; | David M Brownstein ; Thomas H Green ; Scott K Rutsky, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Vincent Indelicato, | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director and financial advisors requesting, discussing, and reflecting legal advice and analysis from Oversight Board legal counsel pertaining to AAFAF proposal to purported ERS bondholders | | |
| FOMB_ERS_PRIV_00000130 | | 5/15/2017 | | Natalie Jaresko | Aaron Bielenberg | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisors discussing and reflecting legal advice and analysis from Oversight Board legal counsel pertaining to AAFAF proposal to purported ERS bondholders | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000131 | | 7/13/2017 | Paul V Possinger, Esq | Natalie Jaresko | | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000132 | | 5/16/2017 | Martin J Bienenstock, Esq | Ojas Shah ; Natalie Jaresko ; | Todd Wintner ; Aaron Bielenberg ; Tyler Duvall ; Kevin Carmody ; Paul M Hamburger, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Indelicato, Vincent ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director and financial advisors requesting, discussing, and reflecting legal advice and analysis from Oversight Board legal counsel pertaining to AAFAF proposal to purported ERS bondholders | | |
| FOMB_ERS_PRIV_00000133 | | 7/13/2017 | Paul V Possinger, Esq | Natalie Jaresko Emiliano Trigo Fritz, Esq Jaime El Koury, Esq | | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000134 | | 5/18/2017 | | Natalie Jaresko ; | Gaurav Malhotra ; Juan Santambrogio ; Ojas Shah ; Aaron Bielenberg ; Todd Wintner ; | Attorney-Client; Work Product | Email between Oversight Board financial advisors and Oversight Board Executive Director discussing and reflecting legal advice concerning analysis of ERS bond documentation | | |
| FOMB_ERS_PRIV_00000135 | | 5/26/2017 | Martin J Bienenstock, Esq | Natalie Jaresko | Paul V Possinger, Esq ; Ehud Barak, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director soliciting legal advice concerning modification to proposed stipulation between purported ERS bondholders and ERS | | |
| FOMB_ERS_PRIV_00000136 | | 5/15/2017 | Natalie Jaresko | Tyler Duvall | Aaron Bielenberg | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisors discussing and reflecting legal advice and analysis from Oversight Board legal counsel pertaining to AAFAF proposal to purported ERS bondholders | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000137 | | 7/13/2017 | Natalie Jaresko | Emiliano Trigo Fritz, Esq ; Paul V. Possinger, Esq ; Jaime El Koury, Esq ; | | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000138 | | 7/28/2017 | Natalie Jaresko | Emiliano Trigo Fritz, Esq | Rosa M. Lázaro, Esq ; Hermann Bauer, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed legislation concerning pension reform | | |
| FOMB_ERS_PRIV_00000139 | | 7/28/2017 | Natalie Jaresko | Emiliano Trigo Fritz, Esq | | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed legislation concerning pension reform | | |
| FOMB_ERS_PRIV_00000140 | | 7/13/2017 | Natalie Jaresko | Paul V. Possinger, Esq | | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director soliciting and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000141 | | 5/1/2017 | Natalie Jaresko | | Gaurav Malhotra | Deliberative Process | Email between Oversight Board Executive Director and Oversight Board financial advisors and staff forwarding documents from AAFAF concerning compliance with budget, with attachment | Fiscal Year 2018 Territory Budget and Compliance | |
| FOMB_ERS_PRIV_00000142 | | 9/12/2017 | Natalie Jaresko | Natalie Jaresko ; | Sebastián Negrón Reichard\ ; Mai Vizcarrondo Andrew Wolfe Mai Vizcarrondo Andrew Wolfe | Deliberative Process | Email from Oversight Board financial advisors to Oversight Board Executive Director concerning mediation session on macroeconomic issues and attaching draft mediation materials, with attachments | 4/18/2018 Fiscal Plan | |
| FOMB_ERS_PRIV_00000143 | | 9/13/2017 | | Natalie Jaresko ; Andrew Wolfe ; Rosemarie Mai Vizcarrondo , " | Tyler Duvall ; Todd Wintner Ojas Shah ; | Deliberative Process | Email from Oversight Board financial advisors to Oversight Board Executive Director concerning mediation session on macroeconomic issues and attaching draft mediation materials, with attachments | 4/18/2018 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Sebastián Negrón Reichard\ ▮ | ▮; Aaron Bielenberg ▮ ▮ Kevin Carmody ▮ Julien Truchon- ▮ | | | | |
| FOMB_ERS_PRIV_00000144 | | 6/16/2017 | Paul V Possinger, Esq ▮ | Jose Carrion ▮ ▮; Carlos Garcia ▮ Arthur Gonzalez ▮; Δ David Skeel ▮ Gonzalez,Jose ▮ ▮; Ana Matosantos Andrew Biggs ▮ Ehud Barak, Esq ▮; Maja Zerjal, Esq ▮; Paul M Hamburger, Esq ▮ Martin J Bienenstock, Esq ▮ Natalie Jaresko ▮; Jaime A El Koury, Esq ▮; Aaron Bielenberg ▮; Todd Wintner ▮ Dylan McCall-Landry ▮; Adam Chepenik ▮; William Forma ▮ | | Attorney-Client; Work Product | Email between legal counsel to Oversight Board, Oversight Board members, and Oversight Board financial advisors reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 Territory Budget | | |
| FOMB_ERS_PRIV_00000145 | | 4/5/2017 | Jaime El Koury, Esq ▮ | Martin J Bienenstock, Esq ▮ Jose Carrion ▮ ▮ Carlos Garcia ▮; Ana Matosantos ▮; Jose Gonzalez ▮ Gonzalez, Arthur David Skeel ▮; Andrew Biggs ▮ | Natalie Jaresko ▮; Ramon M Ruiz-Comas ▮; Jaime El Koury, Esq ▮ Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Jonathan E Richman, Esq ▮; David M Brownstein ▮ Thomas H Green ▮; Aaron | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Bielenberg ▮; Berti Chappuis ▮; Kevin Carmody ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer-Alvarez, Esq ▮; Scott K. Rutsky, Esq ▮; Philip M Abelson, Esq ▮; Ehud Barak, Esq ▮; Maja Zerjal, Esq ▮; Michael Luskin, Esq ▮ | | | | |
| FOMB_ERS_PRIV_00000146 | | 7/26/2017 | Paul Possinger, Esq | | Andrew Biggs ▮; Paul M Hamburger, Esq ▮; Arthur Gonzalez; Natalie Jaresko ▮; Martin J Bienenstock, Esq ▮; William Fornia ▮; Todd Wintner ▮; Ojas Shah ▮ | Attorney-Client; Work Product | Email from Oversight Board member to Oversight Board's legal counsel and the Oversight Board's financial advisors containing, reflecting, and seeking analysis, and legal analysis, of prospective pension reform legislation, with attachments | | |
| FOMB_ERS_PRIV_00000147 | | 2/28/2017 | Gonzalez, Arthur | Andrew Biggs ▮; Aaron Bielenberg ▮ | | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board members discussing potential policy positions and questions regarding pensions, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000148 | | 5/24/2017 | Martin J Bienenstock, Esq | Adam Chepenik ▮; Gaurav Malhotra ▮; Ojas Shah ▮; Natalie Jaresko ▮; Jaime A El Koury, Esq ▮ | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Arthur Gonzalez; David Skeel ▮; Jose Gonzalez ▮; Michael Luskin, Esq ▮; Aaron Bielenberg ▮; Kevin Carmody ▮; Tyler Duvall ▮; Ralph C Ferrara, Esq ▮; Ann M ▮ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ashton, Esq ▮; Paul V Possinger, Esq ▮; Ehud Barak, Esq ▮; Chris Theodoridis, Esq ▮; Maja Zerjal, Esq ▮; Stephen L. Ratner, Esq ▮; Timothy W Mungovan, Esq ▮); Andrew Biggs ▮; Juan Santambrogio ▮; | | | | |
| | | | | | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Gonzalez, Arthur; David Skeel ▮; Jose Gonzalez ▮; Michael Luskin, Esq ▮; Aaron Bielenberg ▮; Kevin Carmody ▮; Tyler Duvall ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Paul V Possinger, Esq ▮; Ehud Barak, Esq ▮; Chris Theodoridis, Esq ▮; Maja Zerjal, Esq ▮; Stephen L. Ratner, Esq ▮; Timothy W Mungovan, Esq ▮; Andrew Biggs ▮; Juan Santambrogio ▮; | | | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000149 | | 5/24/2017 | Gaurav Malhotra ▮; Martin J Bienenstock, Esq ▮; Ojas Shah ▮; Natalie Jaresko ▮; Jaime A El Koury, Esq ▮ | | | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | |
| FOMB_ERS_PRIV_00000150 | | 5/24/2017 | ▮ | Martin J Bienenstock, Esq ▮; Ojas Shah ▮; Natalie Jaresko ▮ | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Jaime A. El Koury, Esq ; ; | Arthur Gonzalez  David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ); Kevin Carmody ; ; Tyler Duvall ; Ralph C. Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq  Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs  Adam Chepenik ; Juan Santambrogio | | in response to letter from purported ERS bondholders requesting adequate protection | | |
| FOMB_ERS_PRIV_00000151 | | 5/24/2017 | Martin J Bienenstock, Esq | Ojas Shah ; Natalie Jaresko ; Jaime A. El Koury, Esq ; | Jose Carrion ; Carlos Garcia ; Ana Matosantos  Gonzalez, Arthur; David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Barak, Esq ), Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; | | | | |
| FOMB_ERS_PRIV_00000152 | | 4/5/2017 | Michael Luskin, Esq | Arthur Gonzalez | Martin J Bienenstock, Esq ; Stephan Hornung, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board member discussing legal strategy surrounding potential stipulation with purported ERS bondholders | | |
| FOMB_ERS_PRIV_00000153 | | 1/26/2017 | Michael Luskin, Esq | Arthur Gonzalez | Stephan Hornung, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board member providing legal advice concerning request from purported ERS bondholders pertaining to joint stipulation | | |
| FOMB_ERS_PRIV_00000154 | | 4/5/2017 | Arthur Gonzalez | Michael Luskin ; | Martin J Bienenstock, Esq ; Stephan Hornung, Esq ; | Attorney-Client; Work Product | Email between Oversight Board member and Oversight Board legal counsel seeking legal advice concerning request from purported ERS bondholders pertaining to joint stipulation | | |
| FOMB_ERS_PRIV_00000155 | | 1/26/2017 | Arthur Gonzalez | Michael Luskin ; | Stephan Hornung, Esq ; | Attorney-Client; Work Product | Email between Oversight Board member and Oversight Board legal counsel seeking legal advice concerning request from purported ERS bondholders pertaining to joint stipulation | | |
| FOMB_ERS_PRIV_00000156 | | 3/11/2017 | Carlos Garcia | Gonzalez, Arthur David Skeel ; Andrew Biggs ; Ana Matosantos ; Jose Gonzalez ; | Jose Carrion ; Ramon Ruiz ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Martin J Bienenstock, Esq ; Julio Pietrantoni, Esq | Attorney-Client; Deliberative Process | Email from Oversight Board member to Oversight Board members and legal counsel seeking advice regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000157 | | 4/5/2017 | Arthur Gonzalez | Michael Luskin, Esq ; | Martin J Bienenstock, Esq ; Stephan Hornung ; | Attorney-Client; Work Product | Email between Oversight Board member and Oversight Board legal counsel seeking legal advice concerning request from purported ERS bondholders pertaining to joint stipulation | | |
| FOMB_ERS_PRIV_00000158 | | 6/26/2017 | | Adam Chepenik ; Biadny Jimenez ; Rosalia Rivera ; | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment Disclaimer: Strictly confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Biggs ; Jose Gonzalez Natalie Jaresko ; Carlos Garcia David Skeel ; Natalie Jaresko Arthur Gonzalez Jose Carrion ; Gaurav Malhotra ; Andrew Wolfe Emiliano Trigo, Esq ; Juan Santambrogio Martin J Bienenstock, Esq Ojas Shah Tyler Duvall Alfredo Alvarez, Esq | | | legal advice concerning the same, with attachment | | |
| FOMB_ERS_PRIV_00000159 | | 3/15/2017 | | Carlos Garcia | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel Andrew Biggs ; Jose Carrion ; Gonzalez, Arthur 'Ramo n Ruiz-Comas\ . Francisco Javier Cimadevilla ; " Mr Jaime A El Koury ; bertil_chappuis ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000160 | | 4/5/2017 | Arthur Gonzalez | Martin J Bienenstock, Esq ; | Jose Carrion Carlos Garcia ; Ana Matosantos ; Jose Gonzalez | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning demands for adequate protection from purported | | Privileged and Confidential; Attorneys' Work Product |

Confidential

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M. Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E. Richman, Esq ; David M Brownstein ; Thomas H. Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ); | | ERS bondholders, and discussion of legal strategy concerning the same | | |
| FOMB_ERS_PRIV_00000161 | | 6/26/2017 | | Adam Chepenik ; Bladny Jimenez ; Rosalia Rivera ; Andrew Biggs ; Jose Gonzalez ; Natalie Jaresko ; Carlos Garcia ; David Skeel ; Natalie Jaresko ; Arthur Gonzalez Jose Carrion | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking legal advice concerning the same, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment Disclaimer: Strictly confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)  
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)  
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico  
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ; Gaurav Malhotra ; Andrew Wolfe ; Emiliano Trigo, Esq ; Juan Santambrogio ; Martin J Bienenstock, Esq ; Ojas Shah ; Tyler Duvall ; Alfredo Alvarez, Esq ; | | | | | |
| FOMB_ERS_PRIV_00000162 | | 3/15/2017 | | Carlos Garcia ; | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs ; Jose Carrion ; Gonzalez, Arthur; "Ramo n Ruiz-Comas\; "; Francisco Javier Cimadevilla ; " Mr Jaime A El Koury ; bertil chappuis ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000163 | | 6/30/2017 | Xavier Ramirez | | | Deliberative Process | Redacted draft presentation attached to email regarding and outlining proposed Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000164 | | 6/30/2017 | Sofia Panagiotakis | | | Deliberative Process | Redacted Excel embedded in draft presentation attached to email regarding and outlining proposed Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000165 | | 6/30/2017 | | | | Deliberative Process | Redacted Excel embedded in draft presentation attached to email regarding and outlining proposed Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000166 | | 6/30/2017 | | | | Deliberative Process | Redacted Excel embedded in draft presentation attached to email regarding and outlining proposed Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000167 | | 6/30/2017 | | | | Deliberative Process | Informational graphic embedded in draft presentation attached to email regarding and outlining proposed Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000168 | | 6/30/2017 | | | | Deliberative Process | Informational graphic embedded in draft presentation attached to email regarding and outlining proposed Fiscal Year 2018 Territory Budget | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000169 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ▇; Jaime El Koury, Esq ▇; Jose Carrion ▇; Carlos Garcia ▇; Ana Matosantos ▇; Jose Gonzalez ▇; Arthur Gonzalez; David Skeel ▇; Andrew Biggs ▇ | Natalie Jaresko ▇; Ramon M Ruiz-Comas ▇; Ralph C Ferrara, Esq ▇; Ann M Ashton, Esq ▇; Jonathan E Richman, Esq ▇; David M Brownstein ▇; Thomas H Green ▇; Aaron Bielenberg ▇; Bertil Chappuis ▇; Kevin Carmody ▇; Julio Pietrantoni, Esq ▇; Hermann Bauer-Alvarez, Esq ▇; Scott K Rutsky, Esq ▇; Philip M Abelson, Esq ▇; Ehud Barak, Esq ▇; Maja Zerjal, Esq ▇; Michael Luskin, Esq ▇ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000170 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ▇; Jose Carrion ▇; Carlos Garcia ▇; Ana Matosantos ▇; Jose Gonzalez ▇; Arthur Gonzalez; David Skeel ▇; Andrew Biggs ▇ | Natalie Jaresko ▇; Ramon M Ruiz-Comas ▇; Ralph C Ferrara, Esq ▇; Ann M Ashton, Esq ▇; Jonathan E Richman, Esq ▇; David M Brownstein ▇; Thomas H Green ▇; Aaron Bielenberg ▇; Bertil Chappuis ▇ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▮; Kevin Carmody ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer-Alvarez, Esq ▮; Scott K. Rutsky, Esq ▮; Philip M Abelson, Esq ▮; Ehud Barak, Esq ▮; Maja Zerjal, Esq ▮; Michael Luskin, Esq ▮); | | | | |
| FOMB_ERS_PRIV_00000171 | | 4/5/2017 | Arthur Gonzalez | Martin J Bienenstock, Esq ▮; | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Jose Gonzalez ▮; David Skeel ▮; Andrew Biggs ▮; Natalie Jaresko ▮; Ramon M Ruiz-Comas ▮; Jaime A El Koury, Esq ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Jonathan E Richman, Esq ▮; David M Brownstein ▮; Thomas H Green ▮; Aaron Bielenberg ▮; Bertil Chappuis ▮; Kevin Carmody ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer-Alvarez, Esq ▮; Scott K Rutsky, Esq ▮; Philip M Abelson, Esq ▮; Ehud Barak, Esq ▮); Maja Zerjal, Esq ▮; Michael Luskin, Esq ▮ | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning demands for adequate protection from purported ERS bondholders, and discussion of legal strategy concerning the same | | Privileged and Confidential; Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000172 | | 2/1/2017 | Arthur Gonzalez | Martin J Bienenstock, Esq ; Jose Carrion ; David Skeel ; Jose Gonzalez ; Carlos Garcia ; Andrew Biggs ; Ana Matosantos | Aaron Bielenberg/DCO/NorthAmerica/MCKINSEY ; Bertil Chappus ; Kevin Carmody ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Julio Pietrantoni, Esq ; Hermann Bauer, Esq ; Paul M Hamburger, Esq ); Golub, Ira M | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning meetings with creditors and recommended next actions | | Privileged and Confidential; Attorneys' Work Product |
| FOMB_ERS_PRIV_00000173 | | 2/1/2017 | | Martin J Bienenstock, Esq ) | Arthur Gonzalez; David Skeel ; Jose Gonzalez ; Carlos Garcia ; Andrew Biggs ; Ana Matosantos Aaron Bielenberg/DCO/NorthAmerica/MCKINSEY ; Bertil Chappus ; Kevin Carmody ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Julio Pietrantoni, Esq ; Hermann Bauer, Esq ; Paul M Hamburger, Esq ; Golub, Ira M ; | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning meetings with creditors and recommended next actions | | Privileged and Confidential; Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000174 | | 2/1/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez Jose Carrion ▮); David Skeel ▮; Jose Gonzalez ▮ Carlos Garcia ▮; Andrew Biggs ▮; Ana Matosantos ▮; | Aaron Bielenberg/DCO/NorthAmerica/MCKINSEY ▮; Bertil Chappuis ▮; Kevin Carmody ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Scott K Rutsky, Esq ▮; Philip M Abelson, Esq ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer, Esq ▮; Paul M Hamburger, Esq ▮ Golub, Ira M ▮; | Attorney-Client; Work Product | Emails between the Oversight Board, its counsel, and its consultants containing, reflecting, and seeking legal advice concerning meetings with creditors and recommended next actions | | Privileged and Confidential; Attorneys' Work Product |
| FOMB_ERS_PRIV_00000175 | | 3/11/2017 | ▮ | Arthur Gonzalez David Skeel ▮; Andrew Biggs ▮ Ana Matosantos ▮; Jose Gonzalez ▮ | Jose Carrion ▮; Ramon Ruiz ▮; Jaime A El Koury, Esq ▮; Ralph C Ferrara, Esq ▮; Martin J Bienenstock, Esq ▮; Julio Pietrantoni, Esq ▮ | Attorney-Client; Deliberative Process | Email from Oversight Board member to Oversight Board members and legal counsel seeking advice regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | Attachment: Pre-Decisional; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000176 | | 2/13/2017 | | Carlos Garcia ▮; Jose Carrion ▮; Arthur Gonzalez Jose Ramon Gonzalez Jose Gonzalez ▮; Ana Matosantos ▮ David Skeel ▮; Andrew Biggs ▮; | Martin J Bienenstock, Esq ▮ Julio Pietrantoni, Esq ▮ Aaron Bielenberg ▮ Todd Wintner ▮ Francisco Javier Cimadevilla ▮; Mike Kerlin ▮ Ramon Ruiz ▮; | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board financial advisors, counsel, and members regarding preparation for upcoming meeting and attaching preparation materials reflecting deliberative considerations and legal analysis, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000177 | | 5/24/2017 | Martin J Bienenstock, Esq ▮ | Adam Chepenik ▮; Gaurav Malhotra ▮; Ojas Shah ▮ Natalie Jaresko | Jose Carrion ▮ Carlos Garcia ▮; Ana Matosantos ▮ Arthur Gonzalez; David Skeel | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Jaime A. El Koury, Esq █; █; | █; Jose Gonzalez █; Michael Luskin, Esq █; Aaron Bielenberg █; Kevin Carmody █; F Tyler Duvall █; Ralph C. Ferrara, Esq █; Ann M Ashton, Esq █; Paul V Possinger, Esq █; Ehud Barak, Esq █; Chris Theodoridis, Esq █; Maja Zerjal, Esq █; Stephen L. Ratner, Esq █; Timothy W. Mungovan, Esq █; Andrew Biggs █; Juan Santambrogio █; | | ERS bondholders requesting adequate protection | | |
| FOMB_ERS_PRIV_00000178 | | 5/24/2017 | █ | Gaurav Malhotra █; Martin J. Bienenstock, Esq █; Ojas Shah █; Natalie Jaresko █; Jaime A. El Koury, Esq █; | Jose Carrion █; Carlos Garcia █; Ana Matosantos █; Arthur Gonzalez, David Skeel █; Jose Gonzalez █; Michael Luskin, Esq █; Aaron Bielenberg █; Kevin Carmody █; Tyler Duvall █; Ralph C. Ferrara, Esq █; Ann M Ashton, Esq █; Paul V Possinger, Esq █; Ehud Barak, Esq █; Chris Theodoridis, Esq █; Maja Zerjal, Esq █ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; Juan Santambrogio ; | | | | |
| FOMB_ERS_PRIV_00000179 | | 5/24/2017 | Martin J Bienenstock, Esq ; Ojas Shah ; Natalie Jaresko ; Jaime A. El Koury, Esq | | Jose Carrion ; Carlos Garcia , Ana Matosantos ; Arthur Gonzalez; David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; Adam Chepenik ; Juan Santambrogio | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000180 | | 5/24/2017 | Martin J Bienenstock, Esq | Ojas Shah ; Natalie Jaresko ; Jaime A. El Koury, Esq | Jose Carrion ; Carlos Garcia , Ana Matosantos ; Arthur Gonzalez; David Skeel ; Jose Gonzalez ); Michael Luskin, Esq ; Aaron Bielenberg | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Kevin Carmody ███████; ██████; Tyler Duvall ████████; Gaurav Malhotra ████████; Ralph C Ferrara, Esq ██████; Ann M Ashton, Esq ██████; Paul V Possinger, Esq ██████; Ehud Barak, Esq ██████; Chris Theodoridis, Esq ██████; Maja Zerjal, Esq ████████; Stephen L. Ratner, Esq ██████; Timothy W Mungovan, Esq ███████; Andrew Biggs ███████; | | | | |
| FOMB_ERS_PRIV_00000181 | | 5/24/2017 | Natalie Jaresko ████████ Jaime A. El Koury, Esq ████████; Martin J Bienenstock, Esq | | Jose Carrion ████████; Carlos Garcia ████████ Ana Matosantos ████; Arthur Gonzalez; David Skeel ████████; Jose Gonzalez ██████; Michael Luskin, Esq ██████; Aaron Bielenberg ██████; Kevin Carmody ████████; Tyler Duvall ██████; Gaurav Malhotra ██████; Ralph C  Ferrara, Esq ██████; Ann Ashton, Esq ██████; Paul V Possinger, Esq ██████); Ehud Barak, Esq ██████; Chris Theodoridis, Esq ██████); Maja Zerjal, Esq ████████; Steven Ratner, Esq ██████; Timothy W  Mungovan, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Andrew Biggs ; | | | | |
| | | | | | Jose Carrion ; Carlos Garcia , Ana Matosantos Andrew Biggs ; Arthur Gonzalez  David Skeel ; Jose Gonzalez Michael Luskin, Esq ; Aaron Bielenberg Kevin Carmody ; Bertil Chappuis ; Tyler Duvall Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ); | | | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000182 | | 5/23/2017 | Martin J Bienenstock, Esq | Natalie Jaresko ); Jaime A  El Koury, Esq ); | | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection, with attachment | | |
| FOMB_ERS_PRIV_00000183 | | 1/26/2017 | Arthur Gonzalez | Michael Luskin | Stephan Hornung ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board member providing legal advice concerning request from purported ERS bondholders pertaining to joint stipulation | | |
| FOMB_ERS_PRIV_00000184 | | 4/5/2017 | Jaime El Koury, Esq | Martin J  Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia  Ana Matosantos | Natalie Jaresko ; Ramon M  Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E  Richman, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Gonzalez ; Jose Arthur Gonzalez David Skeel ; Andrew Biggs ; | ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | |
| FOMB ERS PRIV 00000185 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ; Jose Carrion ); Carlos Garcia ; Ana Matosantos ; Jose Gonzalez Arthur Gonzalez David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ); Maja Zerjal, Esq ; Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000186 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez David Skeel ; Andrew Biggs | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000187 | | 6/29/2017 | Arthur Gonzalez | Martin J Bienenstock, Esq | Natalie Jaresko ; Tyler Duvall ; David Brownstein ; Thomas Green ; Andrew Biggs ; | Attorney-Client; Work Product | Email between Oversight Board member and counsel seeking, reflecting, and providing legal advice concerning legal options concerning purported ERS bondholders' demand for adequate protection | | |
| FOMB_ERS_PRIV_00000188 | | 7/26/2017 | Paul Possinger, Esq | | Paul M Hamburger, Esq ; Arthur Gonzalez  Natalie Jaresko ; Martin J Bienenstock, Esq ; William Forma ; Todd Wintner ; Ojas Shah ; | Attorney-Client; Work Product | Email between Oversight Board member, legal counsel, and financial advisors seeking, reflecting, and providing legal advice in response to questions concerning prospective pension reform legislation | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000189 | | 4/5/2017 | Michael Luskin, Esq | Arthur Gonzalez | Martin J Bienenstock, Esq ; Stephan Hornung | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board members providing legal advice concerning response to proposed stipulation between purported ERS bondholders and AAFAF | | |
| FOMB_ERS_PRIV_00000190 | | 2/28/2017 | | Andrew Biggs ; Arthur Gonzalez | ; Aaron Bielenberg | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board members discussing potential policy positions and questions regarding pensions, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000191 | | 3/11/2017 | David Skeel | | | Deliberative Process | Loose electronic copy of printed draft financial model for Commonwealth fiscal plan dated March 11, 2017 | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000192 | | 6/16/2017 | Paul V Possinger, Esq | Jose Carrion ; Carlos Garcia Arthur Gonzalez ; ; David Skeel ; Jose Gonzalez ; Ana Matosantos ; Andrew Biggs ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Paul M Hamburger, Esq ; Martin J Bienenstock, Esq ; Natalie Jaresko ; Jaime A El Koury, Esq ; Aaron Bielenberg ; Todd Wintner ; Dylan McCall-Landry ; Adam Chepenik ; William Fornia | | Attorney-Client; Work Product | Email between legal counsel to Oversight Board, Oversight Board members, and Oversight Board financial advisors reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 Territory Budget | | |
| FOMB_ERS_PRIV_00000193 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez | Natalie Jaresko Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board member providing legal advice and discussing legal strategy regarding proposed stipulation between purported ERS bondholders and AAFAF | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Arthur Gonzalez █; David Skeel █; Andrew Biggs █; | █; Ann M Ashton, Esq █; Jonathan E Richman, Esq █; David M Brownstein █; Thomas H Green █; Aaron Bielenberg █; Bertil Chappuis █; Kevin Carmody █; Julio Pietrantoni, Esq █; Hermann Bauer-Alvarez, Esq █; Scott K Rutsky, Esq █; Philip M Abelson, Esq █; Ehud Barak, Esq █; Maja Zerjal, Esq █; Michael Luskin, Esq █); | | | | |
| FOMB_ERS_PRIV_00000194 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq █; Jose Carrion █; Carlos Garcia █; Ana Matosantos █; Jose Gonzalez █; Arthur Gonzalez █; David Skeel █; Andrew Biggs █; | Natalie Jaresko █; Ramon M Ruiz-Comas █; Jaime El Koury, Esq █; Ralph C Ferrara, Esq █; Ann M Ashton, Esq █; Jonathan E Richman, Esq █; David M Brownstein █; Thomas H Green █; Aaron Bielenberg █); Bertil Chappuis █; Kevin Carmody █; Julio Pietrantoni, Esq █; Hermann Bauer-Alvarez, Esq █; Scott K Rutsky, Esq █; Philip M Abelson, Esq █; Ehud Barak, Esq █; Maja Zerjal, Esq █ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Michael Luskin, Esq █████; | | | | |
| FOMB_ERS_PRIV_00000195 | | 4/5/2017 | Martin J Bienenstock, Esq █████ | Arthur Gonzalez ████; ; | Jose Carrion █████; Carlos Garcia ████████; Ana Matosantos █████; Jose Gonzalez ██ David Skeel █████; Andrew Biggs █████; Natalie Jaresko ████); Ramon M Ruiz-Comas █████; Jaime A El Koury, Esq █████; Ralph C Ferrara, Esq █████; Ann M Ashton, Esq █████; Jonathan E Richman, Esq █████; David M Brownstein ████████; Thomas H Green █████; Aaron Bielenberg █████; Bertil Chappuis █████; Kevin Carmody █████; Julio Pietrantoni, Esq █████; Hermann Bauer-Alvarez, Esq █████; Scott K Rutsky, Esq █████; Philip M Abelson, Esq █████; Ehud Barak, Esq █████; Maja Zerjal, Esq █████; Michael Luskin, Esq █████; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000196 | | 4/5/2017 | Jaime El Koury, Esq █████ | Martin J Bienenstock, Esq █████; Jaime El Koury, Esq █████; Jose Carrion █████; Carlos Garcia █████; Ana Matosantos █████; Jose Gonzalez █████ | Natalie Jaresko █████ Ramon M Ruiz-Comas █████; Ralph C Ferrara, Esq █████; Ann M Ashton, Esq █████; Jonathan E Richman, Esq █████; David M Brownstein | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Thomas H. Green ; Aaron Bielenberg ; Bertil Chappus ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000197 | | 5/24/2017 | | Natalie Jaresko ; Jaime A. El Koury, Esq ; Martin J. Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Arthur Gonzalez David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridus, Esq ; Maja Zerjal, Esq ; Steven Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000198 | | 5/24/2017 | Martin J Bienenstock, Esq | Ojas Shah ▮); Natalie Jaresko ▮; Jaime A El Koury, Esq ▮ | Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Arthur Gonzalez ▮; David Skeel ▮; Jose Gonzalez ▮; Michael Luskin, Esq ▮ Aaron Bielenberg ▮; Kevin Carmody ▮; Tyler Duvall ▮; Gaurav Malhotra ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Paul V Possinger, Esq ▮; Ehud Barak, Esq ▮; Chris Theodoridis, Esq ▮; Maja Zerjal, Esq ▮; Stephen L Ratner, Esq ▮; Timothy W Mungovan, Esq ▮; Andrew Biggs ▮ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000199 | | 5/24/2017 | | Gaurav Malhotra ▮; Martin J Bienenstock, Esq ▮; Ojas Shah ▮; Natalie Jaresko ▮; Jaime A El Koury, Esq ▮ | Jose Carrion ▮); Carlos Garcia ▮ Ana Matosantos ▮; Arthur Gonzalez ▮; David Skeel ▮; Jose Gonzalez ▮; Michael Luskin, Esq ▮ Aaron Bielenberg ▮; Kevin Carmody ▮; Tyler Duvall ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Paul V Possinger, Esq ⬛; Ehud Barak, Esq ⬛; Chris Theodoridis, Esq ⬛; Maja Zerjal, Esq ⬛; Stephen L. Ratner, Esq ⬛ Timothy W Mungovan, Esq ⬛; Andrew Biggs ⬛; Juan Santambrogio ⬛; | | | | |
| FOMB_ERS_PRIV_00000200 | | 5/24/2017 | Martin J Bienenstock, Esq | Adam Chepenik ⬛; Gaurav Malhotra ⬛; Ojas Shah ⬛; Natalie Jaresko ⬛; Jaime A. El Koury, Esq ⬛; | Jose Carrion ⬛; Carlos Garcia ⬛ Ana Matosantos ⬛ Arthur Gonzalez ⬛; David Skeel ⬛ Jose Gonzalez ⬛; Michael Luskin, Esq ⬛; Aaron Bielenberg ⬛; Kevin Carmody ⬛; ⬛; Tyler Duvall ⬛; Ralph C Ferrara, Esq ⬛; Ann M Ashton, Esq ⬛; Paul V Possinger, Esq ⬛ Ehud Barak, Esq ⬛; Chris Theodoridis, Esq ⬛; Maja Zerjal, Esq ⬛; Stephen L. Ratner, Esq ⬛ Timothy W Mungovan, Esq ⬛; Andrew Biggs ⬛; Juan Santambrogio ⬛ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000201 | | 3/11/2017 | Richard Rossello | ⬛; | | Deliberative Process | Email from Governor to Oversight Board member regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000202 | | 3/11/2017 | Richard Rossello | | | Deliberative Process | Email from Governor to Oversight Board member regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000203 | | 3/11/2017 | | Carlos M Garcia | | Deliberative Process | Email from Oversight Board member to Oversight Board member regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000204 | | 3/15/2017 | | Carlos Garcia | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs ; Jose Carrion ; Arthur Gonzalez ; " Ramon Ruiz-Comas\ Francisco Javier Cimadevilla . Mr Jaime A El Koury . Francisco Javier Cimadevilla . Mr Jaime A El Koury . bertil_chappuis ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000205 | | 4/5/2017 | | Martin J Bienenstock, Esq ; | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | E. Richman, Esq ▓▓; David M. Brownstein ▓▓; Thomas H. Green ▓▓; Aaron Bielenberg ▓▓; Bertil Chappus ▓▓; Kevin Carmody ▓▓); Julio Pietrantoni, Esq ▓▓; Hermann Bauer-Alvarez, Esq ▓▓; Scott K. Rutsky, Esq ▓▓; Philip M Abelson, Esq ▓▓; Ehud Barak, Esq ▓▓; Maja Zerjal, Esq ▓▓; Michael Luskin, Esq ▓▓; | | | | |
| FOMB_ERS_PRIV_00000206 | | 3/11/2017 | ▓▓ | Carlos M. Garcia | | Deliberative Process | Email between Oversight Board members forwarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000207 | | 4/5/2017 | Martin J. Bienenstock, Esq ▓▓ | Jaime El Koury, Esq ▓▓); Jose Carrion ▓▓; Carlos Garcia ▓▓; Ana Matosantos ▓▓); Jose Gonzalez ▓▓; Arthur Gonzalez ▓▓ David Skeel ▓▓; Andrew Biggs ▓▓; | Natalie Jaresko ▓▓; Ramon M. Ruiz-Comas ▓▓; Ralph C Ferrara, Esq ▓▓; Ann M Ashton, Esq ▓▓; Jonathan E. Richman, Esq ▓▓; David M. Brownstein ▓▓; Thomas H. Green ▓▓ Aaron Bielenberg ▓▓; Bertil Chappus ▓▓; Kevin Carmody ▓▓; Julio Pietrantoni, Esq ▓▓; Hermann Bauer-Alvarez, Esq ▓▓; Scott K. Rutsky, Esq ▓▓; Philip M Abelson, Esq ▓▓; Ehud Barak, Esq ▓▓; Maja Zerjal, Esq ▓▓ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000208 | | 5/24/2017 | Martin J Bienenstock, Esq ; Ojas Shah Natalie Jaresko Jaime A. El Koury, Esq | | Jose Carrion ; Carlos Garcia , Ana Matosantos ; Arthur Gonzalez David Skeel ; Jose Gonzalez Michael Luskin, Esq , Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C Ferrara, Esq , Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ); Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ); Adam Chepenik ; Juan Santambrogno ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000209 | | 6/26/2017 | | Adam Chepenik ; Biadny Jimenez Rosalia Rivera Andrew Biggs ; Jose Gonzalez Natalie Jaresko ; | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking legal advice concerning the same, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment Disclaimer: Strictly confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Carlos Garcia | | | | | |
| | | | | David Skeel ; Natalie Jaresko | | | | | |
| | | | | ; Jose Carrion | | | | | |
| | | | | ; Gaurav Malhotra | | | | | |
| | | | | Andrew Wolfe ; | | | | | |
| | | | | Emiliano Trigo, Esq ; Juan Santambrogio ); Martin J Bienenstock, Esq | | | | | |
| | | | | Ojas Shah ; Tyler Duvall ); Alfredo Alvarez, Esq | | | | | |
| FOMB_ERS_PRIV_00000210 | | 3/31/2017 | | Andrew Wolfe ; Ana Matosantos ; | Aaron Bielenberg ; Tyler Duvall ; | Deliberative Process | Email between Commonwealth financial advisors, and Oversight Board members regarding Commonwealth budget and fiscal plan model update, with attachment | 4/18/2018 Fiscal Plan | |
| FOMB_ERS_PRIV_00000211 | | 8/1/2017 | | Natalie Jaresko ; Ana Matosantos ; Rosemarie Mai Vizcarrondo | Gaurav Malhotra ; Juan Santambrogio ; Jodi | Work Product; Deliberative Process; Mediation Privilege; | Email from Oversight Board financial advisors to Oversight Board Executive Director and members regarding mediation and pre-mediation meeting attaching draft mediation preparation and presentation materials, with attachments | 4/18/2018 Fiscal Plan | Attachments: Prepared at the request of counsel; Preliminary – Confidential – Working Draft – For Internal Discussion Only; Preliminary Draft; Draft & Confidential; Privileged & Confidential Draft; Analysis Subject to Material Change |
| FOMB_ERS_PRIV_00000212 | | 8/11/2017 | Adam Chepenik | | | Work Product; Deliberative Process; Mediation Privilege; | Presentation attached to non-responsive email comprising draft appendix materials for mediation and pre-mediation meeting attaching draft mediation preparation and presentation materials, with | 4/18/2018 Fiscal Plan | Attachments: Prepared at the request of counsel; Preliminary – Confidential – Working Draft – For Internal Discussion Only |
| FOMB_ERS_PRIV_00000213 | | 8/12/2017 | | Adam Chepenik ; Martin J Bienenstock, Esq ; Ehud Barak, Esq | | Attorney-Client; Work Product; Deliberative Process; | Email from Oversight Board financial advisors to Oversight Board Executive Director, members, and legal counsel at direction of legal counsel regarding mediation and pre-mediation meeting | 4/18/2018 Fiscal Plan | Attachments: Prepared at the request of counsel; Preliminary – Confidential – Working |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)

*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)

Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico

Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ; Chris Theodoridis, Esq ; Paul Possinger, Esq ; Paul M Hamburger, Esq ; Ana Vermal, Esq ; Natalie Jaresko ; Rosemarie Mai Vizcarrondo ; Kyle Rifkind, Esq ; Jaime El Koury, Esq ; Brownstein, David M ; Gaurav Malhotra ; Juan Santambrogio ; Sofia Panagiotakis ; Matthew R Charbonneau ; Shobhit Kumar ; Bertil Chappuis ; Aaron Bielenberg ; Todd Wintner ; Ojas Shah ; Tyler Duvall ; ; Emiliano Trigo Fritz, Esq ; Pedro R. Pierluisi ; Hermann Bauer, Esq ; Ana Matosantos ; Carlos Garcia (FOMB) Carlos Garcia ; Ralph C. Ferrara, Esq ; M Rina Kim, Esq ; ; William Fornia ; Miguel Tulla | | Mediation Privilege; | attaching mediation preparation and presentation materials, with attachments | | Draft – For Internal Discussion Only |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Wolfe | | | | | |
| FOMB_ERS_PRIV_00000214 | | 2/28/2017 | | Andrew Biggs; Arthur Gonzalez | ; Aaron Bielenberg | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board members discussing potential policy positions and questions regarding pensions, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000215 | | 3/9/2017 | | Andrew Biggs; Jonathan Welle; Amy Tang; Laura McGee | | Deliberative Process | Email between Oversight Board member and Oversight Board financial advisors and Board staff discussing potential policy options regarding retirement benefits for teachers | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000216 | | 3/11/2017 | | Arthur Gonzalez ; David Skeel ; Andrew Biggs; Ana Matosantos ; Jose Gonzalez | Jose Carrion ; Ramon Ruiz ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Martin J Bienenstock, Esq ; Julio Pietrantoni, Esq | Attorney-Client; Deliberative Process | Email from Oversight Board member to Oversight Board members and legal counsel seeking advice regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000217 | | 3/15/2017 | | Carlos Garcia | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs Jose Carrion ; Arthur Gonzalez ; "Ramon Ruiz-Comas\ ; Francisco Javier Cimadevilla ; Mr Jaime A El Koury ; bertil_chappuis ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000218 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez David | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Skeel███████; Andrew Biggs; | E Richman, Esq ███████; David M Brownstein ███████; Thomas H Green ███████); Aaron Bielenberg ███████; Bertil Chappuis ███████; Kevin Carmody ███████; Julio Pietrantoni, Esq ███████; Hermann Bauer-Alvarez, Esq ███████; Scott K Rutsky, Esq ███████; Philip M Abelson, Esq ███████); Ehud Barak, Esq ███████; Maja Zerjal, Esq ███████; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000219 | | 4/5/2017 | ███████ | Martin J Bienenstock, Esq ███████ | Jose Carrion ███████; Carlos Garcia ███████ Ana Matosantos ███████ Jose Gonzalez ███████; David Skeel ███████ Andrew Biggs ███████; Natalie Jaresko ███████ Ramon M Ruiz-Comas ███████; Jaime A El Koury, Esq ███████; Ralph C Ferrara, Esq ███████; Ann M Ashton, Esq ███████; Jonathan E Richman, Esq ███████ David M Brownstein ███████; Thomas H Green ███████; Aaron Bielenberg ███████; Bertil Chappuis ███████; Kevin Carmody ███████; Julio Pietrantoni, Esq ███████; Hermann Bauer-Alvarez, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000220 | | 4/5/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; ; ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000221 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ); Carlos Garcia ; Ana Matosantos ; Jose Gonzalez Arthur Gonzalez David Skeel ; Andrew Biggs; | ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein Thomas H Green ; Aaron Bielenberg Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq Hermann Bauer-Alvarez, Esq Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq Michael Luskin, Esq | | stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000222 | | 4/7/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq Michael Luskin ; David Skeel ; Jose Carrion ; Arthur Gonzalez ; ; Jose Gonzalez Carlos Garcia ; Ana Matosantos ; Andrew Biggs | Natalie Jaresko Ramon M Ruiz-Comas Hermann Bauer-Alvarez, Esq Julio Pietrantoni, Esq Andy Wolfe ; Thomas H Green; David M Brownstein Aaron Bielenberg Bertil Chappuis ; Kevin Carmody | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and potential effect on fiscal plan | Potential revisions to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000223 | | 4/11/2017 | | Ana Matosantos Andrew Biggs; Natalie Jaresko ; | Ramon Ruiz ; | Deliberative Process; Mediation Privilege | Email between Oversight Board members and Oversight Board staff regarding and attaching Oversight Board financial advisor's analysis and responses to due-diligence questionnaires relating to mention matters pertaining to mediation of disputes with creditors, with attachments | 4/18/2018 Fiscal Plan Fiscal Year 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000224 | | 5/12/2017 | | Andrew Biggs | | Deliberative Process | Email between Oversight Board financial advisor and Oversight Board member regarding assumptions relating to pension matters for Commonwealth territory budget, with attachment | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000225 | | 5/21/2017 | | | | Deliberative Process | Redacted attachment to email from Oversight Board financial advisors to Oversight Board members and Oversight Board staff reflecting draft actuarial valuation report of ERS | Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000226 | | 5/24/2017 | | Adam Chepenik ); Gaurav Malhotra Ojas Shah Natalie Jaresko Jaime A. El Koury, Esq ); | Jose Carrion ; Carlos Garcia Ana Matosantos ; Arthur Gonzalez ; David Skeel ; Jose Gonzalez Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; ; Tyler Duvall ; Ralph C. Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W. Mungovan, Esq Andrew Biggs ; Juan Santambrogio ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000227 | | 6/26/2017 | | Adam Chepenik ; Bladny Jimenez Rosalia Rivera Andrew Biggs; Jose Gonzalez ; | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking legal advice concerning the same, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment Disclaimer: Strictly confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Natalie Jaresko ▆▆▆; Carlos Garcia ▆▆▆; David Skeel ▆▆▆; Natalie Jaresko ▆▆▆; Arthur Gonzalez ▆▆▆; Jose Carrion ▆▆▆; Gaurav Malhotra ▆▆▆; Andrew Wolfe ▆▆▆; Emiliano Trigo, Esq ▆▆▆; Juan Santambrogio ▆▆▆; Martin J Bienenstock, Esq ▆▆▆; Ojas Shah ▆▆▆; Tyler Duvall ▆▆▆); Alfredo Alvarez, Esq ▆▆▆; | | | | | |
| FOMB_ERS_PRIV_00000228 | | 3/9/2017 | William Fornia | | | Deliberative Process | Loose Excel file containing analysis of Oversight Board financial advisor provided to Oversight Board member (Andrew Biggs) analyzing potential fiscal policies to adopt for Commonwealth fiscal plan | 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000229 | | 4/17/2017 | | | | Deliberative Process | Loose Excel file containing analysis of Oversight Board financial advisor provided to Oversight Board member (Andrew Biggs) analyzing pension model from present to 2020 | Fiscal Year 2018 Territory Budget; 4/26/2017; Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000230 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ▆▆▆; Carlos Garcia ▆▆▆; Ana Matosantos ▆▆▆; Jose Gonzalez ▆▆▆; Arthur Gonzalez ▆▆▆; David Skeel ▆▆▆ | Natalie Jaresko ▆▆▆; Ramon M Ruiz-Comas ▆▆▆; Jaime A El Koury, Esq ▆▆▆; Ralph C Ferrara, Esq ▆▆▆; Ann M Ashton, Esq ▆▆▆; Jonathan E Richman, Esq ▆▆▆; David | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Biggs ▇; | M  Brownstein ▇  Thomas H  Green ▇; Aaron Bielenberg ▇; Bertil Chappus ▇; Kevin Carmody ▇; Julio Pietrantoni, Esq ▇; Hermann Bauer-Alvarez, Esq ▇; Scott K  Rutsky, Esq ▇; Philip M Abelson, Esq ▇; Ehud Barak, Esq ▇; Maja Zerjal, Esq ▇; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000231 | | 4/5/2017 | ▇ | Martin J  Bienenstock, Esq ▇; | Jose Carrion ▇; Carlos Garcia ▇; Ana Matosantos ▇; Jose Gonzalez ▇; David Skeel ▇; Andrew Biggs ▇; Natalie Jaresko ▇; Ramon M  Ruiz-Comas ▇; Jaime A  El Koury, Esq ▇; Ralph C  Ferrara, Esq ▇; Ann M  Ashton, Esq ▇; Jonathan E  Richman, Esq ▇; David M  Brownstein ▇; Thomas H  Green ▇; Aaron Bielenberg ▇; Bertil Chappus ▇; Kevin Carmody ▇; Julio Pietrantoni, Esq ▇; Hermann Bauer-Alvarez, Esq ▇; Scott K  Rutsky, Esq ▇; Philip M | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Abelson, Esq ██████; Ehud Barak, Esq ██████; Maja Zerjal, Esq ██████; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000232 | ██████ | 4/5/2017 | Martin J. Bienenstock, Esq ██████ | Arthur Gonzalez ██████ | Jose Carrion ██████; Carlos Garcia ██████; Ana Matosantos ██████; Jose Gonzalez ██████; David Skeel ██████; Andrew Biggs ██████; Natalie Jaresko ██████; Ramon M. Ruiz-Comas ██████; Jaime A. El Koury, Esq ██████; Ralph C. Ferrara, Esq ██████; Ann M. Ashton, Esq ██████; Jonathan E. Richman, Esq ██████; David M. Brownstein ██████); Thomas H. Green ██████; Aaron Bielenberg ██████; Bertil Chappus ██████; Kevin Carmody ██████; Julio Pietrantoni, Esq ██████; Hermann Bauer-Alvarez, Esq ██████; Scott K. Rutsky, Esq ██████; Philip M. Abelson, Esq ██████; Ehud Barak, Esq ██████); Maja Zerjal, Esq ██████); Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000233 | ██████ | 4/5/2017 | Martin J. Bienenstock, Esq ██████ | Jaime El Koury, Esq ██████; Jose Carrion ██████; Carlos Garcia ██████; Ana Matosantos ██████; Jose Gonzalez ██████ | Natalie Jaresko ██████; Ramon M. Ruiz-Comas ██████; Ralph C. Ferrara, Esq ██████; Ann M. Ashton, Esq ██████; Jonathan E. Richman, Esq ██████ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Arthur Gonzalez ████████; David Skeel ███████; Andrew Biggs ██████; | ██████████; David M Brownstein ████████; Thomas H Green ████████; Aaron Bielenberg ███████; Bertil Chappuis ██████████; Kevin Carmody ███████; Julio Pietrantoni, Esq ███████; Hermann Bauer-Alvarez, Esq ████████; Scott K Rutsky, Esq ███████); Philip M Abelson, Esq ████████; Ehud Barak, Esq ████████; Maja Zerjal, Esq ███████; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000234 | | 4/5/2017 | Jaime El Koury, Esq ██████████ | Martin J Bienenstock, Esq ████████; Jose Carrion ████████; Carlos Garcia ████████; Ana Matosantos ██████; Jose Gonzalez ████████; Arthur Gonzalez ████████ David Skeel ███████; Andrew Biggs ██████; | Natalie Jaresko ████████; Ramon M Ruiz-Comas ████████; Jaime A El Koury, Esq ████████; Ralph C Ferrara, Esq ████████; Ann M Ashton, Esq ████████; Jonathan E Richman, Esq ████████; David M Brownstein ████████; Thomas H Green ████████; Aaron Bielenberg ████████; Bertil Chappuis ██████████; Kevin Carmody ████████); Julio Pietrantoni, Esq ████████; Hermann Bauer-Alvarez, Esq ██████████; Scott K Rutsky, Esq ███████; Philip M Abelson, Esq ████████); Ehud Barak, Esq ████████; Maja Zerjal, Esq ███████; Michael Luskin, Esq ███████; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000235 | | 5/24/2017 | Martin J Bienenstock, Esq | Adam Chepenik ; Gaurav Malhotra ; Ojas Shah ; Natalie Jaresko ; Jaime A. El Koury, Esq ); | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Arthur Gonzalez ; David Skeel; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; Juan Santambrogio | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000236 | | 5/24/2017 | | Gaurav Malhotra ); Martin J Bienenstock, Esq ); Ojas Shah ; Natalie Jaresko ; Jaime A. El Koury, Esq ); | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Arthur Gonzalez ; David Skeel; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq Stephen L Ratner, Esq Timothy W Mungovan, Esq ; Andrew Biggs ); Juan Santambrogio | | | | |
| FOMB_ERS_PRIV_00000237 | | 5/24/2017 | Martin J Bienenstock, Esq ; Ojas Shah ; Natalie Jaresko ; Jaime A El Koury, Esq ); | Jose Carrion ); Carlos Garcia Ana Matosantos ; Arthur Gonzalez ; David Skeel; Jose Gonzalez ; Michael Luskin, Esq Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ); Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; Adam Chepenik ; Juan Santambrogio ); | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000238 | | 5/23/2017 | Martin J Bienenstock, Esq | Natalie Jaresko ; Jaime A El Koury, Esq ; | Jose Carrion ; Carlos Garcia Ana Matosantos Andrew Biggs | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Arthur Gonzalez ; David Skeel; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Bertil Chappuis ; Tyler Duvall ; Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; | | ERS bondholders requesting adequate protection, with attachment | | |
| FOMB_ERS_PRIV_00000239 | | 4/5/2017 | David Skeel | | | Attorney-Client; Work Product | Draft email forwarding email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000240 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ); David Skeel; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ); Bertil Chappuis ; Kevin Carmody | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

Confidential

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer-Alvarez, Esq ▮; Scott K. Rutsky, Esq ▮; Philip M Abelson, Esq ▮; Ehud Barak, Esq ▮; Maja Zerjal, Esq ▮; Michael Luskin, Esq ▮ | | | | |
| FOMB_ERS_PRIV_00000241 | | 4/5/2017 | Martin J Bienenstock, Esq ▮ | Jaime El Koury, Esq ▮; Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Jose Gonzalez ▮; Arthur Gonzalez ▮; David Skeel; Andrew Biggs ▮ | Natalie Jaresko ▮; Ramon M Ruiz-Comas ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Jonathan E Richman, Esq ▮; David M Brownstein ▮; Thomas H Green ▮; Aaron Bielenberg ▮; Bertil Chappuis ▮; Kevin Carmody ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer-Alvarez, Esq ▮; Scott K Rutsky, Esq ▮; Philip M Abelson, Esq ▮; Ehud Barak, Esq ▮; Maja Zerjal, Esq ▮; Michael Luskin, Esq ▮ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000242 | | 4/5/2017 | Jaime El Koury, Esq ▮ | Martin J Bienenstock, Esq ▮; Jose Carrion ▮; Carlos Garcia ▮; Ana Matosantos ▮; Jose Gonzalez ▮; Arthur Gonzalez ▮; David Skeel; Andrew Biggs ▮ | Natalie Jaresko ▮; Ramon M Ruiz-Comas ▮; Jaime El Koury, Esq ▮; Ralph C Ferrara, Esq ▮; Ann M Ashton, Esq ▮; Jonathan E Richman, Esq ▮; David M Brownstein ▮; Thomas H Green ▮ | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Aaron Bielenberg ; Bertil Chappuis ); Kevin Carmody ; Julio Pietrantoni, Esq ( ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ); | | | | |
| FOMB_ERS_PRIV_00000243 | | 4/5/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez ; ; | Jose Carrion ; Carlos Garcia ); Ana Matosantos ; Jose Gonzalez ( ); David Skeel; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E. Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ); Philip M Abelson, Esq ); Ehud Barak, Esq ); Maja | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Zerjal, Esq ▮▮▮; Michael Luskin, Esq ▮▮▮; | | | | |
| FOMB_ERS_PRIV_00000244 | | 4/5/2017 | ▮▮▮ | Martin J Bienenstock, Esq ▮▮▮ | Jose Carrion ▮▮▮; Carlos Garcia ▮▮▮; Ana Matosantos ▮▮▮; Jose Gonzalez ▮▮▮; David Skeel ▮ Andrew Biggs ▮▮▮; Natalie Jaresko ▮▮▮; Ramon M Ruiz-Comas ▮▮▮; Jaime A El Koury, Esq ▮▮▮; Ralph C Ferrara, Esq ▮▮▮; Ann M Ashton, Esq ▮▮▮; Jonathan E Richman, Esq ▮▮▮; David M Brownstein ▮▮▮; Thomas H Green ▮▮▮; Aaron Bielenberg ▮▮▮); Bertil Chappuis ▮▮▮); Kevin Carmody ▮▮▮; Julio Pietrantoni, Esq ▮▮▮; Hermann Bauer-Alvarez, Esq ▮▮▮; Scott K Rutsky, Esq ▮▮▮; Philip M Abelson, Esq ▮▮▮; Ehud Barak, Esq ▮▮▮); Maja Zerjal, Esq ▮▮▮; Michael Luskin, Esq ▮▮▮; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000245 | | 6/26/2017 | ▮▮▮ | Adam Chepenik ▮▮▮; Biadny Jimenez ▮▮▮; Rosalia Rivera ▮▮▮; Andrew Biggs ▮▮▮); Jose Gonzalez ▮▮▮ | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking legal advice concerning the same, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | Attachment Disclaimer: Strictly confidential |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Natalie Jaresko ;<br>Carlos Garcia ;<br>David Skeel; Natalie Jaresko ; Arthur Gonzalez ); Jose Carrion ; Gaurav Malhotra ;<br>Andrew Wolfe ;<br>Emiliano Trigo, Esq. ; Juan Santambrogio ;<br>Martin J. Bienenstock, Esq. ;<br>Ojas Shah ;<br>Tyler Duvall ;<br>Alfredo Alvarez, Esq. | | | | | |
| FOMB_ERS_PRIV_00000246 | | 6/16/2017 | Paul V. Possinger, Esq. | Jose Carrion ; Carlos Garcia ;<br>Arthur Gonzalez ;<br>David Skeel; Jose Gonzalez ; Ana Matosantos ; Andrew Biggs ;<br>Ehud Barak, Esq. ; Maja Zerjal, Esq. ; Paul M. Hamburger, Esq. ;<br>Martin J. Bienenstock, Esq. ;<br>Natalie Jaresko ;<br>Jaime A. El Koury, Esq. ; Aaron Bielenberg ; Todd Wintner ;<br>Dylan McCall-Landry | | Attorney-Client; Work Product | Email between legal counsel to Oversight Board, Oversight Board members, and Oversight Board financial advisors reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 Territory Budget. | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ; Adam Chepenik ; William Forma | | | | | |
| FOMB_ERS_PRIV_00000247 | | 3/23/2017 | | | | Deliberative Process | Redacted attachment to email between Oversight Board members and Oversight Board staff regarding Commonwealth budget and fiscal plan model update | 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000248 | | 3/23/2017 | | | | Deliberative Process | Draft attachment to email between Oversight Board members and Oversight Board staff regarding Commonwealth budget and fiscal plan model update | 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000249 | | 3/15/2017 | | Carlos Garcia ; | Ana Matosantos Jose Ramon Gonzalez ; David Skeel; Andrew Biggs ; Jose Carrion ; Arthur Gonzalez ; "Ramon Ruiz-Comas\ Francisco Javier Cimadevilla Mr Jaime A El Koury . berthi_chappuus ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000250 | | 3/17/2017 | | Ana Matosantos ; Carlos Garcia ; Andrew Biggs ; Arthur Gonzalez ); Jose Ramon Gonzalez Jose Gonzalez ; Jose Carrion ; David Skeel; Mr Jaime A El Koury | Tyler Duvall ; Aaron Bielenberg ; David Brownstein Proskauer Rose LLP Attorney Listserv Francisco Javier Cimadevilla ; Andrew Wolfe ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members and legal counsel attaching long-form fiscal plan and seeking legal and financial analysis of plan to identify compliance issues, with attachments | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000251 | | 3/2/2017 | Carlos Garcia | | Jose B Carrion III | Attorney-Client; Deliberative Process | Email between Oversight Board financial advisors, members, and legal counsel regarding meeting with AAFAF concerning Commonwealth Fiscal Plan, with attachment | 3/13/2017 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Steve McMillin ; Citi ; | | | | |
| FOMB ERS PRIV 00000252 | | 3/11/2017 | | Arthur Gonzalez ; David Skeel; Andrew Biggs ; Ana Matosantos ; Jose Gonzalez ; | Jose Carrion ; Ramon Ruiz ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Martin J Bienenstock, Esq ; Julio Pietrantoni, Esq ; | Attorney-Client; Deliberative Process | Email from Oversight Board member to Oversight Board members and legal counsel seeking advice regarding Governor's responses to Oversight Board proposed fiscal plan, with attachments | 3/13/2017 Fiscal Plan | Privileged and Confidential / Attorneys' Work Product |
| FOMB ERS PRIV 00000253 | | 5/24/2017 | Martin J Bienenstock, Esq | Ojas Shah ; Natalie Jaresko ; Jaime A El Koury, Esq ; | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Arthur Gonzalez ; David Skeel; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000254 | | 5/24/2017 | | Natalie Jaresko ; Jaime A  El Koury, Esq ; Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Arthur Gonzalez ; David Skeel;  Jose Gonzalez ; Michael Luskin, Esq ;  Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Gaurav Malhotra ;  Ralph C  Ferrara, Esq );  Ann Ashton, Esq ;  Paul V  Possinger, Esq ;  Ehud Barak, Esq ;  Chris Theodoridis, Esq ;  Maja Zerjal, Esq );  Steven Ratner, Esq ;  Timothy W  Mungovan, Esq ; Andrew Biggs ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000255 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ;  Jose Gonzalez ; Arthur Gonzalez ;  David Skeel;  Andrew Biggs ; | Natalie Jaresko ; Ramon M  Ruiz-Comas ;  Jaime A  El Koury, Esq ;  Ralph C  Ferrara, Esq ;  Ann M  Ashton, Esq ;  Jonathan E  Richman, Esq ;  David M  Brownstein ; Thomas H  Green ;  Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000256 | | 3/17/2017 | David Skeel | Silvana Burgese | | Attorney-Client; Deliberative Process | Email from Oversight Board member to personal assistant forwarding and reflecting communications regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000257 | | 3/17/2017 | David Skeel | Silvana Burgese | | Attorney-Client; Deliberative Process | Email from Oversight Board member to personal assistant forwarding and reflecting communications regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000258 | | 7/27/2017 | Andrew Biggs  Arthur Gonzalez ;  Ana Matosantos ); Natalie Jaresko ; | Aaron Bielenberg ; Andrew Wolfe ; David Brownstein ; Emiliano Trigo, Esq ; William Forma ; Proskauer Rose LLP Attorney Listserv ; Jaime A. El Koury, Esq ; Martin J Bienenstock, Esq ; Natalie Jaresko ; Paul M. Hamburger, Esq ; Todd Widmer ; Tyler Duvall ; | Attorney-Client; Work Product; Deliberative Process | Email between Oversight Board financial advisors, members, and legal counsel attaching materials for pension subcommittee meeting reflecting advice of counsel, with attachments | Fiscal Year 2018 Territory Budget; 4/18/2018 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000259 | | 7/26/2017 | | Paul Possinger, Esq | Andrew Biggs ▮; Paul M. Hamburger, Esq ▮; Arthur Gonzalez ▮; Natalie Jaresko ▮; Martin J. Bienenstock, Esq ▮; William Fornia ▮; Todd Wintner ▮; Ojas Shah ▮; | Attorney-Client; Work Product; Deliberative Process | Email from Oversight Board member to Oversight Board's legal counsel and the Oversight Board's financial advisors containing, reflecting, and seeking analysis, and legal analysis, of prospective pension reform legislation, with attachments | Fiscal Year 2018 Territory Budget; 4/18/2018 Fiscal Plan | Attachment Disclaimer: Strictly confidential |
| FOMB_ERS_PRIV_00000260 | | 6/26/2017 | | Adam Chepenik ▮; Biadny Jimenez ▮; Rosalia Rivera ▮; Andrew Biggs; Jose Gonzalez ▮; Natalie Jaresko ▮; Carlos Garcia ▮; David Skeel ▮; Natalie Jaresko ▮; Arthur Gonzalez ▮; Jose Carrion ▮; Gaurav Malhotra ▮; Andrew Wolfe ▮; Emiliano Trigo, Esq ▮); Juan Santambrogio ▮; Martin J. Bienenstock, Esq ▮; Ojas Shah ▮; Tyler Duvall ▮); Alfredo Alvarez, Esq | | Attorney-Client; Deliberative Process | Email between Commonwealth financial advisors, Oversight Board members, Oversight Board staff, and Oversight Board legal counsel regarding Commonwealth budget and fiscal plan model update and seeking legal advice concerning the same, with attachment | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget | |

In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Case No. 17-bk-03283)
In re Commonwealth of Puerto Rico, et al. (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| FOMB_ERS_PRIV_00000261 | | 6/16/2017 | Paul V. Possinger, Esq | Jose Carrion ; Carlos Garcia ; Arthur Gonzalez ; David Skeel ; Jose Gonzalez ; Ana Matosantos ; Andrew Biggs; Ehud Barak, Esq ; Maja Zerjal, Esq ; Paul M. Hamburger, Esq ; Martin J. Bienenstock, Esq ; Natalie Jaresko ; Jaime A. El Koury, Esq ; Aaron Bielenberg ; Todd Wintner ; Dylan McCall-Landry ; Adam Chepenik ; William Fornia | | Attorney-Client; Work Product | Email between legal counsel to Oversight Board, Oversight Board members, and Oversight Board financial advisors reflecting legal advice and analysis concerning effect of anticipated pension reform legislation on Fiscal Year 2018 Territory Budget | | |
| FOMB_ERS_PRIV_00000262 | | 5/24/2017 | Martin J. Bienenstock, Esq | Adam Chepenik ; Gaurav Malhotra ; Ojas Shah ; Natalie Jaresko ; Jaime A. El Koury, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Arthur Gonzalez ; David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C. Ferrara, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Ann M Ashton, Esq ; Paul V Possinger, Esq Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs Juan Santambrogio | | | | |
| FOMB_ERS_PRIV_00000263 | | 5/24/2017 | Martin J Bienenstock, Esq ; Ojas Shah ; Natalie Jaresko ; Jaime A El Koury, Esq | Jose Carrion ; Carlos Garcia Ana Matosantos Arthur Gonzalez ; David Skeel ; Jose Gonzalez ; Michael Luskin, Esq Aaron Bielenberg ; Kevin Carmody ; Tyler Duvall ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ; Stephen L. Ratner, Esq ; Timothy W Mungovan, Esq ; Andrew Biggs ; k ; Juan | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Santambrogio ; | | | | |
| FOMB_ERS_PRIV_00000264 | | 5/23/2017 | Martin J Bienenstock, Esq | Natalie Jaresko ; Jaime A El Koury, Esq ; | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Andrew Biggs ; Arthur Gonzalez ; David Skeel ; Jose Gonzalez ; Michael Luskin, Esq ; Aaron Bielenberg ; Kevin Carmody ; Bertil Chappuis ; Tyler Duvall ; Gaurav Malhotra ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Paul V Possinger, Esq ; Ehud Barak, Esq ; Chris Theodoridis, Esq ; Maja Zerjal, Esq ); Stephen L Ratner, Esq ; Timothy W Mungovan, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and anticipated litigation in response to letter from purported ERS bondholders requesting adequate protection, with attachment | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000265 | | 5/19/2017 | | Andrew Biggs; | Natalie Jaresko ; Todd Wittner ; Gaurav Malhotra ; Juan Santambrogio ; | Deliberative Process | Email from Oversight Board financial advisor to Oversight Board member and staff forwarding analysis from BDO Puerto Rico concerning PayGo calculations, with attachment | 4/18/2018 Fiscal Plan Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000266 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez David Skeel ; Andrew Biggs; | Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ); Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000267 | | 4/5/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez ; | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ); Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000268 | | 4/5/2017 | | Martin J Bienenstock, Esq ; | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000269 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappus ; Kevin Carmody ); Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000270 | | 3/15/2017 | | Carlos Garcia ; | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs ; Jose Carrion ; Arthur Gonzalez ; "Ramon Ruiz-Comas\ ; Francisco Javier Cimadevilla ; Mr Jaime A El Koury ; bertil_chappus ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000271 | | 4/11/2017 | Ramon Ruiz | Ana Matosantos ; Andrew Biggs; Natalie Jaresko | Ramon Ruiz ; | Deliberative Process; Mediation Privilege | Email between Oversight Board staff and Oversight Board members regarding and attaching Oversight Board financial advisor's analysis and responses to due-diligence | 4/18/2018 Fiscal Plan Fiscal Year 2018 Territory Budget | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | questionnaires relating to mention matters pertaining to mediation of disputes with creditors, with attachments | | |
| FOMB_ERS_PRIV_00000272 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ); Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000273 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB ERS PRIV 00000274 | | 3/15/2017 | | Carlos Garcia | Ana Matosantos ; Jose Ramon Gonzalez ; David Skeel ; Andrew Biggs ; Jose Carrion ; Arthur Gonzalez ; | Attorney-Client; Deliberative Process | Email from Oversight Board financial advisors to Oversight Board members regarding variations between certified fiscal plan and government model and seeking legal advice concerning the same, with attachments | Fiscal Year 2018 Territory Budget; Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB ERS PRIV 00000275 | | 3/9/2017 | | Andrew Biggs  Jonathan Welle ; Amy Tang ; Laura McGee ; | | Deliberative Process | Email between Oversight Board member and Oversight Board financial advisors Board staff discussing potential policy options regarding retirement benefits for teachers | 3/13/2017 Fiscal Plan | |
| FOMB ERS PRIV 00000276 | | 2/28/2017 | | Andrew Biggs; | | Deliberative Process | Email from Oversight Board financial advisor to Oversight Board member and financial advisors regarding treatment of Medicaid and CHIP eligibility income, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB ERS PRIV 00000277 | | 2/28/2017 | | Andrew Biggs; ; Arthur Gonzalez | ; Aaron Bielenberg | Deliberative Process | Email between Oversight Board financial advisors and Oversight Board members discussing potential policy positions and questions regarding pensions, with attachment | 3/13/2017 Fiscal Plan | |
| FOMB ERS PRIV 00000278 | | 1/31/2017 | Ann Ashton, Esq | Jose Carrion ; Jose Gonzalez ; Carlos Garcia ; Ana Matosantos ; Professor Arthur Gonzalez ; David Skeel Jr  David Skeel ; Andrew Biggs; Elias Sanchez ; Martin J  Bienenstock, Esq ; Ralph C  Ferrara, Esq ; Aaron Bielenberg | | Attorney-Client; Work Product; Mediation Privilege | Email between Oversight Board legal counsel and Oversight Board members and advisors forwarding mediation materials from ERS and PRASA, with attachments | 3/13/2017 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ; Kevin Carmody ; Rivera,Rosalia ; Rosalia Rivera ; M Rina Kim, Esq ; Neal Barcelo ; Ballan, Jonathan A ; Theodoridis, Chris ; Richards, Robert E ; Mondell, Dustin ; Todd Snyder ; Esses, Joshua ; Morris, Daniel ; Golub, Ira M ; Paul M Hamburger, Esq ) | | | | | | |
| FOMB_ERS_PRIV_00000279 | | 3/28/2017 | Natalie Jaresko | Victoria Pyrih | | Attorney-Client; Work Product; Deliberative Process; Mediation Privilege | Email from Oversight Board Executive Director to personal assistant forwarding analysis and request for legal review and advice from Oversight Board financial advisor to Oversight Board members and legal counsel ahead of mediation | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000280 | | 4/5/2017 | Jaime El Koury | Martin J Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Andrew Biggs ; | Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000281 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ); Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K. Rutsky, Esq Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000282 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | David Skeel ; Andrew Biggs ; | M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Berti Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB ERS PRIV 00000283 | | 4/11/2017 | Ramon Ruiz | Ana Matosantos ; Andrew Biggs ; Natalie Jaresko ; | Ramon Ruiz ; | Deliberative Process; Mediation Privilege | Email between Oversight Board staff and Oversight Board members regarding and attaching Oversight Board financial advisor's analysis and responses to due-diligence questionnaires relating to mention matters pertaining to mediation of disputes with creditors, with attachments | 4/18/2018 Fiscal Plan; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan; Fiscal Year 2018 Territory Budget | |
| FOMB ERS PRIV 00000284 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Berti Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)    Financial Oversight and Management Board for Puerto Rico
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)    Supplemental and Amended Privilege Log – April 29, 2019
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| | | | | | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M  Ruiz-Comas ; Jaime A  El Koury, Esq ; Ralph C  Ferrara, Esq ; Ann M  Ashton, Esq ; Jonathan E  Richman, Esq ; David M  Brownstein ; Thomas H  Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K  Rutsky, Esq ; Philip M  Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq ; | | | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000285 | | 4/5/2017 | | Martin J  Bienenstock, Esq | | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000286 | | 4/5/2017 | Martin J  Bienenstock, Esq | Arthur Gonzalez | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jaresko ▮; Ramon M  Ruiz-Comas ▮; Jaime A  El Koury, Esq ▮; Ralph C  Ferrara, Esq ▮; Ann M  Ashton, Esq ▮; Jonathan  E  Richman, Esq ▮; David  M  Brownstein ▮; Thomas H  Green ▮; Aaron  Bielenberg ▮; Bertil Chappus ▮; Kevin Carmody ▮; Julio Pietrantoni, Esq ▮; Hermann Bauer-Alvarez, Esq ▮; Scott K  Rutsky, Esq ▮; Philip M  Abelson, Esq ▮ Ehud  Barak, Esq ▮ Maja  Zerjal, Esq ▮; Michael  Luskin, Esq ▮; | | | | |
| FOMB_ERS_PRIV_00000287 | | 4/7/2017 | ▮ | Victoria Pyrih ▮; | | Attorney-Client; Work Product | Email between Oversight Board Member and Oversight Board personal assistant forwarding email from Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000288 | | 4/7/2017 | ▮ | Victoria Pyrih ▮ | | Attorney-Client; Work Product | Email between Oversight Board Member and Oversight Board personal assistant forwarding email from Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000289 | | 7/13/2017 | Natalie Jaresko | Jaime El Koury, Esq ; Juan Santambrogio ; Adam Chepenik ; | Kyle Rifkind, Esq ; Hermann Bauer, Esq ; Todd Wintner ; Emiliano Trigo Fritz, Esq ; Paul Possinger ; Paul M Hamburger ; Pedro R. Pierluisi ; Alfredo Alvarez-Ibañez, Esq ; Rosemarie Mai Vizcarrondo ; Kyle Rifkind, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director soliciting and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000290 | | 7/13/2017 | Natalie Jaresko | Paul Possinger, Esq ; | | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000291 | | 7/13/2017 | Natalie Jaresko | Adam Chepenik ; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisor forwarding and reflecting legal advice from Oversight Board legal counsel concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and requesting clarification on budget issues | | |
| FOMB_ERS_PRIV_00000292 | | 7/13/2017 | Natalie Jaresko | Adam Chepenik ; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisor forwarding and reflecting legal advice from Oversight Board legal counsel concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and requesting clarification on budget issues and timeline concerning proposed stipulation | | |
| FOMB_ERS_PRIV_00000293 | | 7/13/2017 | Natalie Jaresko | Adam Chepenik ; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisor forwarding and reflecting legal advice from Oversight Board legal counsel concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and providing clarification on | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | budget issues and timeline concerning proposed stipulation | | |
| FOMB ERS PRIV 00000294 | | 7/17/2017 | Natalie Jaresko | Adam Chepenik ▮▮▮▮▮; Flick Fornia William Fornia ▮▮▮, Todd Wintner ▮▮▮▮▮; Paul V Possinger, Esq ▮▮▮; Jaime El Koury, Esq ▮▮▮; Emiliano Trigo Fritz, Esq ▮▮▮; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director, Oversight Board financial advisors, and Oversight Board legal counsel regarding January 17 stipulation with purported ERS bondholders, and requesting legal advice regarding effect of the same | | |
| FOMB ERS PRIV 00000295 | | 7/13/2017 | Natalie Jaresko | Adam Chepenik ▮▮▮▮▮; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisor forwarding and reflecting legal advice from Oversight Board legal counsel concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and providing clarification on budget issues and timeline concerning proposed stipulation | | |
| FOMB ERS PRIV 00000296 | | 7/13/2017 | Natalie Jaresko | Adam Chepenik ▮▮▮▮▮; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisor forwarding and reflecting legal advice from Oversight Board legal counsel concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and requesting clarification on budget issues and timeline concerning proposed stipulation | | |
| FOMB ERS PRIV 00000297 | | 7/13/2017 | Natalie Jaresko | Adam Chepenik ▮▮▮▮▮; | | Attorney-Client; Work Product | Email between Oversight Board Executive Director and Oversight Board financial advisor forwarding and reflecting legal advice from Oversight Board legal counsel concerning proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, and requesting clarification on budget issues | | |
| FOMB ERS PRIV 00000298 | | 7/13/2017 | Natalie Jaresko ▮▮▮▮▮ | Paul Possinger, Esq | | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000299 | | 7/13/2017 | Natalie Jaresko | Jaime El Koury, Esq ; Juan Santambrogio ; Adam Chepenik ; | Kyle Rifkind, Esq ; Hermann Bauer, Esq ; Todd Wintner ; Emiliano Trigo Fritz, Esq ; Paul Possinger ; Paul M Hamburger ; Pedro R. Pierluisi, Esq ; Alfredo Alvarez-Ibañez, Esq ; Rosemarie Mai Vizcarrondo ; Kyle Rifkind, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy and reflecting legal advice concerning proposed stipulation and potential litigation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000300 | | 4/7/2017 | Natalie Jaresko | Victoria Pyrih ; | | Attorney-Client; Work Product | Email between Oversight Board Member and Oversight Board personal assistant forwarding email from Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS, with attachment | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000301 | | 4/7/2017 | Natalie Jaresko | Victoria Pyrih ; | | Attorney-Client; Work Product | Email between Oversight Board Member and Oversight Board personal assistant forwarding email from Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000302 | | 3/28/2017 | | Victoria Pyrih ; | | Attorney-Client; Work Product; Deliberative Process; Mediation Privilege | Email from Oversight Board Executive Director to personal assistant forwarding analysis and request for legal review and advice from Oversight Board financial advisor to Oversight Board members and legal counsel ahead of mediation | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |
| FOMB_ERS_PRIV_00000303 | | 3/28/2017 | | Natalie Jaresko | Ana Matosantos ; Andrew Wolfe ; Carlos Garcia ; Jayson Padilla ; Jaime El Koury, Esq ; Juan Santambrogio | Attorney-Client; Work Product; Deliberative Process; Mediation Privilege | Email from Oversight Board financial advisors to Oversight Board Executive Director and legal counsel requesting legal review and advice ahead of mediation, with attachments | 4/18/2018 Fiscal Plan; Fiscal Year 2018 Territory Budget; 4/26/2017 Corrections to 3/13/2017 Fiscal Plan | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Martin J Bienenstock, Esq ; Ramon Ruiz ; Green, ; Tyler Duvall ; | | | | |
| FOMB_ERS_PRIV_00000304 | | 4/11/2017 | Ramon Ruiz | Ana Matosantos ; Andrew Biggs ; Natalie Jaresko | Ramon Ruiz ; | Deliberative Process; Mediation Privilege | Email between Oversight Board staff and Oversight Board members regarding and attaching Oversight Board financial advisor's analysis and responses to due-diligence questionnaires relating to mention matters pertaining to mediation of disputes with creditors, with attachments | 4/18/2018 Fiscal Plan Fiscal Year 2018 Territory Budget | |
| FOMB_ERS_PRIV_00000305 | | 4/5/2017 | Jamie El Koury, Esq | Martin J Bienenstock, Esq ; Jaime El Koury, Esq ; Jose Carrion ) Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Hauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |
| FOMB_ERS_PRIV_00000306 | | 4/5/2017 | Martin J Bienenstock, Esq | Jaime El Koury, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez | Natalie Jaresko ; Ramon M Ruiz-Comas ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ); Jonathan E Richman, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000307 | | 4/5/2017 | Jaime El Koury, Esq | Martin J Bienenstock, Esq ; Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| FOMB_ERS_PRIV_00000308 | | 4/5/2017 | Martin J Bienenstock, Esq | Arthur Gonzalez | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |
| FOMB_ERS_PRIV_00000309 | | 4/5/2017 | | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; David Skeel ; Andrew Biggs ; Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja Zerjal, Esq ; Michael Luskin, Esq | | | | |
| FOMB_ERS_PRIV_00000310 | | 4/5/2017 | Martin J Bienenstock, Esq | Jose Carrion ; Carlos Garcia ; Ana Matosantos ; Jose Gonzalez ; Arthur Gonzalez ; David Skeel ; Andrew Biggs ; | Natalie Jaresko ; Ramon M Ruiz-Comas ; Jaime A El Koury, Esq ; Ralph C Ferrara, Esq ; Ann M Ashton, Esq ; Jonathan E Richman, Esq ; David M Brownstein ; Thomas H Green ; Aaron Bielenberg ; Bertil Chappuis ; Kevin Carmody ; Julio Pietrantoni, Esq ; Hermann Bauer-Alvarez, Esq ; Scott K Rutsky, Esq ; Philip M Abelson, Esq ; Ehud Barak, Esq ; Maja | Attorney-Client; Work Product | Email between Oversight Board legal counsel, Oversight Board members, Oversight Board financial advisors, and Oversight Board staff discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | Privileged and Confidential / Attorneys' Work Product |

*In re Employees Retirement System of the Government of the Commonwealth of Puerto Rico* (Case No. 17-bk-03283)
*In re Commonwealth of Puerto Rico, et al.* (Case No. 17-bk-03566)
Motion of Certain Secured Creditors of ERS for Relief from the Automatic Stay (ECF No. 289 in Case No. 17-3566)

Financial Oversight and Management Board for Puerto Rico
Supplemental and Amended Privilege Log – April 29, 2019

| Privilege ID | Beginning Bates Number (if redacted)[1] | Date | Author/From | Email To | Email CC | Privileges Asserted | Description | Applicable Policy Decisions | Confidentiality Markings and/or Designation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Zerjal, Esq ; Michael Luskin, Esq ; | | | | |
| FOMB_ERS_PRIV_00000311 | | 7/28/2017 | Emiliano Trigo, Esq | Natalie Jaresko ; | Rosa M Lázaro, Esq ; Hermann Bauer, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed pension reform | | |
| FOMB_ERS_PRIV_00000312 | | 7/28/2017 | Emiliano Trigo, Esq | Natalie Jaresko | Rosa M Lázaro, Esq ; Hermann Bauer, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed legislation concerning pension reform | | |
| FOMB_ERS_PRIV_00000313 | | 7/28/2017 | Emiliano Trigo, Esq | Todd Wintner ; Hermann Bauer, Esq ; Rosa M Lazaro, Esq | Natalie Jaresko ; Jaime El Koury, Esq ; Kari Hernandez ; Tyler Duvall ; Paul V Possinger, Esq ; | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed legislation concerning pension reform | | |
| FOMB_ERS_PRIV_00000314 | | 7/28/2017 | | Emiliano Trigo Fritz, Esq . | Rosa M Lázaro, Esq ; Hermann Bauer, Esq | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed legislation concerning pension reform | | |
| FOMB_ERS_PRIV_00000315 | | 7/28/2017 | | Emiliano Trigo Fritz, Esq ; | | Attorney-Client; Work Product | Email between Oversight Board legal counsel and Oversight Board Executive Director requesting, reflecting, and discussing legal advice concerning Commonwealth proposed legislation concerning pension reform | | |
| FOMB_ERS_PRIV_00000316 | | 4/5/2017 | Arthur Gonzalez | Michael Luskin, Esq | Martin J Bienenstock, Esq ; Stephan Hornung, Esq | Attorney-Client; Work Product | Email between from Oversight Board legal counsel and Oversight Board member discussing legal strategy regarding proposed stipulation between purported ERS bondholders requesting adequate protection and ERS | | |