# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| **In re** | ) | **PROMESA**<br>**Title III** |
| | ) | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
| | ) | |
| | ) | **(Jointly Administered)** |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO *et al.*, | ) | **Objection deadline:** July 23, 2019 at 4:00 p.m. (Atlantic Standard Time) |
| Debtors.[1] | ) | **Hearing date:** July 24, 2019 at 9:30 a.m. (Atlantic Standard Time) |
| | ) | |

## THIRD INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH MARCH 31, 2019

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | October 1, 2018 – March 31, 2019 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $1,048,112.75 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $22,293.06 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $1,030,186.65 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico:[2] | $17,926.10 |
| Blended rate in this application for all attorneys, including the Fee Examiner: $404.73 | |
| Blended rate in this application for all timekeepers: | $425.43 |
| This is an ***interim*** application. | |
| Prior Interim Fee Applications and Adjustments: | |
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425]<br>Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $787,816.42 |
| *Second Interim Consolidated and Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203]<br>Approved by order entered on December 6, 2019 [Dkt. No. 4425] | $1,008,082.11 |

---

[2] The Fee Examiner believes that these fees are not subject to tax withholding pursuant to, among other provisions, P.R. I.R.C. § 1062.03(b)(8), because they are for services provided within the first three years following the beginning of the Applicants' provision of services within Puerto Rico.

| | |
|---|---|
| Prior Interim or Monthly Fee Payments to Date: | $1,736,499.92[3] |
| Total allowed compensation paid to date: | $1,736,499.92 |
| Expenses approved by interim order to date: | $20,834.64 |
| Total allowed expenses paid to date: | $20,834.64 |
| Number of professionals included in this application: | 15 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit** A, in compliance with ¶ C.2.k of the U.S. Trustee

Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these

cases, their practice areas and years of experience, their hourly billing rate, total billed hours,

total compensation sought, and number of rate increases imposed during the Compensation

Period (none).

## EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the

U.S. Trustee Guidelines, is a summary of compensation requested by project category.

---

[3] This payment reflects tax withholding of $13,525.63 (29 percent of the Applicants' fees incurred in Puerto Rico) and $26,938.48 (1.5 percent of all fees).  The Applicants will apply for a refund of these tax withholdings at an appropriate time.

## EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee

Guidelines, is a summary, by category, of requested expense reimbursements.

## EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services

during the Compensation Period, organized by project category.

## EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee

Guidelines, are detailed records of the services provided by Godfrey & Kahn during the

Compensation Period, organized by project category.

## EXHIBIT F:  DETAILED EXPENSE RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.[4]

## EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are

attached to this Application as **Exhibit H**.

---

[4] Additional documentation of the expenses and disbursements noted with an asterisk has not been filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to both official committees upon request.

**FEE APPLICATION**

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Third Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*October 1, 2018 Through March 31, 2019* (the "**Fee Application**") under PROMESA §§ 316

and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the

U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317*

*and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt.

No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324]

(together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of

compensation for the third six months of professional services and reimbursement of actual and

necessary expenses incurred from October 1, 2018 through March 31, 2019 (the "**Compensation**

**Period**").

The Applicants request Court approval of a total of $1,048,112.75 in fees and $22,293.06

in expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly

rate of $404.73 for attorneys (including the Fee Examiner) and $425.43 for all timekeepers.  The

Fee Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

5

Retention Order"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.[5]  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates will remain in effect for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.      The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel reviewed—in whole or in part—34 third interim fee applications (corresponding to the "**Third Interim Fee Period**," February 1, 2018 through May 31, 2018) and 35 fourth interim fee applications (corresponding to the "**Fourth Interim Fee Period**," June 1, 2018 through September 30, 2018), reporting on them to the Court.

---

[5] Effective January 1, 2019, Leah Viola, formerly a paralegal and 2011 law school graduate, was promoted from a paralegal position, with a discounted rate of $290 per hour, to the position of Fee Review Attorney with a discounted rate of $399 per hour.

4.      Godfrey & Kahn, S.C. is a 160-lawyer Wisconsin based law firm.  The majority of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and, as his counsel, by Katherine Stadler, Erin A. West, Mark W. Hancock, Linda S. Schmidt, Adam R. Prinsen, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  The Fee Examiner also retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No 1992], which will submit separate fee applications for its services.

5.      The professional background and qualifications of the Fee Examiner and his counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

## DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Applicants continued to resolve professional fee applications from the "**Second Interim Fee Period**," (October 1, 2017 through January 31, 2018), issued letter reports and comprehensive sets of exhibits evaluating interim compensation applications for the Third Interim Fee Period, began the review and reporting process for interim compensation applications for the Fourth Interim Fee Period, and prepared and filed the Fee Examiner's Third and Fourth Interim Fee Period reports to the Court.  In addition, the Applicants appeared in person at the November 7 and December 19, 2018 omnibus hearings in San Juan and the January 30 and March 13, 2019 omnibus hearings in New York.  Also during the Compensation Period, they filed the *Fee Examiner's Motion to Impose Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or Other Sub-Retained Professionals* [Dkt. No. 4370] (the "**Additional Presumptive Standards Motion**").

7.  Most professionals began filing fee applications for the Third Interim Fee Period around July 16, 2018.  On October 31, 2018, the Fee Examiner filed the *Fee Examiner's Third Interim Report on Professional Fees and Expenses (February 1, 2018 – May 31, 2018)* [Dkt. No. 4126], recommending the approval of 28 interim fee applications.

8.  On November 7, 2018, the Applicants appeared at the omnibus hearing in San Juan, presenting the Fee Examiner's report and answering questions from the Court.  On November 9, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First (May 3 Through September 30, 2017), Second (October 1, 2017 Through January 31, 2018), and Third (February 1 Through May 31, 2019) Interim Compensation Periods* [Dkt. No. 4200]—all without objection.

9.  On December 12, 2018, the Fee Examiner filed the *Fee Examiner's Supplemental Report, Status Report, and Informative Motion on Presumptive Standards Motion and on Uncontested Fee Applications for the Third (February 1-May 31, 2018) Interim Compensation Period Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for December 19, 2018 at 9:30 A.M. (AST)* [Dkt. No. 4455], recommending the approval of nine additional Third Interim Fee Period applications.

10.  On December 19, 2018, the Court entered the *Supplemental Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Third Compensation Period From February 1 Through May 31, 2018* [Dkt. No. 4508].

11.  Also on December 19, 2019, the Court heard the Additional Presumptive Standards Motion, asking the Fee Examiner to revisit certain provisions of the proposed order

and to re-submit a revised form of order addressing the Court's concerns.  The Fee Examiner

then conducted extensive additional discussions, negotiations, and meetings with interested

parties.[6]

12.     On January 23, 2019, the Fee Examiner filed the *Fee Examiner's Supplemental
Report and Status Report on Presumptive Standards Motion and on Interim Fee Applications
Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for January 30,
2019 at 9:30 a.m.* [Dkt. No. 4868] recommending the approval of three additional interim fee
applications and the continued deferral of another group.

13.     On January 30, 2019, the Court entered the *Supplemental Omnibus Order
Awarding Interim Allowance of Compensation for Professional Services Rendered and
Reimbursement of Expenses for the Third Compensation Periods From February 1 Through
May 31, 2018* [Dkt. No. 4998].

14.     Most professionals began filing fee applications for the Fourth Interim Fee Period
around November 15, 2018.  On March 6, 2019, the Fee Examiner filed the *Fee Examiner's
Fourth Interim Report on Presumptive Standards Motion and on Professional Fees and
Expenses (June 1, 2018-September 30, 2018)* [Dkt. No. 5409], recommending the approval of
37 interim fee applications.

15.     The Fee Examiner and counsel attended the March 13, 2019 omnibus hearing in
person to present the recommendations, and on March 14, 2019, the Court entered the *Omnibus
Order Awarding Interim Allowance of Compensation for Professional Services Rendered and*

---

[6] These efforts culminated in the entry of the *Order Imposing Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or Other Sub-Retained Professionals* [Dkt. No. 7678] on June 26, 2019—after the conclusion of the Compensation Period.

*Reimbursement of Expenses for the Fourth Compensation Period From June 12 Through September 30, 2018* [Dkt. No. 5654].

16.     The fee review process for the Third and Fourth Interim Fee Period Applications generally followed the process for the first and second periods, described in detail in the Fee Examiner's First and Second Semiannual Fee Applications.

17.     The Applicants continued the practice of conferring regularly with professionals, not only to communicate about fee applications, but also to maintain a working knowledge of the complex core issues in these cases as well as the cases' general trajectory.  Counsel has communicated verbally and in writing with each Professional regarding the fee applications, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to his—and the Court's— final approval.

18.     The services for which the Applicants request compensation have been provided in 60 project categories, summarized here.

19.     <u>Matters 0017-15ZZ:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $688,138.50 (1,617.2 hours)</u>.  During the Compensation Period, the Applicant recommended the Court's approval of 77 interim fee applications, continuing discussions carried over from the second and third interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately negotiating resolutions of most issues identified.

20.     <u>Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $37,148.80 (150.4 hours)</u>.  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks

include identifying and forwarding significant daily filings internally and managing the
communications between and among Godfrey & Kahn professionals and paraprofessionals.  The
vast majority of services provided in this task category have been performed by paralegals, and
all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

21.     Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and
Other Interested Parties:  $14,454.40 (28.4 hours).  Services provided in this category include
communications between the Fee Examiner and counsel on topics not limited to a single
Retained Professional, as well as communications with other interested parties, including
AAFAF and the U.S. Trustee, who are not themselves Professionals.

22.     Matter 0005:  Research:  $8,531.50 (24.5 hours).  Professionals recorded time in
this category to perform procedural and substantive research on market forces impacting law
firm pricing, analogous Chapter 9 municipal proceedings and related issues and to prepare oral
and written briefings to the Fee Examiner.

23.     Matter 0006:  Database Establishment and Maintenance:  $61,373.40
(109.4 hours).  This task category encompasses time to maintain the Applicants' database and to
develop new analysis and reporting tools for use by reviewing attorneys.

24.     Matter 0007: Development of Rules, Standards, and Policies:  $2,742.00
(5.2 hours).  Professionals providing services in this category discussed and developed policies
to help guide the fee review process, including the development of the presumptive standards
ultimately incorporated into the Additional Presumptive Standards Motion.

25.     Matter 0008:  Communications with Professionals Generally:  $5,963.80
(11.1 hours).  Professionals providing services in this category communicated general

information about the Fee Examiner's standards, procedures, and timelines to Retained

Professionals.

26.     Matter 0009:  Team Meetings and Internal Communications:  $5,605.50

(13.5 hours).  This task category includes communications between and among the Applicants'

review team, discussing issues arising in the review process and comparing analysis and

approaches to ensure consistent treatment.  It also includes a team meeting on January 4, 2019 to

reflect on the results of the second interim reporting cycle and to ensure continuing consistency

in the application of the Fee Examiner's standards.

27.     Matter 0010:  Drafting Documents to be Filed with the Court:  $64,050.10

(131.8 hours).  During the Compensation Period, the Applicants filed four reports and

accompanying interim compensation orders and the Additional Presumptive Standards Motion,

*supra*, at ¶ 6.  This matter also includes time spent communicating with Court staff on

administrative matters, such as the timing of reports and submission of draft orders.

28.     Matter 0011:  Prepare for and Attend Hearings:  $14,092.10 (26.9 hours).  This

reflects time spent presenting materials at the omnibus hearings on November 7 and

December 19, 2018 and on January 30 and March 13, 2019.  The Applicants' time spent

preparing for those appearances has been recorded in this task category as well.  This category

also includes time spent monitoring, by phone, hearings or other proceedings on matters

pertinent to the reasonableness of fees and to follow core litigation proceedings, such as the

COFINA confirmation hearings.

29.     Matter 0012:  Reviewing Filed Documents:  $4,534.80 (9.7 hours).  Professionals

recorded time in this category to review substantive pleadings, transcripts, and other case

materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

30.     <u>Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $16,176.90</u>
<u>(31.9 hours)</u>.  Time spent in this task category included preparation of the *Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203] and supporting exhibits.

31.     <u>Matter 0014:  Non-Working Travel, Including Travel Delays:  $20,300.95</u>
<u>(79.1 hours)</u>.  This matter includes the Applicants' time traveling to and from San Juan for the November 7 and December 19, 2018 hearings, and to and from New York for the January 30 and March 13, 2019 hearings.

32.     <u>Matter 0015:  Fee Examiner Time:  $105,000.00 (272.3 hours)</u>.  The Fee Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner time, including non-working travel time, has been recorded under this matter number.  The Fee Examiner's effective blended hourly rate for the Compensation Period is $383.49, approximately 57 percent of his normal hourly rate.

## REQUEST FOR APPROVAL OF COMPENSATION

33.     Interim compensation for professionals is governed by PROMESA §§ 316 and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

34.     The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because they have completed their assignments in a timely, efficient and effective manner.

A.     The services of the Applicants have provided direct benefit to the estates, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed to the estates and by helping provide transparency and accountability in the professional fee process.

B.     The services of the Applicants have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Professionals to submit applications for compensation and reimbursement that meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the Bankruptcy Court for the District of Puerto Rico.

C.     All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicants.

35.     The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent training or updating timekeepers on the use of fee review database software, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation or reimbursement for more than 180 hours and $90,000 in fees.

36.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these cases have not changed since the commencement of this engagement, except as noted in footnote 5 *supra*.  *See* U.S. Trustee Guidelines ¶ C.5.f.

37.     There is no agreement or understanding between the Applicants and any other entity for the sharing of compensation to be received.

38.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in these cases.  That process is a statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court.

39.     In reviewing whether a compensation request should be granted, under PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled

practitioners in cases other than these under this subchapter or
Title 11.

PROMESA § 316.

40.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicants have completed their work in a manner commensurate with the

complexity, importance and nature of the issues involved.  The projects were staffed by

professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context,

and all work has been assigned consistently with the need to prevent unnecessary duplication and

to ensure that work is performed by the least senior person competent to handle the matter

efficiently.

41.     Moreover, the requested compensation is reasonable because it is consistent with

the customary compensation charged by comparably skilled professionals in the marketplace.

42.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

43.     The Applicants incurred total expenses from October 1, 2018 through March 31,

2019 in the amount of $22,293.06.  **Exhibits C** and **F** contain the expense categories for which

the Applicants seek reimbursement and the detailed expense records.

A.     The expenses for which the Applicants seek reimbursement include only

some of those routinely charged to the Applicants' clients.

B.     The Applicants are not making a profit on any expense incurred as a result

of services provided by a third party and have made a reasonable estimate of the actual cost for

expenses incurred for any services provided in-house.  The Applicants' charges in these cases are

at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

44.     Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy for these cases.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.

45.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

## NOTICE

46.     Notice of this Fee Application has been provided to the parties in interest in accordance with the Interim Compensation Order and Fed. R. Bankr. P. 2002(a)(6).  The Applicants submit that such notice is sufficient and that no other or further notice need be provided.

47.     No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

## CONCLUSION

The Applicants respectfully request that the Court enter an order authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,048,112.75 in fees and $22,293.06 in actual and necessary expenses incurred during the Compensation Period and order the Debtors to pay these amounts, subject to the final fee application process, within fourteen calendar days from the date of any order arising from this Application.

Dated:  July 2, 2019.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion

with the Clerk of the Court using the CM/ECF system that will send notification of such filing to

all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

  _/s/ Eyck O. Lugo_
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*


GODFREY & KAHN, S.C.

  _/s/ Katherine Stadler_
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
        kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## <u>CERTIFICATION</u>

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the debtor/estate than those customarily employed by the Applicants generally.


GODFREY & KAHN, S.C.


    _/s/ Katherine Stadler_
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

20816534.2

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
October 1, 2018 through March 31, 2019

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $632 | 0 | 272.3 | $172,093.60 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 361.7 | $194,232.90 |
| Bryan Cahill | Litigation | 2005 WI | $428 | 0 | 24.7 | $10,571.60 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 108.5 | $40,687.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 38.2 | $14,325.00 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola[1] | Fee Review | 2011 WI | $399 | 1 (promotion) | 347.5 | $138,652.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 227.7 | $83,338.20 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $370 | 0 | 117.8 | $41,465.60 |
| Adam Prinsen | Litigation | 2015 WI | $285 | 0 | 160.0 | $43,360.00 |
| Tim Smith | Tax | 2011 WI | $337 | 0 | 6.3 | $2,123.10 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 589.1 | $330,485.10 |
| Hanna N. Hinnawi | Tax Professional | | $361 | 0 | 1.2 | $433.20 |
| Leah Viola[1] | Litigation Paralegal | 2011 WI | $290 | 0 | 34.3 | $9,947.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 203.6 | $50,289.20 |
| Scott Shank | Bankruptcy Paralegal | | $171 | 0 | 6.8 | $1,162.80 |
| Jill Bradshaw | Research Assistant | | $200 | 0 | 11.7 | $2,340.00 |
| | | | | Total | 2,511.4 | $1,135,507.30 |
| | | | | Less flat fee adjustment for Mr. Williamson | | -$67,093.60 |
| | | | | Less 50% reduction for non-working travel | | -$20,300.95 |
| | | | | **Fees Requested in this Application** | | **$1,048,112.75** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $445.04 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $404.73 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $452.14 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $425.43 |

[1] Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

EXHIBIT E

Godfrey & Kahn, S.C.
Compensation by Project Category
October 1, 2018 through March 31, 2019

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 150.4 | $37,148.80 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 28.4 | $14,454.40 |
| 0005 | Research | 24.5 | $8,531.50 |
| 0006 | Database establishment and maintenance | 109.4 | $61,373.40 |
| 0007 | Development of rules, standards, and policies | 5.2 | $2,742.00 |
| 0008 | Communications with professionals, generally | 11.1 | $5,963.80 |
| 0009 | Team meetings and internal communications | 13.5 | $5,605.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 131.8 | $64,050.10 |
| 0011 | Prepare for and attend hearings | 26.9 | $14,092.10 |
| 0012 | Reviewing Filed Documents | 9.7 | $4,534.80 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 31.9 | $16,176.90 |
| 0014 | Non-working travel, including travel delays | 79.1 | $20,300.95 |
| 0015 | Fee Examiner - Brady Williamson's time only | 272.3 | $105,000.00 |
| 0017 | Pension Trustee Advisors | 43.0 | $17,187.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 16.6 | $6,942.30 |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 22.6 | $10,002.40 |
| 015C | Casillas, Santiago & Torres LLC | 13.6 | $6,422.90 |
| 015F | Epiq Systems | 1.6 | $897.60 |
| 015G | FTI Consulting Inc. | 25.3 | $12,190.00 |
| 015H | Jenner & Block LLP | 30.4 | $14,135.30 |
| 015J | Marchand ICS Group, Inc. | 7.6 | $3,629.40 |
| 015L | O'Melveny & Myers | 140.3 | $58,593.10 |
| 015M | O`Neill & Borges LLC | 26.1 | $11,086.00 |
| 015O | Paul Hastings LLP | 88.4 | $42,049.30 |
| 015P | Phoenix Management Services | 17.8 | $7,182.00 |
| 015R | Proskauer Rose LLP | 362.9 | $147,489.40 |
| 015U | Segal Consulting | 17.4 | $7,633.80 |
| 015W | Zolfo Cooper LLP | 31.9 | $14,541.10 |
| 015Y | EDGE Legal Strategies, PSC | 0.7 | $294.90 |
| 015Z | Deloitte Financial Advisory | 43.2 | $12,023.90 |
| 15AA | Luskin, Stern & Eisler LLP | 47.9 | $19,669.10 |
| 15AB | Bluhaus Capital | 2.3 | $1,290.30 |
| 15AC | Brown Rudnick | 4.1 | $2,283.30 |
| 15AD | Duff & Phelps LLC | 3.5 | $1,961.10 |
| 15AE | Estrella LLC | 1.8 | $1,007.40 |
| 15AF | DevTech Systems, Inc | 4.0 | $2,232.00 |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 1.7 | $953.70 |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | 3.9 | $2,187.90 |
| 15BB | Munger, Tolles & Olson | 25.3 | $11,021.50 |
| 15DD | Greenberg Traurig | 45.0 | $19,242.60 |
| 15EE | Bettina M. Whyte (COFINA Agent) | 28.4 | $12,370.60 |
| 15FF | Willkie Farr & Gallagher | 55.1 | $23,881.20 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 39.0 | $16,688.30 |
| 15HH | Navarro-Cabrer Law Offices | 10.5 | $5,019.10 |
| 15II | A&S Legal Studio PSC | 0.2 | $112.20 |
| 15JJ | Ankura Consulting Group | 72.0 | $33,654.90 |
| 15KK | Filsinger Energy | 31.8 | $15,108.70 |
| 15LL | McKinsey & Company | 27.7 | $14,438.70 |
| 15MM | Ernst & Young | 54.2 | $18,907.80 |
| 15NN | Retiree Committee Members | 3.0 | $1,641.20 |
| 15OO | UCC Members | 0.3 | $147.40 |
| 15PP | Andrew Wolfe | 25.7 | $10,478.30 |
| 15RR | Marini Pietrantoni Muniz, LLC | 52.3 | $22,343.80 |
| 15SS | DLA Piper | 58.4 | $22,502.00 |
| 15UU | Citigroup Global Markets | 43.7 | $16,717.90 |
| 15VV | Rothschild Global Advisory | 39.2 | $15,789.70 |
| 15WW | Kroma Advertising | 4.1 | $1,573.90 |
| 15XX | Conway MacKenzie | 8.0 | $4,307.60 |
| 15YY | Norton Rose Fulbright | 14.4 | $7,155.20 |
| 15ZZ | Alvarez & Marsal | 20.3 | $11,150.70 |
| **Totals** | | **2,511.4** | **$1,048,112.75** |

Godfrey & Kahn, S.C.

Expense Summary

October 1, 2018 through March 31, 2019

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $490.00 |
| Database Vendor | $5,000.00 |
| Noticing Agent | $4,475.56 |
| Travel - Air | $6,473.00 |
| Travel - Hotel | $3,272.69 |
| Travel - Internet | $166.75 |
| Travel - Meals | $265.00 |
| Travel - Mileage | $91.02 |
| Travel - Parking | $110.00 |
| Travel - Rail | $468.00 |
| Travel - Taxi | $787.62 |
| Westlaw | $693.42 |
| **Total** | **$22,293.06** |

EXHIBIT C
Greenberg Traurig & Kahn
List of Professionals by Matter
October 1, 2018 through March 31, 2019

| # | Matter Name | ANDRES, CARLA Hrs | Fees | BOUCHER, KATHLEEN Hrs | Fees | BRADSHAW, JILL Hrs | Fees | CAHILL, BRYAN Hrs | Fees | DALTON, ANDY Hrs | Fees | HANCOCK, MARK Hrs | Fees | HINNAWI, HANNA N. Hrs | Fees | PRINSEN, ADAM Hrs | Fees | SCHMIDT, LINDA Hrs | Fees | SHANK, SCOTT Hrs | Fees | SMITH, TIMOTHY Hrs | Fees | STADLER, KATHERINE Hrs | Fees | VIOLA, LEAH Hrs | Fees | WEST, ERIN Hrs | Fees | WILLIAMSON, BRADY C. Hrs | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 150.4 | $37,148.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | 150.4 | $37,148.80 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | | | 2.8 | $691.60 | | | | | 7.3 | $4,095.30 | 0.6 | $162.60 | | | | | | | | | | | 17.7 | $9,504.90 | | | | | | | 28.4 | $14,454.40 |
| 0005 | Research | | | | | | | 9.8 | $1,960.00 | 6.2 | $3,478.20 | | | 1.2 | $433.20 | | | | | | | 6.3 | $2,123.10 | | | 1.0 | $537.00 | | | | | 24.5 | $8,531.50 |
| 0006 | Database establishment and maintenance | | | | | | | | | 109.4 | $61,373.40 | | | | | | | | | | | | | | | | | | | | | 109.4 | $61,373.40 |
| 0007 | Development of rules, standards, and policies | | | | | | | | | 0.4 | $224.40 | | | | | | | | | 0.2 | $75.00 | | | | | 4.4 | $2,362.80 | 0.2 | $79.80 | | | 5.2 | $2,742.00 |
| 0008 | Communications with professionals, generally | | | | | | | | | 0.9 | $504.90 | 0.1 | $35.20 | | | | | | | | | | | | | 10.1 | $5,423.70 | | | | | 11.1 | $5,963.80 |
| 0009 | Team meetings and internal communications | 1.4 | $525.00 | | | 1.0 | $247.00 | | | 1.9 | $1,065.90 | | | | | 1.8 | $487.80 | | | | | | | | | 3.4 | $1,088.00 | 1.0 | $366.00 | | | 13.5 | $5,605.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1.4 | $525.00 | 20.4 | $5,038.80 | | | | | 11.4 | $6,395.40 | 3.1 | $1,091.20 | | | | | | | 0.9 | $337.50 | | | 93.6 | $50,263.20 | 1.0 | $399.00 | | | | | 131.8 | $64,050.10 |
| 0011 | Prepare for and attend hearings | | | 1.4 | $345.80 | | | | | 2.2 | $1,234.20 | | | | | | | | | | | | | 23.3 | $12,512.10 | | | | | | | 26.9 | $14,092.10 |
| 0012 | Reviewing Filed Documents | | | 0.2 | $49.40 | | | | | 4.7 | $2,636.70 | 2.5 | $880.00 | | | | | | | 0.8 | $300.00 | | | 0.7 | $375.90 | | | 0.8 | $292.80 | | | 9.7 | $4,534.80 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | | | 3.9 | $963.30 | | | | | 7.4 | $4,151.40 | | | | | | | | | | | | | 20.6 | $11,062.00 | | | | | | | 31.9 | $16,176.90 |
| 0014 | Non-working travel, including travel delays | | | | | | | 17.2 | $3,680.80 | | | | | | | | | | | | | | | 61.9 | $16,620.15 | | | | | | | 79.1 | $20,300.95 |
| 0015 | Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 272.3 | $105,000.00 | 272.3 | $105,000.00 |
| 0017 | Pension Trustee Advisors | | | 0.4 | $98.80 | | | | | 6.6 | $3,702.60 | | | | | 9.8 | $2,655.80 | | | | | | | 2.0 | $1,074.00 | 24.2 | $9,655.80 | | | | | 43.0 | $17,187.00 |
| 01SA | Bennazar, Garcia & Milian C.S.P. | | | 0.3 | $74.10 | | | | | 4.7 | $2,636.70 | 10.5 | $3,696.00 | | | | | | | | | | | 0.7 | $375.90 | 0.4 | $159.60 | | | | | 16.6 | $6,942.30 |
| 01SB | Cancio, Nadal, Rivera & Diaz, P.S.C. | 11.3 | $4,237.50 | 0.7 | $172.90 | | | | | 7.9 | $4,431.90 | | | | | | | | | | | | | 0.6 | $322.20 | 2.1 | $837.90 | | | | | 22.6 | $10,002.40 |
| 01SC | Casillas, Santiago & Torres LLC | | | 0.3 | $74.10 | | | | | 7.8 | $4,375.80 | 5.3 | $1,865.60 | | | | | | | | | | | 0.2 | $107.40 | | | | | | | 13.6 | $6,422.90 |
| 01SD | Epiq Systems | | | | | | | | | 1.6 | $897.60 | | | | | | | | | | | | | | | | | | | | | 1.6 | $897.60 |
| 01SG | FTI Consulting Inc. | | | 0.7 | $172.90 | | | | | 15.6 | $8,751.60 | 8.1 | $2,851.20 | | | | | | | | | | | 0.4 | $214.80 | 0.5 | $199.50 | | | | | 25.3 | $12,190.00 |
| 01SH | Jenner & Block LLP | | | 0.3 | $74.10 | | | | | 15.1 | $8,471.10 | 13.1 | $4,611.20 | | | | | | | | | | | 1.6 | $859.20 | 0.3 | $119.70 | | | | | 30.4 | $14,135.30 |
| 01SJ | Marchand ICS Group, Inc. | | | | | | | | | 4.3 | $2,412.30 | 3.0 | $1,056.00 | | | | | | | | | | | 0.3 | $161.10 | | | | | | | 7.6 | $3,629.40 |
| 01SL | O'Melveny & Myers | | | 0.7 | $172.90 | | | | | 35.0 | $19,635.00 | | | | | | | | | | | | | 2.2 | $1,181.40 | 3.8 | $1,516.20 | 98.6 | $36,087.60 | | | 140.3 | $58,593.10 |
| 01SM | O'Neill & Borges LLC | | | 0.4 | $98.80 | | | | | 7.7 | $4,319.70 | | | | | 7.9 | $2,140.90 | | | | | | | 6.3 | $3,383.10 | 2.5 | $921.20 | | | | | 26.1 | $11,086.00 |
| 01SN | Paul Hastings LLP | | | 0.3 | $74.10 | 0.5 | $100.00 | | | 42.0 | $23,562.00 | 33.0 | $11,616.00 | | | | | | | | | | | 12.1 | $6,497.70 | 0.5 | $199.50 | | | | | 88.4 | $42,049.30 |
| 01SP | Phoenix Management Services | | | 0.3 | $74.10 | | | | | 6.2 | $3,478.20 | | | | | 8.7 | $2,357.70 | | | | | | | 1.7 | $912.90 | 0.9 | $359.10 | | | | | 17.8 | $7,182.00 |
| 01SR | Proskauer Rose LLP | | | 4.2 | $1,037.40 | | | | | 35.1 | $19,691.10 | | | | | | | 34.5 | $12,937.50 | | | | | 7.9 | $4,242.30 | 280.7 | $109,405.10 | | | | | 362.9 | $147,489.40 |
| 01SU | Segal Consulting | | | 0.4 | $98.80 | | | | | 6.8 | $3,814.80 | | | | | 9.2 | $3,238.40 | | | | | | | 0.6 | $322.20 | 0.4 | $159.60 | | | | | 17.4 | $7,633.80 |
| 01SV | Zolfo Cooper LLP | | | 0.9 | $222.30 | | | | | 13.6 | $7,629.60 | 14.2 | $4,998.40 | | | | | | | | | | | 3.0 | $1,611.00 | 0.2 | $79.80 | | | | | 31.9 | $14,541.10 |
| 01SY | EDGE Legal Strategies, PSC | 0.5 | $187.50 | | | | | | | | | | | | | | | | | | | | | 0.2 | $107.40 | | | | | | | 0.7 | $294.90 |
| 01SZ | Deloitte Financial Advisory | | | 0.6 | $148.20 | | | | | 0.1 | $56.10 | | | | | 39.6 | $10,731.60 | | | | | | | 1.0 | $537.00 | 1.9 | $551.00 | | | | | 43.2 | $12,023.90 |
| 15AA | Luskin, Stern & Eisler LLP | | | 0.3 | $74.10 | | | | | 18.6 | $10,434.60 | | | | | 22.7 | $6,151.70 | 1.8 | $675.00 | | | | | 3.3 | $2,094.30 | 0.6 | $239.40 | | | | | 47.9 | $19,669.10 |
| 15AB | Bluhaus Capital | | | | | | | | | 2.3 | $1,290.30 | | | | | | | | | | | | | | | | | | | | | 2.3 | $1,290.30 |
| 15AC | Brown Rudnick | | | | | | | | | 3.4 | $1,907.40 | | | | | | | | | | | | | 0.7 | $375.90 | | | | | | | 4.1 | $2,283.30 |
| 15AD | Duff & Phelps LLC | | | | | | | | | 3.4 | $1,907.40 | | | | | | | | | | | | | 0.1 | $53.70 | | | | | | | 3.5 | $1,961.10 |
| 15AE | Estrella LLC | | | | | | | | | 1.7 | $953.70 | | | | | | | | | | | | | 0.1 | $53.70 | | | | | | | 1.8 | $1,007.40 |
| 15AF | DevTech Systems, Inc | | | | | | | | | 3.5 | $1,963.50 | | | | | | | | | | | | | 0.5 | $268.50 | | | | | | | 4.0 | $2,232.00 |
| 15AG | Gierbolini & Carroll Law Offices, PSC | | | | | | | | | 1.7 | $953.70 | | | | | | | | | | | | | | | | | | | | | 1.7 | $953.70 |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | | | | | | | | | 3.9 | $2,187.90 | | | | | | | | | | | | | | | | | | | | | 3.9 | $2,187.90 |
| 15BB | Munger, Tolles & Olson | | | | | | | | | 9.6 | $5,385.60 | 12.3 | $4,329.60 | | | | | | | | | | | 1.4 | $751.80 | 0.9 | $282.80 | | | | | 25.3 | $11,021.50 |
| 15DD | Greenberg Traurig | 25.5 | $9,562.50 | 1.5 | $370.50 | | | | | 11.6 | $6,507.60 | | | | | | | | | | | | | 1.8 | $966.60 | 4.6 | $1,835.40 | | | | | 45.0 | $19,242.60 |
| 15EE | Bettina M. Whyte (COFINA Agent) | | | 0.9 | $222.30 | | | | | 9.7 | $5,441.70 | | | | | | | | | | | | | 1.4 | $751.80 | 1.2 | $591.60 | 15.2 | $5,563.20 | | | 28.4 | $12,370.60 |
| 15FF | Willkie Farr & Gallagher | | | 1.3 | $321.10 | | | | | 20.9 | $11,724.90 | 0.7 | $70.40 | | | | | | | 3.0 | $513.00 | | | 2.8 | $1,503.60 | 3.0 | $1,000.80 | 23.9 | $8,747.40 | | | 55.1 | $23,881.20 |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | | | 0.9 | $222.30 | | | | | 10.6 | $5,946.60 | | | | | | | | | 0.5 | $85.50 | | | 3.0 | $1,611.00 | 2.5 | $953.90 | 21.5 | $7,869.00 | | | 39.0 | $16,688.30 |
| 15HH | Navarro-Cabrer Law Offices | | | 0.4 | $98.80 | | | | | 6.1 | $3,422.10 | | | | | | | | | | | | | | | | | 3.8 | $1,390.80 | | | 10.5 | $5,019.10 |
| 15II | A&S Legal Studio PSC | | | | | | | | | 0.2 | $112.20 | | | | | | | | | | | | | | | | | | | | | 0.2 | $112.20 |
| 15JJ | Ankura Consulting Group | 3.8 | $1,425.00 | 1.2 | $296.40 | | | | | 28.1 | $15,764.10 | | | | | | | | | | | | | 8.5 | $4,564.50 | 14.5 | $5,785.50 | 15.9 | $5,819.40 | | | 72.0 | $33,654.90 |
| 15KK | Filsinger Energy | 7.3 | $2,737.50 | 0.7 | $172.90 | | | 7.5 | $3,210.00 | 9.8 | $5,497.80 | | | | | | | | | | | | | 6.5 | $3,490.50 | | | | | | | 31.8 | $15,108.70 |
| 15LL | McKinsey & Company | | | 0.2 | $49.40 | | | 1.4 | $280.00 | 3.9 | $2,187.90 | | | | | | | | | | | | | 22.2 | $11,921.40 | | | | | | | 27.7 | $14,438.70 |
| 15MM | Ernst & Young | | | 0.4 | $98.80 | | | | | 11.7 | $6,563.70 | | | | | 37.4 | $10,135.40 | | | | | | | 1.7 | $912.90 | 3.0 | $1,197.00 | | | | | 54.2 | $18,907.80 |
| 15NN | Retiree Committee Members | | | | | | | | | 2.8 | $1,570.80 | 0.2 | $70.40 | | | | | | | | | | | | | | | | | | | 3.0 | $1,641.20 |
| 15OO | UCC Members | | | | | | | | | 0.2 | $112.20 | 0.1 | $35.20 | | | | | | | | | | | | | | | | | | | 0.3 | $147.40 |
| 15PP | Andrew Wolfe | | | | | | | | | 5.2 | $2,917.20 | | | | | 6.2 | $1,680.00 | | | | | | | 1.6 | $859.20 | 12.4 | $4,947.60 | | | | | 25.7 | $10,478.30 |
| 15RR | Marini Pietrantoni Muniz, LLC | 28.9 | $10,837.50 | | | | | | | 12.8 | $7,180.80 | | | | | | | | | | | | | 1.8 | $966.60 | 8.3 | $3,235.40 | | | | | 52.3 | $22,343.80 |
| 15SS | DLA Piper | | | 1.1 | $271.70 | | | | | 6.5 | $3,646.50 | | | | | | | | | 2.0 | $342.00 | | | 2.7 | $1,449.90 | 3.5 | $1,200.30 | 42.6 | $15,591.60 | | | 58.4 | $22,502.00 |
| 15UU | Citigroup Global Markets | | | 0.3 | $74.10 | | | | | 10.3 | $5,778.30 | | | | | 25.3 | $6,856.30 | | | | | | | 6.5 | $3,490.50 | 1.3 | $518.70 | | | | | 43.7 | $16,717.90 |
| 15VV | Rothschild Global Advisory | 28.4 | $10,650.00 | 0.7 | $172.90 | | | | | 4.9 | $2,748.90 | | | | | | | | | | | | | 1.7 | $912.90 | 3.4 | $1,280.30 | | | | | 39.2 | $15,789.70 |
| 15WW | Kroma Advertising | | | 0.7 | $172.90 | | | | | 0.8 | $448.80 | 2.4 | $844.80 | | | | | | | | | | | 0.2 | $107.40 | | | | | | | 4.1 | $1,573.90 |
| 15XX | Conway Mackenzie | | | 0.2 | $49.40 | | | | | 2.9 | $1,626.90 | | | | | | | | | | | | | 0.2 | $107.40 | | | | | | | 6.0 | $4,367.60 |
| 15YY | Norton Rose Fulbright | | | 0.1 | $53.70 | | | | | 9.7 | $5,441.70 | | | | | | | | | | | | | | | 4.4 | $1,610.40 | | | | | 14.4 | $7,155.20 |
| 15ZZ | Alvarez & Marsal | | | | | | | | | 10.4 | $5,834.40 | | | | | | | | | | | | | 9.9 | $5,316.30 | | | | | | | 20.3 | $11,150.70 |
| | Totals | 108.5 | $40,687.50 | 203.6 | $50,289.30 | 11.7 | $2,340.00 | 24.7 | $6,890.80 | 589.1 | $330,485.10 | 117.8 | $41,465.60 | 1.2 | $433.20 | 160.0 | $43,360.00 | 38.2 | $14,325.00 | 6.8 | $1,162.80 | 6.3 | $2,123.10 | 361.7 | $177,612.75 | 381.8 | $148,599.50 | 227.7 | $83,338.20 | 272.3 | $105,000.00 | 2,511.4 | $1,048,112.75 |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/1/2018 | BOUCHER, KATHLEEN | $247 | 1.0 | $247.00 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/3/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/4/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/5/2018 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/8/2018 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/9/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/11/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/12/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/20/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/22/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/23/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/24/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/25/2018 | BOUCHER, KATHLEEN | $247 | 3.4 | $839.80 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/29/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/31/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review electronic docket, identifying and downloading relevant pleadings, and circulating to team members, as appropriate. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/3/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download documents, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/5/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/6/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/8/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/12/2018 | BOUCHER, KATHLEEN | $247 | 3.6 | $889.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, calendar deadlines, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/13/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/14/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review of disclosure statement and plan for Mr. Williamson. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/14/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Prepare internal status report on third interim applications. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/15/2018 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/16/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/17/2018 | BOUCHER, KATHLEEN | $247 | 4.0 | $988.00 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/18/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/19/2018 | BOUCHER, KATHLEEN | $247 | 5.6 | $1,383.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/20/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/21/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/27/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/28/2018 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, update task tracker, calendar dates and deadlines, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/29/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/30/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/3/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/4/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/5/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/5/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Prepare materials for Fee Examiner meetings with professionals. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/6/2018 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download documents, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/7/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/10/2018 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/11/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/12/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/13/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/14/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/18/2018 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Preparation of materials for Mr. Williamson for hearing on December 19th. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/18/2018 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/19/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/21/2018 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download documents, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/2/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download documents, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/2/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Preparation of addition of workspace for new professional. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/3/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download data received, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/4/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/7/2019 | BOUCHER, KATHLEEN | $247 | 3.6 | $889.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download received documents, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/8/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/10/2019 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, calendar deadlines and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/11/2019 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to Mr. Williamson. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/14/2019 | BOUCHER, KATHLEEN | $247 | 3.9 | $963.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/16/2019 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/17/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review pleadings filed in case PR 17-3283, download documents, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/18/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/21/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/22/2019 | BOUCHER, KATHLEEN | $247 | 3.0 | $741.00 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, calendar deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/22/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Arrangements for meetings with professionals and e-mail exchange with Mr. Williamson on same. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/23/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/24/2019 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, download documents, calendar deadlines, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/29/2019 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/30/2019 | BOUCHER, KATHLEEN | $247 | 2.2 | $543.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/31/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/4/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/5/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/7/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/8/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Update records and prepare workspace for new professional, Brown Rudnick. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/11/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/12/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/13/2019 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/14/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/15/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/18/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/19/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/20/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/21/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/22/2019 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/25/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in main case, identify relevant pleadings, circulate to team, and calendar deadlines. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/27/2019 | BOUCHER, KATHLEEN | $247 | 3.3 | $815.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/28/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/1/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/4/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/6/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/8/2019 | BOUCHER, KATHLEEN | $247 | 2.7 | $666.90 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/11/2019 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/12/2019 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/14/2019 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/15/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/19/2019 | BOUCHER, KATHLEEN | $247 | 5.6 | $1,383.20 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/20/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/21/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/22/2019 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/25/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/26/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/27/2019 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/28/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/29/2019 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, and circulate to team. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/30/2019 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Review pleadings filed in case PR 17-3283, identify and download relevant pleadings, calendar deadlines, and circulate to team. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *150.4* | *$37,148.80* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/3/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conferences with Fee Examiner on status of third interim letter reports, schedule for November 7 hearing and PREPA visit, pending issues for objection, status of Fee Examiner's second semi-annual fee application, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/8/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson on third interim status, potential objections, timing for filing of summary report, and plans for November 7 hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/11/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Draft summary of upcoming court dates. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/24/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Williamson on applications and issues to be addressed at November 7 hearing, applications to be held over to December, and contents of summary report in development. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/29/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Multiple office conferences with Mr. Williamson on third interim fee period report status. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail near final draft summary report on third interim fee applications to office of U.S. Trustee. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office and telephone conferences with Mr. Williamson on status report, November 7 hearing attendance, Greenberg, Phoenix, Marini, and Filsinger proposed resolutions, and other pre-hearing matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/30/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Draft detailed email to Mr. Williamson attaching third interim negotiation summaries for Luskin, Stern & Eisler, Ernst & Young, Andrew Wolfe, Pension Trustee Advisors, and Phoenix Management Services. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/5/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telehone calls and e-mails with Mr. Williamson on hearing preparation. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/6/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about upcoming filings. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/6/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Ms. Jaresko and Mr. Williamson on status of fee process and recent events. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/6/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Office conference with Mr. Yassin of AAFAF on case status and fee process. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/6/2018 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Dinner meeting with Mr. Williamson in preparation for November 7 hearing and to discuss rate increase objections. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/7/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson following up on uncontested fee hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/12/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Conference with Mr. Williamson about deadlines and transcripts. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review correspondence between Ms. Stadler and Mr. Williamson concerning communications with retained professionals about planned January hourly rate increases and the related hearing in December. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/19/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Conferences with Mr. Williamson about filed fee applications and amended COFINA disclosure statement. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Williamson concerning fourth interim and cumulative fees and expenses requested by case professionals. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/21/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Office conferences and e-mails with Mr. Williamson concerning hourly rate increase portion of the draft Fee Examiner's motion for additional presumptive standards |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/29/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Dalton and Mr. Williamson on rate increase approach. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/29/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Mr. Williamson and Ms. Stadler concerning hourly rate increases, third interim fee applications, and upcoming hearings. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/29/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conferences with Mr. Williamson on professionals' requested revisions to presumptive standards order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/5/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conferences with Mr. Williamson on status of third interim fee applications, presumptive standards order, and December 19 hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/10/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Identify, calendar, and docket upcoming case events. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/10/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review e-mail from and office conferences with Mr. Williamson on presumptive standards order, Paul Hastings status, third interim fee applications, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning the draft status report to the Court and a possible hourly rate exhibit to the report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning hourly rate increases and the December 19th hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/18/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Augment and verify hourly rate increase chart through the third interim fee period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/18/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Mr. Williamson about December 19th hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/19/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Post-hearing discussions with Mr. Williamson and Mr. Lugo on hearing results and next steps. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/19/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Meeting with Fee Examiner in preparation for hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/3/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Law360 Reporter and conference with Mr. Williamson on media inquiry regarding December 19 hearing and related reports. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/4/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Telephone conference with AAFAF, Mr. Williamson, and Ms. Stadler concerning hourly rate increases and the new Puerto Rico services tax and follow up office conference on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/4/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with AAFAF group, Mr. Dalton, and Mr. Williamson on tax issue and memorandum to professionals and follow-up conference on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review proposed language for the draft memorandum to case professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/7/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Ms. Sundar of Law360, e-mailing brief summary of same to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Rodriguez of AAFAF on timing of memorandum. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/9/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Retrieve requested documents for Mr. Williamson's review. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/9/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Williamson on tax issue and revisions to memorandum on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/9/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange and office conferences with Mr. Williamson on media inquiry and follow-up questions, reviewing same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/15/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. El Koury responding to his inquiry on availability of fee reports and data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference and e-mail exchange with Mr. Williamson on draft report, hearing attendance, and timing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Lugo on upcoming filings and omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/24/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. El Koury on rescheduling tomorrow's meeting for later phone conference. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/24/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference and e-mail exchange with Ms. Sindhar of Law360. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/25/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Mr. El Koury, Mr. Dalton and Mr. Williamson on tax issue, rate increase issue, and next steps. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/25/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Law 360 Reporter on fee questions and e-mail exchange with Mr. Williamson on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/25/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Telephone conference with Mr. El Koury, Ms. Stadler, and Mr. Williamson concerning the new Puerto Rico tax law and professional hourly rate increases. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on January 30 hearing results and next steps on presumptive standards order and fourth interim fee reporting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/5/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Williamson concerning the Rule 9019 decision and effect on professional fees. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/6/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning hourly rate increases and market data supporting presumptive standards. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/7/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Williamson addressing timing of final fee applications filed pursuant to the confirmed COFINA plan. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/8/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences and e-mail exchanges with Mr. Williamson concerning data request from Mr. El Koury. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/8/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Draft and revise response to data request from Mr. El Koury. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Williamson on March 13 hearing agenda and reports recommended for approval. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/12/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Conferences with Mr. Williamson about COFINA plan. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/13/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Mr. Williamson concerning the presumptive standards motion and proposed order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/14/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and revise draft hourly rate increase language from Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on Mr. Williamson's insertions on hourly rate increases. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/15/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Sundar of Law360 on fee data and e-mail and conference with Mr. Williamson on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning professional fees from Appointments Clause litigation and updating figures through the fourth interim fee period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Williamson on first circuit opinion, McKinsey report from Luskin Stern, and feedback from professionals on presumptive standards order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/21/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning updated Appointments Clause billing figures and draft related e-mail to G&K team. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/21/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review updated hourly rate increase text from Mr. Williamson and related office conference on suggested revisions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson on revised presumptive standards order. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning law firm versus non-law firm billing . |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Prepare exhibit of law firm versus non-law firm billing through the fourth interim fee period, including related calculations. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/27/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conferences and e-mails with Mr. Williamson on plans for March 13 hearing, status of presumptive standards order, outstanding letter reports and resolutions, and inquiry from oversight board counsel. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/28/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. El Koury on memo to professionals, timing, and tax issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mail from Mr. Yassin of AAFAF concerning the proposed presumptive standards order and related e-mail exchange with Mr. Williamson and Ms. Stadler. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Yassin on presumptive standards and professionals' memo and e-mail exchange with Mr. Williamson and Mr. Dalton on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conferences with Mr. Williamson on proposed Proskauer second interim resolution, status report for March 13 hearing, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conferences with Mr. Williamson on report on fourth interim applications for hearing on March 13. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/6/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson on COFINA post-effective date fees, arrangements for March 13 omnibus hearing, fourth interim summary report, and open issues for March 13 hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/7/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Mr. Williamson informative motion and revise same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/8/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Compute the number of timekeepers who billed to the Title III matters in the first four interim fee periods at Mr. Williamson's request. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/8/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mail exchange with Mr. Marini on request for adjournment of presumptive standards order to continue discussions of rate increase issue. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/8/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mails with Mr. Williamson on AAFAF request for adjournment of presumptive standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/9/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conferences and e-mail exchange with Mr. Williamson on AAFAF's position on presumptive standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchanges and telephone conferences with Mr. Williamson on revised presumptive standards order and proposed order for fourth interim fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Marini on request for extension of time to respond to presumptive standards order and forward same to Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/12/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Multiple telephone conferences and e-mail exchanges with Mr. Williamson on submission of informative motion, orders, hearing preparation, and AAFAF response to presumptive standards motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Williamson and Ms. Stadler concerning tax withholding gross-up in two January fee statements. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/14/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange and telephone calls with Mr. Williamson on tax issue, follow-up on rate increases, and other tasks arising from omnibus hearing discussions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/14/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Marini on scheduling call to discuss tax issue and rate increase. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Williamson and Ms. Stadler concerning communications with counsel for AAFAF on the Puerto Rico tax law and hourly rate increases. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/18/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about monthly fee statements. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Dalton and Mr. Williamson on conversations with Mr. Marini for AAFAF on rate increases. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/19/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Multiple telephone conferences with Mr. Williamson on rate increase and tax issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/25/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Williamson about control board blog. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *28.4* | *$14,454.40* | |
| 0005 | Research | 10/29/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.8 | $160.00 | Research and compile information on bankruptcy proceedings involving McKinsey. |
| 0005 | Research | 10/30/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.6 | $120.00 | Cite check third interim fee application report. |
| 0005 | Research | 11/12/2018 | SMITH, TIMOTHY | $337 | 1.1 | $370.70 | Review and analyze proposed Puerto Rico law regarding withholding tax on legal services. |
| 0005 | Research | 11/12/2018 | SMITH, TIMOTHY | $337 | 0.2 | $67.40 | Draft email to Ms. Stadler on tax issue. |
| 0005 | Research | 11/12/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail to Mr. Smith for tax advice on pending legislation proposing to tax professional services provided outside of Puerto Rico. |
| 0005 | Research | 11/14/2018 | SMITH, TIMOTHY | $337 | 0.8 | $269.60 | Review and analyze proposed law regarding withholding tax on legal services. |
| 0005 | Research | 11/21/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Research published attorney hourly rate increase studies and articles for the draft Fee Examiner's motion for additional presumptive standards. |
| 0005 | Research | 11/26/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.6 | $120.00 | Cite check presumptive standards motion. |
| 0005 | Research | 11/26/2018 | BRADSHAW, REBECCA (JILL) | $200 | 1.0 | $200.00 | Research and compile information on billing rates. |
| 0005 | Research | 12/13/2018 | BRADSHAW, REBECCA (JILL) | $200 | 1.4 | $280.00 | Research and compile information on Puerto Rico tax legislation and tax on legal fees. |
| 0005 | Research | 12/28/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amendments to the PR Tax Code that affect all case professionals. |
| 0005 | Research | 1/7/2019 | BRADSHAW, REBECCA (JILL) | $200 | 0.2 | $40.00 | Obtain engagement agreement between FOMB and Citigroup. |
| 0005 | Research | 1/7/2019 | BRADSHAW, REBECCA (JILL) | $200 | 1.3 | $260.00 | Research and compile information on 1st Cir. appeal of J. Swain 08-1718 opinion. |
| 0005 | Research | 1/9/2019 | SMITH, TIMOTHY | $337 | 3.4 | $1,145.80 | Review and analyze imposition of withholding tax on services performed for government by off-island professionals. |
| 0005 | Research | 1/9/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Telephone conferences with Mr. Smith and Mr. Hinnawi of tax team on tax treatment and advisory to professionals. |
| 0005 | Research | 1/9/2019 | HINNAWI, HANNA N. | $361 | 0.4 | $144.40 | Follow up conference with tax partners on impact of new tax legislation and availability of foreign tax credit. |
| 0005 | Research | 1/9/2019 | SMITH, TIMOTHY | $337 | 0.8 | $269.60 | Conferences with Ms. Stadler and Mr. Hinnawi regarding tax issues. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Research | 1/9/2019 | HINNAWI, HANNA N. | $361 | 0.8 | $288.80 | Conference with Mr. Smith and Ms. Stadler regarding mandatory Puerto Rico withholding requirements. |
| 0005 | Research | 1/29/2019 | BRADSHAW, REBECCA (JILL) | $200 | 2.2 | $440.00 | Research and compile information on expense increases and comparative inflation rates for law firms in the New York area. |
| 0005 | Research | 2/6/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Research and evaluate market data concerning law firm costs and inflation for use in the Fee Examiner's presumptive standards motion on hourly rate increases. |
| 0005 | Research | 2/7/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Continue to research law firm rate and inflation data, performing calculations in support of the Fee Examiner's presumptive standards motion on hourly rate increases. |
| 0005 | Research | 2/14/2019 | BRADSHAW, REBECCA (JILL) | $200 | 0.5 | $100.00 | Cite check motion. |
| 0005 | Research | 2/15/2019 | BRADSHAW, REBECCA (JILL) | $200 | 1.2 | $240.00 | Cite check motion. |
| *0005* | *Research* | | *Matter Totals* | | *24.5* | *$8,531.50* | |
| 0006 | Database establishment and maintenance | 10/2/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise and verify fee and expense tracking tables for all professionals subject to Fee Examiner review. |
| 0006 | Database establishment and maintenance | 10/3/2018 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Revise and verify hourly rate increase database tables for law firms. |
| 0006 | Database establishment and maintenance | 10/3/2018 | DALTON, ANDY | $561 | 2.0 | $1,122.00 | Revise and verify hourly rate database tables for non-law firms. |
| 0006 | Database establishment and maintenance | 10/4/2018 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Analyze and compare hourly rate increases among firms, including related calculations by timekeeper. |
| 0006 | Database establishment and maintenance | 10/23/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Revise and verify multiple database tables for the pending fourth interim fee period. |
| 0006 | Database establishment and maintenance | 10/25/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and augment fourth interim fee period hourly rate database tables. |
| 0006 | Database establishment and maintenance | 10/31/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Revise and expand fourth interim period expense database tables. |
| 0006 | Database establishment and maintenance | 11/2/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and chart fourth interim fee period data received. |
| 0006 | Database establishment and maintenance | 11/6/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and augment database tables for tracking and quantifying hourly rate increases. |
| 0006 | Database establishment and maintenance | 11/8/2018 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Continue to create and augment fourth interim period database tables to track and quantify hourly rate increases. |
| 0006 | Database establishment and maintenance | 11/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Chart requested and approved professional fees and expenses through the November 9 fee order. |
| 0006 | Database establishment and maintenance | 11/19/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create and verify chart of fourth interim and cumulative fees and expenses by professional. |
| 0006 | Database establishment and maintenance | 11/20/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Revise and verify chart for Mr. Williamson quantifying fourth interim and cumulative fees and expenses requested by case professionals. |
| 0006 | Database establishment and maintenance | 11/20/2018 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Revise, augment, and verify fourth interim fee, expense, matter, and timekeeper database tables. |
| 0006 | Database establishment and maintenance | 11/26/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Draft e-mail to G&K team concerning missing and incomplete electronic data for the fourth interim fee period . |
| 0006 | Database establishment and maintenance | 11/29/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Calculate fees resulting from hourly rate increases in excess of the Fee Examiner's proposed caps for multiple firms, create adjusted rate increase exhibits, and create summary chart. |
| 0006 | Database establishment and maintenance | 12/5/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Revise firm and timekeeper hourly rate database tables to account for variations of associate rate/step increases. |
| 0006 | Database establishment and maintenance | 12/11/2018 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Augment and revise database tables tracking timekeepers and hourly rates through the fourth interim fee period. |
| 0006 | Database establishment and maintenance | 12/12/2018 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Revise and verify comparison tables of law firm hourly rate increase percentages and dollars. |

**EXHIBIT I**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 12/18/2018 | DALTON, ANDY | $561 | 1.1 | $617.10 | Revise and reconcile fourth interim database tables. |
| 0006 | Database establishment and maintenance | 12/28/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise and verify fee and expense tracking spreadsheet with approved amounts from the December 19 fee order. |
| 0006 | Database establishment and maintenance | 1/11/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Revise and update fourth interim fee period database tables. |
| 0006 | Database establishment and maintenance | 1/16/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Revise and augment law firm hourly rate database tables. |
| 0006 | Database establishment and maintenance | 1/21/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Continue to revise and verify law firm hourly rate database tables. |
| 0006 | Database establishment and maintenance | 1/22/2019 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Review and reconcile fee and expense database tables for interim fee periods one through four. |
| 0006 | Database establishment and maintenance | 1/24/2019 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review and reconcile database tables for non-law firm hourly rate increases. |
| 0006 | Database establishment and maintenance | 1/25/2019 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Create and verify comparison database tables for contractual discounts (invoice level or hourly rate) among law firms. |
| 0006 | Database establishment and maintenance | 1/29/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Reconcile and augment master fee and expense database tables for interim fee periods one through four. |
| 0006 | Database establishment and maintenance | 1/31/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review January 30 fee order and incorporate requested and approved fees and expenses into master tracking spreadsheet. |
| 0006 | Database establishment and maintenance | 1/31/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Revise and assess database exhibit export functionality. |
| 0006 | Database establishment and maintenance | 2/5/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Develop and apply alternate hourly rate increase caps to varying professional titles/levels to assess the practicality and financial impact of alternate caps on increases. |
| 0006 | Database establishment and maintenance | 2/5/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review and assess options for additional exhibit export functionality needed for firms that file multiple interim fee applications within each interim fee period, drafting related e-mail to database developers. |
| 0006 | Database establishment and maintenance | 2/7/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Evaluate and assess new database exhibit function needed for firm that filed multiple interim applications within a single interim fee period. |
| 0006 | Database establishment and maintenance | 2/8/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Test and verify new data exhibit function for firms that file multiple fee applications within a given interim fee period. |
| 0006 | Database establishment and maintenance | 2/13/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Calculate and chart all fees from hourly rate increases through the fourth interim fee period. |
| 0006 | Database establishment and maintenance | 2/13/2019 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Revise and augment fee and expense database tables for the fifth interim period. |
| 0006 | Database establishment and maintenance | 2/14/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Revise and augment timekeeper and hourly rate database tables for the fifth interim fee period. |
| 0006 | Database establishment and maintenance | 2/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Revise and verify chart of fees billed to Appointments Clause litigation and appeal. |
| 0006 | Database establishment and maintenance | 2/21/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Assess data load function for fee review database. |
| 0006 | Database establishment and maintenance | 2/21/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Revise, augment, and verify fourth interim fee period summary chart of billing by each case professional. |
| 0006 | Database establishment and maintenance | 2/22/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Revise, assess, and verify database tables for calculations of law firm hourly rate increases under the updated proposed presumptive standard caps on annual rate increases. |
| 0006 | Database establishment and maintenance | 2/25/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Perform additional analysis and computations on hourly rate increases imposed by non-law firm professionals by timekeeper position, including creation of related database tables. |
| 0006 | Database establishment and maintenance | 2/27/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Continue analysis of revisions to hourly rate and rate increase database tables. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 2/28/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review and chart all fifth interim fee data, including all discounts and adjustments due to Puerto Rico tax law. |
| 0006 | Database establishment and maintenance | 3/7/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Create and revise sample report for Court-approved fees and expenses pursuant to issues raised by Mr. Yassin-Mahmud of AAFAF. |
| 0006 | Database establishment and maintenance | 3/11/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Revise and augment hourly rate increase summary charts. |
| 0006 | Database establishment and maintenance | 3/13/2019 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Revise, augment, and create new fifth interim fee period database tables. |
| 0006 | Database establishment and maintenance | 3/19/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Analysis of combined fee and expense entry exhibit export from database and related e-mail to database developers. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *109.4* | *$61,373.40* | |
| 0007 | Development of rules, standards, and policies | 10/17/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Evaluate sub-retention of experts by COFINA and Commonwealth agents and transparency issues regarding same. |
| 0007 | Development of rules, standards, and policies | 11/28/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review instructions on approach to rate increases for 3d interim fee applications. |
| 0007 | Development of rules, standards, and policies | 11/28/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler and exchange e-mail with G&K team concerning adjusted rate increase calculations for the third interim fee period. |
| 0007 | Development of rules, standards, and policies | 11/28/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on requested revised rate increase exhibits for professionals with rate increase issue in third interim fee period. |
| 0007 | Development of rules, standards, and policies | 11/28/2018 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Review all prior letter reports for rate increase position, summarizing and quantifying same for Mr. Williamson. |
| 0007 | Development of rules, standards, and policies | 11/28/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Williamson on rate increases. |
| 0007 | Development of rules, standards, and policies | 2/20/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft form COFINA final fee application cover sheet. |
| 0007 | Development of rules, standards, and policies | 2/21/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft memorandum to professionals on status update and timetable. |
| 0007 | Development of rules, standards, and policies | 2/21/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise form COFINA final fee application cover sheet, distributing same to team with covering e-mail. |
| 0007 | Development of rules, standards, and policies | 2/22/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Final review and revision to draft COFINA final fee application cover sheet for distribution to retained professionals. |
| 0007 | Development of rules, standards, and policies | 2/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Theodoridis on COFINA effective date and process for final COFINA fee applications. |
| 0007 | Development of rules, standards, and policies | 3/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on tax treatment and possible ways to address dual fiscal year reporting cycle. |
| 0007 | Development of rules, standards, and policies | 3/1/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Analyze tax withholding and reporting issues. |
| 0007 | Development of rules, standards, and policies | 3/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning new Puerto Rico tax and related e-mail from Mr. Yassin-Mahmud of AAFAF. |
| *0007* | *Development of rules, standards, and policies* | | *Matter Totals* | | *5.2* | *$2,742.00* | |
| 0008 | Communications with professionals, generally | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Bienenstock to multiple retained professionals concerning his communications with Mr. Williamson on the pending tax legislation and potential modification of professional retention agreements. |
| 0008 | Communications with professionals, generally | 12/5/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft e-mail to all potential objectors to presumptive standards motion, attaching redline draft of order. |
| 0008 | Communications with professionals, generally | 1/7/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail draft memorandum to AAFAF personnel for review and comment and office conferences with Mr. Williamson on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Communications with professionals, generally | 1/7/2019 | STADLER, KATHERINE | $537 | 2.7 | $1,449.90 | Review and revise memorandum to professionals addressing tax issues and rate increases, incorporating extensive comments and suggestions from Mr. Williamson. |
| 0008 | Communications with professionals, generally | 1/7/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review drafts of a memorandum to case professionals concerning the Court's bench comments from December 19 on professional fees, including related e-mail and office conference with Mr. Williamson. |
| 0008 | Communications with professionals, generally | 1/9/2019 | STADLER, KATHERINE | $537 | 2.8 | $1,503.60 | Review AAFAF comments on draft memo to professional, preparing detailed outline and flow chart of tax treatment and consulting unofficial translation of tax statute as necessary. |
| 0008 | Communications with professionals, generally | 1/9/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on proposed revisions to the Fee Examiner memorandum to case professionals suggested by Mr. Torres-Rodriguez of AAFAF. |
| 0008 | Communications with professionals, generally | 1/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Final review and revisions to memo to professionals and distribute same. |
| 0008 | Communications with professionals, generally | 2/15/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail to professionals circulating draft proposed presumptive standards order for review and comment. |
| 0008 | Communications with professionals, generally | 2/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft memorandum to case professionals containing an updated interim fee application schedule and instructions on filing final COFINA fee applications. |
| 0008 | Communications with professionals, generally | 2/20/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Draft, review, and revise memorandum to all retained professionals with updated reporting schedule, instructions for COFINA final fee applications, and advising on status of presumptive standards order. |
| 0008 | Communications with professionals, generally | 2/21/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft memorandum to professionals on timing and related issues, incorporating team comments and revisions. |
| 0008 | Communications with professionals, generally | 2/21/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review and comment on draft memorandum to retained professionals with updated schedule. |
| 0008 | Communications with professionals, generally | 2/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft e-mail to all retained professionals distributing memorandum on timing, presumptive standards, and COFINA final fee applications. |
| 0008 | Communications with professionals, generally | 2/22/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Final review and revision to professionals memorandum. |
| *0008* | *Communications with professionals, generally* | | *Matter Totals* | | *11.1* | *$5,963.80* | |
| 0009 | Team meetings and internal communications | 10/24/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Prepare email advising on status of all assigned retained professionals. |
| 0009 | Team meetings and internal communications | 10/29/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft email summarizing status of third interim negotiations with multiple professionals for use in summary report. |
| 0009 | Team meetings and internal communications | 12/7/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Andres concerning missing fourth interim fee and expense data from several firms. |
| 0009 | Team meetings and internal communications | 12/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning the December 19th hearing and hourly rate increases. |
| 0009 | Team meetings and internal communications | 12/21/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Dalton on results of hearing on presumptive standards. |
| 0009 | Team meetings and internal communications | 1/3/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Prepare materials for internal team meeting to discuss fourth interim review status, revisions to review procedure as a result of December 19 hearing, and related matters. |
| 0009 | Team meetings and internal communications | 1/4/2019 | BOUCHER, KATHLEEN | $247 | 1.0 | $247.00 | Discuss status of outstanding interim applications and updates on revised process. |
| 0009 | Team meetings and internal communications | 1/4/2019 | DALTON, ANDY | $561 | 1.0 | $561.00 | Attend team meeting concerning third and fourth interim fee applications and results of the December 19 hearing in San Juan. |
| 0009 | Team meetings and internal communications | 1/4/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Attend team meeting on status of fourth interim fee applications. |
| 0009 | Team meetings and internal communications | 1/4/2019 | VIOLA, LEAH | $290 | 1.0 | $290.00 | Attend team meeting to discuss status of outstanding interim applications and fourth fee period review. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Team meetings and internal communications | 1/4/2019 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Telephone attendance at team meeting. |
| 0009 | Team meetings and internal communications | 1/4/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Team meeting to discuss fourth interim fee period status and related matters. |
| 0009 | Team meetings and internal communications | 1/4/2019 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Attend team meeting on outstanding billing issues and fee applications. |
| 0009 | Team meetings and internal communications | 1/10/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on rate increase and tax issues. |
| 0009 | Team meetings and internal communications | 1/10/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning the Puerto Rico professional service tax and professional hourly rate increases. |
| 0009 | Team meetings and internal communications | 2/1/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and propose suggested language for inclusion in letter reports based on recent Court comments. |
| 0009 | Team meetings and internal communications | 2/25/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Prepare update on the status of the fourth interim letter reports, forwarding same to Ms. Stadler for use in summary report preparation. |
| 0009 | Team meetings and internal communications | 2/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review summary of fee application review and report status. |
| 0009 | Team meetings and internal communications | 2/27/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Ms. Stadler on outstanding interim applications and fifth interim application review and exhibit preparation. |
| 0009 | Team meetings and internal communications | 2/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. Viola on fourth and fifth interim review status. |
| 0009 | Team meetings and internal communications | 3/1/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare status updates on applications to be included for approval at March omnibus hearing. |
| 0009 | Team meetings and internal communications | 3/6/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Ms. Stadler on fifth interim review. |
| 0009 | Team meetings and internal communications | 3/6/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Ms. Viola on allocation of fifth interim fee application review assignments. |
| 0009 | Team meetings and internal communications | 3/14/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Ms. Stadler concerning yesterday's hearings, the new Puerto Rico tax law, and hourly rate increases. |
| 0009 | Team meetings and internal communications | 3/14/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail to team on assignment and treatment of sixth interim fee applications and office conference with Mr. Dalton on hearing results and next steps. |
| 0009 | Team meetings and internal communications | 3/22/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Ms. Stadler on status of interim application review and global issues for fifth interim reporting. |
| 0009 | Team meetings and internal communications | 3/22/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. Viola on professional assignments, open third and fourth interim issues, and timeline for fifth interim fee application reporting. |
| 0009 | Team meetings and internal communications | 3/26/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Prepare summary email with details on fifth interim exhibit and report updates. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *13.5* | *$5,605.50* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/26/2018 | STADLER, KATHERINE | $537 | 7.2 | $3,866.40 | Draft summary report for third interim fee application, including discussion and recommendations regarding McKinsey Washington. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/29/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Revise and augment draft Fee Examiner Third Interim Report on Professional Fees, including multiple fee and expense calculations. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/29/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and comment on draft summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/29/2018 | STADLER, KATHERINE | $537 | 4.2 | $2,255.40 | Review and revise draft summary report on third interim fee applications to be heard on November 7, 2018, incorporating requested revisions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on the draft Fee Examiner's third interim report on professional fees and expenses. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2018 | BOUCHER, KATHLEEN | $247 | 3.1 | $765.70 | Updates to exhibits A and C for the court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review and revise draft status report for third interim fee application. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and revise draft exhibit on deferred fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2018 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Verify exhibits to summary report on third interim fee period applications, cross-checking fee applications, letter reports, and negotiation documents. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/30/2018 | STADLER, KATHERINE | $537 | 2.2 | $1,181.40 | Review and revise summary report, incorporating additional revisions and comments from Mr. Williamson and latest developments in professional negotiations. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/31/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on draft Fee Examiner Third Interim Report on Professional Fees and Expenses and related exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/31/2018 | BOUCHER, KATHLEEN | $247 | 3.8 | $938.60 | Updates to exhibits A, B, and C for today's report filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/31/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico Counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/31/2018 | STADLER, KATHERINE | $537 | 6.8 | $3,651.60 | Two rounds of review and revisions to summary report, incorporating all final resolution status information and additional comments and suggestions from Mr. Williamson, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review summary report and comment on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/6/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to proposed order for uncontested fee hearing to be held on November 7th. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/7/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing proposed order for uncontested fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/8/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/9/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing fee application. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/19/2018 | STADLER, KATHERINE | $537 | 6.2 | $3,329.40 | Prepare preliminary draft of presumptive standards motion addressing expert witnesses and rate increases. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/20/2018 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and revise draft rate increase motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/20/2018 | STADLER, KATHERINE | $537 | 4.2 | $2,255.40 | Continue drafting presumptive standards motion on rate increases, consulting hearing transcripts and prior interim letter reports for supporting data. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/20/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft proposed presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/20/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on initial draft of the Fee Examiner's motion for additional presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/21/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on hourly rate increase section of drafts of the Fee Examiner's motion for additional presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/21/2018 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Review and revise draft motion for presumptive standards on rate increases. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/24/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise presumptive standards motion, e-mailing updated draft to Mr. Williamson and Mr. Dalton. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/24/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mail comments on the draft Fee Examiner's motion for additional presumptive standards from Ms. Stadler. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/26/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and comment on draft Fee Examiner motion for additional presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/26/2018 | STADLER, KATHERINE | $537 | 2.9 | $1,557.30 | Final review and revision of presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/27/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review and revise drafts of the Fee Examiner's motion for additional presumptive standards and verify rate increase figures therein. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/27/2018 | STADLER, KATHERINE | $537 | 3.1 | $1,664.70 | Complete presumptive standards motion on expert retentions and rate increases and supporting documents, including notice and order, for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/27/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review and update motion and draft notice of motion for presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/28/2018 | STADLER, KATHERINE | $537 | 2.2 | $1,181.40 | Begin outlining recommended third interim fee applications for approval at December 19 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/28/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft e-mail to chambers notifying of extension of time to respond to presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/28/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review motion for presumptive standards on rate increases and provide analysis of same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/29/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review markup from Proskauer of draft presumptive standards order on rate increases and expert retentions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to chambers on additional extensions of time for professionals to respond to presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review revised proposed order on the Fee Examiner's motion for additional presumptive standards. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2018 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Revise draft presumptive standards order, incorporating comments from Proskauer, Jenner, and Paul Hastings and generating redline comparison for Fee Examiner review. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise order for presumptive rate increase standards, incorporating additional comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/10/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise presumptive standards order, forwarding redline to all potential objecting parties with covering e-mail. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review of court summary report and drafting of exhibits for December 19th. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and comment on draft status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchanges with Ms. Zerjal and Mr. Bongartz on presumptive standards motion and order, completing revised draft order and redline, drafting certification of counsel, and forwarding all materials to Mr. Williamson for review and approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft proposed order granting additional third interim fee applications, circulating same to team and Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and verify figures on Exhibit A to summary report and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Review and revise draft supplemental report on third interim fee applications recommended for Court approval on December 19, incorporating revisions, inserts, and comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/11/2018 | STADLER, KATHERINE | $537 | 5.0 | $2,685.00 | Draft supplemental report recommending additional third interim fee applications for hearing on December 19, 2018. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review and update certification and exhibits for today's filings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review latest draft Fee Examiner status report to the Court and verify figures in the exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review draft status report and verify content and figures in same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise presumptive standards order certification and proposed orders, conferring with Mr. Williamson and authorizing same for filling. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise third interim summary report, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and verify applications and amounts on Exhibit A to third interim report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/12/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and verification of Exhibit A to Fee Examiner's Supplemental Report as to Filsinger Energy and Cancio Nadal. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/15/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Outline status report on deferred third interim fee applications and status of rate increase and tax discussions. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/16/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Begin drafting supplemental report for January 30, 2019 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/17/2019 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Continue drafting supplemental report for January 30, 2019 omnibus and fee hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/17/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Begin drafting informative motion on attendance for January 30, 2019 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Reviewing and updating informative motion, court summary report, and exhibits for January 30th |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Continue drafting informative motion, e-mailing same and current draft of status report to Mr. Williamson for review and comment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on draft Fee Examiner Supplemental Report to be filed next week. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise summary report on deferred third interim fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on drafts of the Fee Examiner's Supplemental Report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Verify figures and calculations in exhibit to the Fee Examiner's Supplemental Report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise summary report and complete same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/23/2019 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Update exhibits to summary report for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/24/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise informative motion on appearance for January 30 omnibus hearing and complete same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/29/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft fee order to be presented at tomorrow's omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/29/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft, circulate, and revise proposed order, e-mailing with Mr. Lugo on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/29/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Prepare uncontested fee order for transmission to chambers. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/29/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Mr. Lugo about sending proposed order to chambers. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/8/2019 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Re-work revised presumptive standards order in light of discussions with retained professionals and Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/11/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on draft Fee Examiner's presumptive standards order on hourly rate increases. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/12/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Williamson and Mr. Dalton on draft presumptive standards order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/12/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and comment on the draft presumptive standards order and exchange related e-mail with Mr. Williamson and Ms. Stadler. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/12/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise presumptive standards order based on comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/14/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on revised presumptive standards proposed order on hourly rate increases. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/14/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and comment on revised presumptive standards order on rate increases. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/15/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise draft presumptive standards order based on comments from retained professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/22/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Final review and revisions to updated presumptive standards order for distribution to professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify figures in Exhibit A to the draft Fee Examiner status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Revise presumptive standards order based on comment from Proskauer. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/27/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning professionals' response to the revised presumptive standards on hourly rate increases and related matters. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise presumptive standards order based on comments received on draft and office conference with Mr. Dalton on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/1/2019 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Begin drafting summary report on fourth interim fee period applications recommended for approval at the March 13, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on draft Fee Examiner Status Report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning draft language in the Fee Examiner's Status Report concerning hourly rate increases and related data. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | STADLER, KATHERINE | $537 | 4.9 | $2,631.30 | Continue drafting summary report on fourth interim fee applications recommended for approval at the March 13, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and comment on draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review and revise summary report on fourth interim fee applications for hearing on March 13, incorporating comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Dalton on rate increase language in summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and update status report on March omnibus fee apllications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Review and revise draft status report and attached exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue reviewing and revising draft summary report and supporting exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review exhibit to summary report and verify summary exhibit. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise Exhibit A to the fourth interim report, verifying fee applications and resolutions and updating status of same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft informative motion for March 13, 2019 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Final revisions to presumptive standards order for submission to Court with fourth interim report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/5/2019 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Review and updates to court summary report and creation of exhibits for report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review and revise several drafts of the professional fees and expenses exhibit to the Fee Examiner's Status Report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2019 | STADLER, KATHERINE | $537 | 4.9 | $2,631.30 | Review and revise summary report on fourth interim fee applications, incorporating comments and revisions from Mr. Williamson and completing report for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise informative motion on March 13 hearing attendance and e-mail exchange with Mr. Williamson on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/6/2019 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Revisions to exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft, review, and revise informative motion for attendance at March 13 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/7/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to informative motion for March 13th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/11/2019 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Updates to Exhibit A to summary and create redline version for Court submission. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/11/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and comment on latest revisions to the proposed presumptive standards order. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/11/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft and revise order awarding fourth interim fees, incorporating revisions and comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise presumptive standards order, e-mailing with Ms. Zerjal on revisions to same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/12/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and revisions to proposed order for March 13th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/12/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and revise draft informative motion and order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/12/2019 | STADLER, KATHERINE | $537 | 2.4 | $1,288.80 | Draft informative motion submitting proposed order for fourth interim fees and revised presumptive standards order. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *131.8* | *$64,050.10* | |
| 0011 | Prepare for and attend hearings | 10/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Arrangements for November 7 hearing attendance and related meetings. |
| 0011 | Prepare for and attend hearings | 10/29/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange Court Solutions call for Mr. Williamson for November 6th hearing. |
| 0011 | Prepare for and attend hearings | 10/31/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review draft hearing agenda, conference with Mr. Williamson and e-mail exchange with Mr. Esses and Ms. Zerjal on November 7 agenda and listing of interim fee applications scheduled for Court approval and those recommended for adjournment to December hearing. |
| 0011 | Prepare for and attend hearings | 11/5/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Update exhibits for uncontested fee hearing. |
| 0011 | Prepare for and attend hearings | 11/5/2018 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Detailed review and annotations of filed report, negotiation documents, and McKinsey materials in preparation for November 7 fee hearing. |
| 0011 | Prepare for and attend hearings | 11/5/2018 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft, review, and revise proposed order for November 7, 2018 hearing. |
| 0011 | Prepare for and attend hearings | 11/5/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Prepare materials for Ms. Stadler's November 7th hearing. |
| 0011 | Prepare for and attend hearings | 11/7/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Attend November 7 omnibus hearing on third interim fees, presenting McKenzie findings and responding to Court's inquiries on rate increases. |
| 0011 | Prepare for and attend hearings | 11/7/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Meeting with Mr. Williamson in preparation for November 7 fee hearing. |
| 0011 | Prepare for and attend hearings | 11/7/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Prepare remarks for November 7 hearing. |
| 0011 | Prepare for and attend hearings | 11/15/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Arrange Court Solutions listen only line for Mr. Williamson on November 20th. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 12/5/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft updated e-mail to Chambers on extensions of time related to presumptive standards motion and order, anticipated timing of summary report and planned attendance at December 19 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/12/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Arrangements for December 18-19 travel to San Juan for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/17/2018 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Outline materials needed for hearing preparation & review same: motion, report, order, and amended order. |
| 0011 | Prepare for and attend hearings | 12/19/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Outline remarks for today's hearing. |
| 0011 | Prepare for and attend hearings | 12/19/2018 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Attend omnibus fee hearing, addressing presumptive standards motion and third interim fee applications. |
| 0011 | Prepare for and attend hearings | 1/29/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Prepare materials for omnibus hearing, reviewing and verifying all exhibits, amended agenda and related documents. |
| 0011 | Prepare for and attend hearings | 1/30/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Review summary report and prepare remarks for today's omnibus and fee hearing. |
| 0011 | Prepare for and attend hearings | 1/30/2019 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Attend omnibus hearing, presenting third interim fee applications for court approval. |
| 0011 | Prepare for and attend hearings | 3/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review notice regarding procedures for attendance and relocation of March 13 omnibus hearing to New York, adjusting travel arrangements for same. |
| 0011 | Prepare for and attend hearings | 3/9/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft footnote to omnibus hearing agenda and e-mail to Oversight Board counsel proposing same. |
| 0011 | Prepare for and attend hearings | 3/10/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Possinger on hearing agenda and footnote regarding presumptive standards order adjournment. |
| 0011 | Prepare for and attend hearings | 3/11/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and comment on agenda provided by Proskauer, e-mailing with Mr. Marini on same. |
| 0011 | Prepare for and attend hearings | 3/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Arrangements for omnibus hearing travel to New York. |
| 0011 | Prepare for and attend hearings | 3/11/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Identify documents for inclusion in hearing materials and prepare materials for hearing. |
| 0011 | Prepare for and attend hearings | 3/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Lugo on presumptive standards order, redline, and proposed order for fourth interim fees for filing with informative motion. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences with Ms. Stadler concerning hourly rate increases and AAFAF's limited objection to the presumptive standards motions. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review hourly rate increase material and data cited in AAFAF's limited objection and in the Fee Examiner's Status Report in preparation for tomorrow's hearing. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Stadler with comments and talking points on hourly rate increases for tomorrow's omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review local rules and standing order, identifying provisions for courthouse device access, telephone conference with chambers, and instructions for completion of form order allowing temporary use of devices in courthouse. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review authorities on rate increases in preparation for hearing. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conferences with Mr. Dalton on rate increases in preparation for hearing. |
| 0011 | Prepare for and attend hearings | 3/12/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft remarks on fourth interim fee applications and presumptive standards motion for March 13 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/13/2019 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Breakfast meeting with Mr. Williamson in preparation for omnibus hearing. |
| 0011 | Prepare for and attend hearings | 3/13/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conferences with Mr. Marini, Mr. El Koury, and Mr. Yassin on presumptive standards, tax issues, and related matters. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 3/13/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Conferences at courthouse with Mr. Williamson to prepare for hearing and to share impressions after hearing. |
| 0011 | Prepare for and attend hearings | 3/13/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Attend omnibus hearing, presenting fourth interim applications for Court approval. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *26.9* | *$14,092.10* | |
| 0012 | Reviewing Filed Documents | 10/22/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review COFINA plan of adjustment and disclosure statement. |
| 0012 | Reviewing Filed Documents | 11/6/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review informative motion on Commonwealth-COFINA dispute and notice of amended agenda for November 7-8 hearing. |
| 0012 | Reviewing Filed Documents | 11/6/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review informational motion of the UCC concerning the COFINA stipulation. |
| 0012 | Reviewing Filed Documents | 11/9/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review interim fee order signed by Judge Swain. |
| 0012 | Reviewing Filed Documents | 11/12/2018 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review November 7 omnibus hearing transcript. |
| 0012 | Reviewing Filed Documents | 11/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review portion of November 7, 2018 hearing transcript. |
| 0012 | Reviewing Filed Documents | 11/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review portions of transcript of November 7th hearing pertaining to fee review, hourly rate increases, and the pending tax on professional fees. |
| 0012 | Reviewing Filed Documents | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review adversary complaint filed by AFSCME against the Commonwealth. |
| 0012 | Reviewing Filed Documents | 11/30/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review order approving COFINA disclosure statement. |
| 0012 | Reviewing Filed Documents | 12/13/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review draft Notice of Agenda for the December 19 hearing that includes the Fee Examiner's rate increase motion. |
| 0012 | Reviewing Filed Documents | 12/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review supplemental omnibus fee order entered by the Court. |
| 0012 | Reviewing Filed Documents | 12/21/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review transcript of the December 19th hearing concerning hourly rate increase presumptions. |
| 0012 | Reviewing Filed Documents | 1/2/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review transcript of December 19, 2018 hearing on rate increases. |
| 0012 | Reviewing Filed Documents | 1/10/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review third amended COFINA Title III plan of adjustment. |
| 0012 | Reviewing Filed Documents | 1/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review order on procedures for January 30 omnibus hearing and e-mail exchange with Mr. Lugo on same. |
| 0012 | Reviewing Filed Documents | 1/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review eighth amended notice, case management, and administrative procedures order. |
| 0012 | Reviewing Filed Documents | 1/25/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review Paul Hastings motion to compel payment of October and November monthly fees. |
| 0012 | Reviewing Filed Documents | 2/5/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review opinion and order approving the COFINA settlement. |
| 0012 | Reviewing Filed Documents | 2/5/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review order approving the third amened COFINA plan and the memorandum of findings and conclusions of law in connection with confirmation of the COFINA plan. |
| 0012 | Reviewing Filed Documents | 2/7/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review filings about proposed effective date of COFINA plan. |
| 0012 | Reviewing Filed Documents | 2/7/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Review December omnibus hearing transcript for treatment of rate increase issue. |
| 0012 | Reviewing Filed Documents | 2/13/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review the UCC's objection to a $7 million payment under the COFINA plan to Bonistas del Patio professionals. |
| 0012 | Reviewing Filed Documents | 2/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review UCC's further response concerning the $7 million payment to Bonistas del Patio professionals under the COFINA plan. |
| 0012 | Reviewing Filed Documents | 2/15/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review First Circuit opinion on Aurelius motion to dismiss. |
| 0012 | Reviewing Filed Documents | 2/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review First Circuit opinion on the Appointments Clause appeal. |
| 0012 | Reviewing Filed Documents | 2/18/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Continue reviewing First Circuit opinion on Aurelius motion to dismiss. |
| 0012 | Reviewing Filed Documents | 2/19/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Mr. Williamson regarding First Circuit opinion on Aurelius motion. |
| 0012 | Reviewing Filed Documents | 2/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ERS creditors' motion to be appointed as Trustees. |
| 0012 | Reviewing Filed Documents | 3/12/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review AAFAF's limited objection to the hourly rate increase presumptive standards motion. |
| 0012 | Reviewing Filed Documents | 3/12/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Detailed review and annotation of AAFAF limited response and reservation of rights on rate increases. |
| 0012 | Reviewing Filed Documents | 3/14/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review AAFAF objection to presumptive standards motion. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *9.7* | *$4,534.80* | |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/2/2018 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Begin drafting second semi-annual fee application for Fee Examiner and Godfrey & Kahn. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/3/2018 | STADLER, KATHERINE | $537 | 2.4 | $1,288.80 | Continue drafting second semi-annual fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/10/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Continue drafting second semi-annual fee application of Fee Examiner and counsel. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/11/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Create and verify master spreadsheet of G&K April-September fee and expense data for creation of exhibits to the second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/11/2018 | STADLER, KATHERINE | $537 | 5.2 | $2,792.40 | Review and revise source data for second interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/12/2018 | STADLER, KATHERINE | $537 | 3.7 | $1,986.90 | Continue reviewing and revising source data for second interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/15/2018 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Review and revise source material for second interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/16/2018 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Complete drafting of second semi-annual application of Fee Examiner and counsel for compensation and reimbursement of expenses for April through September 2018. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/16/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft, review, and revise declaration of Mr. Williamson on tax withholding issues for submission with Fee Application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/22/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Begin to create and verify fee exhibits to G&K's second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/23/2018 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review and edit fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/23/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Continue to create, revise, and verify fee and expense exhibits to G&K's second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/24/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review and revise G&K's second interim fee application and the related declaration of Mr. Williamson. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/24/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Complete, revise, and verify all fee and expense exhibits for G&K second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2018 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Review and updates to fee application, draft notice and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with G&K team concerning the second interim fee application and exhibits. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/25/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review comments from Mr. Williamson on second semi-annual fee application and revisions to same. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Prepare rate disclosures in the second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/26/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review rate disclosures for second semi-annual fee application of Williamson and Godfrey & Kahn. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/6/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to second interim fee application, notice, and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/8/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review exhibits to G&K's second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/8/2018 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Complete second semi-annual fee application, notice, and proposed order for filing and service. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/29/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft, review, and revise declaration of Mr. Williamson in support of payment of second semi-annual fees and tax withholding. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/3/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft certification of counsel on no objection to second semi-annual fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/3/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Draft notice of presentment for proposed order for fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/6/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review signed order approving second interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/13/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review G&K's second interim fee application and data, and order approving the application, and Mr. Williamson's declaration concerning fees incurred inside Puerto Rico. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/13/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Blay on declaration, revise and forward same. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *31.9* | *$16,176.90* | |
| 0014 | Non-working travel, including travel delays | 11/6/2018 | CAHILL, BRYAN | $428 | 9.2 | $3,937.60 | Travel to San Juan via Milwaukee and Fort Lauderdale for hearing and meeting with Mr. Filsinger. |
| 0014 | Non-working travel, including travel delays | 11/6/2018 | STADLER, KATHERINE | $537 | 9.1 | $4,886.70 | Non-working travel to San Juan for November 7 fee hearing, via Atlanta. |
| 0014 | Non-working travel, including travel delays | 11/7/2018 | STADLER, KATHERINE | $537 | 10.5 | $5,638.50 | Non-working return travel to Madison, Wisconsin with Atlanta layover. |
| 0014 | Non-working travel, including travel delays | 11/8/2018 | CAHILL, BRYAN | $428 | 8.0 | $3,424.00 | Travel back to Madison, WI via Fort Lauderdale and Milwaukee. |
| 0014 | Non-working travel, including travel delays | 12/18/2018 | STADLER, KATHERINE | $537 | 9.3 | $4,994.10 | Non-working travel to San Juan from Madison, Wisconsin via Atlanta. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Non-working travel, including travel delays | 12/19/2018 | STADLER, KATHERINE | $537 | 9.8 | $5,262.60 | Non-working return travel from San Juan to Madison, Wisconsin via Atlanta. |
| 0014 | Non-working travel, including travel delays | 1/29/2019 | STADLER, KATHERINE | $537 | 4.6 | $2,470.20 | Non-working travel to New York for omnibus hearing. |
| 0014 | Non-working travel, including travel delays | 1/30/2019 | STADLER, KATHERINE | $537 | 7.1 | $3,812.70 | Non-working return travel from New York, via Detroit. |
| 0014 | Non-working travel, including travel delays | 3/12/2019 | STADLER, KATHERINE | $537 | 4.5 | $2,416.50 | Non-working travel to New York from Madison, WI for March 13 omnibus hearing. |
| 0014 | Non-working travel, including travel delays | 3/13/2019 | STADLER, KATHERINE | $537 | 7.0 | $3,759.00 | Return travel from New York to Madison, via Detroit. |
| 0014 | Non-working travel, including travel delays | 3/31/2019 | STADLER, KATHERINE | $0 | 0.0 | -$16,620.15 | Less 50% Discount |
| 0014 | Non-working travel, including travel delays | 3/31/2019 | CAHILL, BRYAN | $0 | 0.0 | -$3,680.80 | Less 50% Discount |
| *0014* | *Non-working travel, including travel delays* | | *Matter Totals* | | *79.1* | *$20,300.95* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise letter report for FTI and e-mail exchange with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Peter Friedman of O'Melveny on Ankura application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise Greenberg report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to U.S. Trustee on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on status of reports, scheduling and other matters |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to Jonathan Weiss of Klee Tuchin on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Jenner response to report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Rothschild report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call to Bob Keach for Oversight Board on status of review process and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Monitor hearing on UCC and GDB matter (latter adjourned). |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to U.S. Trustee's office on case status and developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Schmidt on Luskin Stern. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Notes on Paul Hastings response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on discussion with COFINA Agent's counsel on expert witness. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange telephone calls and email with Mr. El Koury for Oversight Board on Luskin Stern issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and email with Mr. El Koury for Oversight Board on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Monitor emails to and from Klee Tuchin on response to third interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revisions to Munger Tolles letter and conference and e-mail exchange with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Prepare notes on response to Ernst & Young to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare notes on Klee Tuchin responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare notes on Paul Hastings responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email to Mr. Hancock with notes on Jenner response and conference with him. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional revisions to Munger Tolles report and conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Prepare notes on Paul Hastings report and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review e-mail from Mr. Hancock on Segal Consulting and conference with him on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Continue work on Marini firm draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Evaluate COFINA Agent applications as a group. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler on approach for November 7 hearing and related objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Continue work on Munger Tolles draft letter report, conferences and e-mailing with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email and office conferences with Mr. Hancock on Paul Hastings application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | E-mail exchanges with Mr. Dalton and Mr. Hancock on Paul Hastings rate increase. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Draft insert for Paul Hastings objection letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Office conference with Mr. Dalton on Willkie Farr rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise draft response to Paul Hastings on rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. West on Willkie Farr rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest draft of Paul Hastings letter and cited cases with focus on rates and expert witnesses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest draft of Paul Hastings letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest McKinsey related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review and revise responsive letter to Paul Hastings on rate increases and expert retention. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Paul Hastings letter report response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Filsinger response to interim letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/20/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Prepare overview of COFINA settlement materials and evaluate need for fee disclosure. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review COFINA-related filings--including plan and disclosure statement--for professional fee implications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences and e-mails with Mr. Hancock, Mr. Dalton, and Ms. Stadler on Paul Hastings application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review materials on Oversight Board public meeting and hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Filsinger on application status and site visit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/24/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Office conference with Ms. Stadler on upcoming hearing and report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revise Kroma letter report and conference with Mr. Hancock on it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Mr. Hancock and review relatd email exchange on Zolfo resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from Mr. Hancock on FTI resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Draft e-mail to Mr. Prinsen on Luskin Stern negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock and review related email exchange on Bennazar resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Hancock on Jenner resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on Zolfo negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue work on report for November 7 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review and revise draft consolidated fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2018 | WILLIAMSON, BRADY C. | $632 | 2.9 | $1,832.80 | Draft additional sections for draft report and revisions to initial draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Ms. Stadler on requested revisions to draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Brief review of certified fiscal plan and related email from Mr. Duvall for McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2018 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Continue additions and revisions to initial draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Office conference with Ms. Stadler on third interim summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Mr. Prinsen on Andrew Wolfe expense issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue third interim report revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Filsinger negotiation summary and exhange e-mail with Ms. Andres on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Office conference and e-mail exchange with Mr. Prinsen on Luskin Stern. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Office conference and e-mail exchange with Ms. Stadler on status report, third interim resolutions, and omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Continue work on draft summary report. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email and conference with Mr. Hancock on Zolfo Cooper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conference and e-mails with Mr. Prinsen on Luskin Stern issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review negotiation summary and e-mail exchange with Ms. Andres on Marini firm. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review negotiation summary and conference with Ms. Andres on Filsinger Energy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls to Mr. El Koury for Oversight Board on forthcoming report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone calls to Mr. Yassin-Mahmud for AAFAF on forthcoming report |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Draft additional report section on Filsinger review. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Conference call with mediator on case status. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 2.5 | $1,580.00 | Complete work on report for November 7 hearing. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Office conference and e-mail with Ms. Stadler on Filsinger insertions. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone calls to Oversight Board and AAFAF counsel on report for November 7 hearing. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Keach on non-Title III professionals. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Prinsen and Ms. Stadler on Luskin Stern resolution. |
| 0015 | Fee Examiner - Brady | 10/31/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft hearing agenda for December 7 and conference with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady | 11/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with AAFAF on final report and follow-up meetings. |
| 0015 | Fee Examiner - Brady | 11/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and emails with Mr. Keach on filed report. |
| 0015 | Fee Examiner - Brady | 11/1/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Exchange email on Bennazar resolution proposal and conference with Mr. Hancock on it. |
| 0015 | Fee Examiner - Brady | 11/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls with Michael Luskin on pending issues, including McKinsey analysis. |
| 0015 | Fee Examiner - Brady | 11/2/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. El Koury on filed report and prospective meetings. |
| 0015 | Fee Examiner - Brady | 11/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review informative motions for November 7 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review informative motion and draft agenda in preparation for November 7 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review materials related to interim COFINA resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Final review of Godfrey & Kahn fee application and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone calls and e-mails to and from Ms. Stadler on Ankura meeting preparation and pending motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Ms. Boucher on pending filings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Meeting with Ms. Stadler to prepare for November 7 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 4.8 | $3,033.60 | Travel to San Juan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Natalie Jaresko and Ms. Stadler on Oversight Board developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Conference with Ms. Stadler and Mr. Yassin-Mahmud for AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Filsinger on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft order for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Boucher and Puerto Rico counsel on hearing results. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2018 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Conference with Mr. Filsinger and staff on PREPA assignment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2018 | WILLIAMSON, BRADY C. | $632 | 4.7 | $2,970.40 | PREPA orientation, travel and related conferences with Filsinger and PREPA staff. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2018 | WILLIAMSON, BRADY C. | $632 | 4.5 | $2,844.00 | Return travel to Washington, D.C. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Attend federal court hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler in preparation for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Response to media inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/8/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Follow up from November 7 hearing, including review of draft order and minute sheet. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email to Filsinger group. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Follow up email to Mr. Yassin-Mahmud and Ms. Jaresko on November 7 meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. Bienenstock for Proskauer on tax issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email with Ms. Stadler and Mr. Smith on tax issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Boucher on transcripts and plan deadlines. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Respond to media inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review summary of disclosure statement filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review November 7 hearing transcript and related emails from professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Assess COFINA disclosure statement for fee and expense references. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review statutory language on professional services tax withholding. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/15/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review e-mail from Mr. Smith on tax withholding issue. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone call to Mr. Bienenstock and related emails on tax issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with Mr. Despins for Creditors' Committee on meeting schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Overview of COFINA disclosure statement objections and responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review amended COFINA disclosure statement and related objections for November 20 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Boucher on new fee applications and COFINA disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call from Mr. El Koury on Munger Tolles application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference on Munger Tolles application and scope issues with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/20/2018 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Monitor status report hearing and hearing on COFINA disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/20/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Initial comments and addition on new presumptive standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on accumulated fees and expenses--data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/20/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review summary email from Filsinger Energy on staffing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review additional rate increase data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Additional revisions to draft motion on standards. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences and emails with Mr. Dalton on rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/25/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Continue work on draft presumptive standards motion and review related email from Ms. Stadler. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue work on draft standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Complete work on standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call and email from U.S. Trustee's office. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Despins on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Ms. Stadler on rate increase motion and data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. El Koury for Oversight Board and Mr. Yassin-Mahmud for AAFAF on rate increase motion and data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Check second amended COFINA plan for confirmation cost issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest pleadings in McKinsey litigation for potential relevance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | E-mail exchange with Mr. Hancock and Ms. Stadler on Paul Hastings and rates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Ms. Stadler and Mr. Dalton on draft standards motion. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Ms. Stadler on professional comments to presumptive standards motion and order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest data and summaries on Willkie Farr and communications with Ms. West and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise payment declaration. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Prinsen on O'Neill & Borges. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest data, e-mail and conferences with Mr. Hancock on Zolfo Cooper. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/29/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest data and summary on Paul Hastings and office conference with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review latest rate increase updates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest filings in other cases for potential relevance to McKensie and Puerto Rico. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review summary of Appointments Clause arguments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences and e-mails with Mr. Hancock and Ms. Stadler on Paul Hastings application and developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Mr. Prinsen on Deloitte report and email exchange on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on Paul Hastings rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences and e-mails with Mr. Hancock and Ms. Stadler on Zolfo Cooper discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler on pending motion, report status, and December hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/5/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to draft proposed presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Prepare for conference with Mr. Despins for Creditors' Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.60 | Conference with Mr. Despins for Creditors' Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/6/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Paul Hastings rate charts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Prepare for conference with Ankura representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Attend conference with Ankura representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Prepare for conference with Willkie Farr representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Attend conference with Willkie Farr representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review follow up email from Ankura representatives. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Despins on potential resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Draft e-mail to Ms. Stadler on potential objections. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler and related email on status of discussions and objection deadlines for report and motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review settlement proposal with Mr. Despins and related conversations with him. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2018 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Continue work on draft report revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on report exhibit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone calls from Mr. Despins on potential objections and deadlines. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone call to Mr. Luskin on McKinsey report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review potential objection from Paul Hastings and conference with Ms. Stadler and Mr. Dalton on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Final revisions to report for December 19 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Stadler on presumptive standards filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/12/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Draft potential insert on McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/13/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review summary materials on tax legislation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest materials on tax legislation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Check agenda for December 19 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Access audio recording of Aurelius arguments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on latest rate increase data and upcoming hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2018 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Initial preparation for December 19 hearing, including outline of comment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2018 | WILLIAMSON, BRADY C. | $632 | 8.1 | $5,119.20 | Travel to San Juan for December 19 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Preparation for hearing en route to San Juan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Communications with Ms. Boucher on hearing agenda and related matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest rate increase data from Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2018 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Meet with Ms. Stadler to prepare for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2018 | WILLIAMSON, BRADY C. | $632 | 1.9 | $1,200.80 | Participate in hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Post-hearing conferences with Ms. Stadler and Mr. Lugo. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Post-hearing discussion with Mr. Despins. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Post-hearing discussion with Mr. Friedman. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/19/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Post-hearing discussion with Mr. Yassin-Mahmud. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/20/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Exchange email with Mr. Yassin-Mahmud on meeting and related preparation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review December 19 omnibus hearing transcript. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2018 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Initial review and revision of draft memorandum to professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2018 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Conference with Mr. Yassin-Mahmud and AAFAF colleagues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2018 | WILLIAMSON, BRADY C. | $632 | 5.8 | $3,665.60 | Return travel from San Juan to D.C. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/26/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Respond to email from AAFAF staff on tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from AAFAF staff on potential conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/27/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest correspondence involving McKinsey issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Oversight Board correspondence for effects on proceeding. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email from AAFAF staff on tax issues and translation of relevant tax provisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/28/2018 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review new tax legislation analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review proposed affidavit of Willkie Farr on COFINA expert. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/2/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review latest information and materials on tax law changes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Segal draft letter report and e-mail exchange with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Cursory review of COFINA plan objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review media inquiry and conference with Ms. Stadler on follow up. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest COFINA, Whitebox, BNYM materials for fee issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Partial attendance at team conference on assignments and approach. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review email and supporting materials on Citi Group Global fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Prepare for conference call with AAFAF on tax, fee issues, timing and procedure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Participate in conference call with AAFAF on tax, fee issues, timing and procedure and follow up office conference on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange preparatory and follow up email with AAFAF staff on conference call regarding taxes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler and Mr. Dalton on draft memorandum and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on draft memorandum to professionals on status, tax issues, and rate increases. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone call to Mr. Friedman with Ms. Stadler on hearing and order revisions and follow-up discussions with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review cost of living data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional comments on Segal letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review DLA Piper letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Office conference with Ms. West on DLA Piper draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2019 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Review tax statute summaries, language and related commentary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email from Mr. Bienenstock and phone conference with him on revised order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest McKinsey developments regarding disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to draft memorandum on taxes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences and e-mails with Ms. Stadler on media inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review recommended revisions from AAFAF on tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. Despins on pending issues, including revised order and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest COFINA confirmation materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange emails with U.S. Trustee on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Continue work on draft tax memorandum. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Revise and supplement O'Melveny letter report after exhibit review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review additional materials on COFINA plan, including section 19.5 comments and brief excerpts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/10/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to AAFAF staff on tax memorandum. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. El Koury for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email from Mr. Bienenstock on hourly rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review revised COFINA declaration. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest COFINA materials on fee obligations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additions and notes to O'Melveny letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review negotiation summary, conferencing and emailing  with Mr. Hancock on Paul Hastings analysis and discussions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Willkie Farr designation and affidavit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest COFINA pleadings on section 19.5 dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additions and revisions to Citigroup letter report and draft related email to Mr. Prinsen. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. El Koury on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revise Segal letter report, inserting and revising rate change discussion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review final Citigroup letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2019 | WILLIAMSON, BRADY C. | $632 | 2.8 | $1,769.60 | Monitor COFINA confirmation/Rule 9019 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/17/2019 | WILLIAMSON, BRADY C. | $632 | 2.9 | $1,832.80 | Continue to monitor COFINA hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email exchange with Citigroup on first interim fee period negotiations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and respond to e-mails on DLA Piper, and conferences and e-mails with Ms. Stadler on report, hearing, and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revise and supplement informative motion and supplemental report for January 30 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review negotiation summary on Deloitte resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange emails with Ms. Boucher on January 25 meetings with professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West and Ms. Stadler on DLA Piper resolution and review summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Continue email exchange with Mr. Bienenstock on rate increase and tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Final review of draft report and revisions to exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Bienenstock on cost data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Final review of informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review voice message from Mr. Despins on fee motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review motion to compel payment of fees and cited references. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Conference call with Ms. Stadler, Mr. El Koury and Mr. Dalton on rate increase and tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Conference call with Ms. Stadler and Luskin Stern counsel on rate increase and tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Ms. Stadler on media inquiries and responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Revise and supplement letter report for Kroma. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revise and supplement letter report for Bennazar. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review e-mail from Mr. Hancock, revise and supplement letter report for Munger Tolles. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from Mr. Hancock, revise and supplement letter report for Marchand. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review agenda and related documents for January 30 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2019 | WILLIAMSON, BRADY C. | $632 | 4.6 | $2,907.20 | Travel to New York from Madison for January 30 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review late-filed materials for hearing, including draft order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Prepare for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Attend omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference on hearing with representatives for the Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference on hearing with Proskauer. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revise and expand letter report for FTI. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revise and expand letter report for Jenner. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review proposed order for interim compensation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review decisions and comments from hearing for effect on fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/31/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review U.S. Court of Appeals decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Court's guidance on procedural issues for GO claim objection process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email exchange between Mr. Hancock and Ms. Root on Jenner report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise Cassillias Santiago & Torres letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review U.S. Court of Appeals decision in Employee Retirement Systems litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review proposed legislation on disclosure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2019 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Review Court's COFINA decisions and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock on Jenner & Block response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences with Ms. Stadler and on presumptive standards and related matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Dalton on 9019 analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/5/2019 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Review and revise initial draft of supplemental report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Dalton on rate increases. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Continue rate increase analysis for March 13, 2019 report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review O'Melveny response and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to  Mr. Dalton on COFINA final applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. El Koury on FOMB data request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review and supplement Zolfo letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review COFINA ruling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revise and supplement presumptive standards draft motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Additional rate increase analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with U.S. Trustee on status and developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Continue work on summary report drafting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences and e-mails with Mr. Dalton on data request from Oversight Board and related email from Mr. El Koury. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2019 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Assess pending Congressional legislation on disclosure, compensation and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Stadler on status of letter reports and issues for March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest draft of presumptive standards order for circulation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conferences on draft order with Ms. Stadler and Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms.Boucher on COFINA plan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email with Mr. Dalton on latest draft presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Despins on conference call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional research and drafting on rate increase data and analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls with U.S. Trustee on status of case and proposed order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Bennazar negotiation summary and conference with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2019 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Revisions and additions to draft materials on rate increase issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2019 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Additional comments and edits on Proskauer draft. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review FTI response, exhibits and related negotiation materials and e-mail from Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Hancock on Paul Hastings application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Exchange telephone calls with Mr. Despins on pending issues, including rate increases, case developments long-term and UCC-Bonesta dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Respond to media inquiries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls with Ms. Root, Jenner & Block, on status of proceedings and rate issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on supporting paragraphs for March summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review Court of Appeals decision on Oversight Board composition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and supplement COFINA Agent letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. Stadler on Law360 inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional comments on draft rate increase order and conference with Ms. Stadler on same and reporting cycle status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Review 100-page Luskin Stern report on McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Continue analysis of First Circuit decision and analysis . |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Office conference with Ms.Stadler  on McKinsey report . |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Summarize McKinsey report for fee review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conferences with Mr. Dalton and Ms. Stadler on First Circuit opinion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Bienenstock on new draft order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Jenner & Block response letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review commentary and position statement on First Circuit's appointment clause decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. El Koury on Oversight Board perspective and developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Hancock on impact of Aurelius decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest pleadings on Bonesta dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Continue analysis of rate increase data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Draft additional material for Proskauer report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email to Mr. El Koury on developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences with Ms. Viola and Ms. Stadler on revisions to Proskauer and appointments clause litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional development of rate increase language. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Office conference with Mr. Dalton on rate increases. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review final draft of Proskauer report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference and email with Mr. Dalton on appointments clause litigation, time allocation and data review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review and revise latest Paul Hastings report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review follow up statement from Oversight Board and analyze First Circuit's decision on Board composition. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Initial review of Andrew Wolfe draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Initial review of Cancio draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Initial review of Greenberg Traurig draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Second review of Paul Hastings draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Jenner negotiation summary and e-mail exchange with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Mr. Hancock on Segal discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail exchange between Mr. Hancock and Mr. Verrilli on Munger Tolles report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Telephone conference with Ms. Stadler on latest draft presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Zolfo Cooper response to letter report and email exchange with Mr. Hancock on response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Yassin-Mahmud on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Additional comments on Paul Hastings report and email with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and supplement draft report for Ernst & Young. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review and supplement draft report for Luskin Stern. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review First Circuit decision on legislative litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional Pension Trustee Advisors report review and revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Citi email response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Monitor results of discovery hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise letter report for Cancio. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise letter report for Andrew Wolfe. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and revise letter report for Greenberg Traurig. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise letter report for Phoenix Management. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Segal negotiation summary with Mr. Hancock and related email. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Additional revisions to Segal negotiation summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft report for Conway MacKenzie. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Mr. Prinsen on Citi application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and revise COFINA Agent Bettina Whyte report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. El Koury on case developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review revised expert witness declarations for COFINA Agent and e-mails with Ms. West and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on percentage of billing to law and financial firms. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Supplement and review Ankura letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and emails with Mr. Yassin-Mahmud on issues for March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Revise letter to counsel for Citi. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange email with Mr. El Koury on Luskin Stern analysis and review monthly invoices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Comments on Rothschild letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Ms. West on Ankura report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest pleadings on Bonesta dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Conferences and e-mails with Ms. Stadler on schedule, report status and potential meeting with Puerto Rico counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Draft additional material for McKinsey letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2019 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Review Paul Hastings settlement proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Bienenstock on hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone conference with Ms. Stadler on Citi issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Mr. Hancock on proposed Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review and comment on Ankura report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Mr. Friedman on developments and March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Exchange telephone calls and emails with Ms. Stadler and Mr. Hancock on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Proskauer data and exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Alvarez & Marsal draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Yassin-Mahmud on tax and rate increase issues and e-mails with Ms. Stadler and Mr. Dalton on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review draft letter report for Citi. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Hancock and Ms. Stadler on Zolfo resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Mr. Friedman on data request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Continue work on draft report for March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Telephone conferences with Ms. Stadler on hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange email and telephone calls with Mr. Yassin-Mahmud on pleadings and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference and email with Mr. Prinsen and Ms. Stadler on Luskin Stern resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email to and from Mr. Chubak on Citi's position. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email from Mr. Despins on settlement proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls and email with Mr. Hancock on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Continue work on summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conferences and email with Mr. Prinsen and Ms. Stadler on Luskin Stern resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls with Mr. Despins on rate increase issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Emails with Ms. Viola and Ms. Schmidt on Proskauer resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Ernst & Young negotiation response and conference with Mr. Prinsen on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Yassin-Mahmud on meeting and report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. Verrilli of Munger Tolles on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conference with Mr. Dalton on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email exchange with Mr. Friedman on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Prinsen on Luskin Stern resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Additional revisions to summary report and informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Extended conferences with Mr. Hancock and Ms. Stadler on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review proposed fourth interim fee order language. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review e-mails of Ms. Viola and Ms. Schmidt on Proskauer resolution and related email to Mr. Bienenstock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review e-mail exchange between Mr. Prinsen and professional on Ernst & Young negotiation summary and review same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/6/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Office conferences with Ms. Stadler on fourth interim report, March 13 hearing, and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review correspondence between Mr. Hancock and Mr. Bongartz on final resolution and review final resolution summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review informative motion for hearing and e-mail with Ms. Boucher on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Mr. Verrilli on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler and related email on AAFAF's position. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences and related email with Mr. Hancock on Paul Hastings resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with AAFAF on COFINA fee review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email to U.S. Trustee's office with previous report and related discussion with Mr. Bujold. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange email and telephone conference with Ms. Stadler on agenda and AAFAF issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Monitor Ms. Stadler's email with FOMB counsel on agenda and AAFAF issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review informative motions for March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise latest draft of presumptive standards order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and emails with Ms. Stadler on March 13 hearing and review and comment on proposed order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review agenda for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Conference with Mr. Verrilli for Oversight Board on appellate issues and strategy. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review 1st Circuit decision and circuit rules in preparation for meeting with Mr. Verrilli. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 3.4 | $2,148.80 | Travel to New York from D.C. for March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email and telephone calls to Ms. Stadler on presumptive standards, informative motion and hearing . |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review additional motions to inform related to attendance and issues for March 13 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review AAFAF pleading and objection to presumptive motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2019 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Conference with Ms. Stadler in preparation for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Pre-hearing conference with Mr. Marini-Biaggi. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Post-hearing conference with Mr. Yassin-Mahmud. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2019 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Attend hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Ms. Stadler before and after hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2019 | WILLIAMSON, BRADY C. | $632 | 5.2 | $3,286.40 | Return travel to Madison. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/14/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and e-mails with Ms. Stadler on hearing and next steps. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2019 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Initial and summary review of fifth interim applications and sampling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton and Ms. Stadler on AAFAF rate position. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Ms. Boucher on fee statements . |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Conferences with Ms. Stadler on rate increase and tax issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/19/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange telephone calls and email with Mr. Despins on scope of engagement and review related material from him. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/20/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review background on CitiGroup transaction fee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/21/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email from Mr. Despins on rate increase issue. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/21/2019 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Continue sampling review of fifth interim applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Initial review of draft DLA report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Initial review of Klee Tuchin letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review email from Ms. Viola with summary of Pension Trustee Advisors' proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Aurelius reservation of rights for impact on case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Voice mail from Mr. Bienenstock on rate increase issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review case on professional fees for Paul Hastings and related email with Mr. Despins. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail with Ms. Boucher on FOMB blog. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/25/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Email to Mr. Bienenstock on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review First Circuit opinions in guarantor cases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and email with Mr. Bienenstock on status, hearing agenda and related issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2019 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and emails with Brown Rudnick counsel on expense and preference issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Revise and supplement O'Neil & Borges report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revise and supplement DLA report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review revised O'Neill & Borges and DLA Piper reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email from Mr. Bienenstock on April 24 agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange email with Mr. Despins on compensability of lobbying fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email to Mr. Yassin-Mahmud on pending issues, including rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review email from Ms. Stadler on GSA inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review e-mail from and conference with Ms. Viola on Pension Trustee Advisors resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional revisions to DLA letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/28/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. West on Klee Tuchin report, suggesting report revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Supplement and revise draft report for Willkie Farr and related conference with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Supplement and revise draft report for Klee Tuchin and related conference with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Related conferences with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange email with Judge Houser's chambers on status of mediation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Monitor emails from Mr. Prinsen to professional on Citi issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2019 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Draft potential correspondence to professionals regarding schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange email with Mr. El Koury on meetings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2019 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review order on preference dispute scheduling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2019 | WILLIAMSON, BRADY C. | $0 | 0.0 | -$67,093.60 | Adjustment Per Flat Fee Agreement ($105,000.00 October 2018 - March 2019). |
| **0015** | **Fee Examiner - Brady Williamson's time only** | | **Matter Totals** | | **272.3** | **$105,000.00** | |
| 0017 | Pension Trustee Advisors | 10/2/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Respond to email from Mr. Fornia on third interim letter report. |
| 0017 | Pension Trustee Advisors | 10/16/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to Mr. Fornia and Mr. Chubak on professional's response to the third interim letter report. |
| 0017 | Pension Trustee Advisors | 10/29/2018 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Create negotiation summary for the third interim fee application. |
| 0017 | Pension Trustee Advisors | 10/29/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Conference with Mr. Fornia on issues identified in the third interim letter report and filing of the fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 10/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve negotiation summary with consensual resolution of third interim fee period application. |
| 0017 | Pension Trustee Advisors | 10/30/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Send email to Mr. Fornia and Mr. Chubak attaching the third interim negotiation summary and responsive email on same. |
| 0017 | Pension Trustee Advisors | 10/31/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and verify Exhibit A to the summary report. |
| 0017 | Pension Trustee Advisors | 1/18/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 0017 | Pension Trustee Advisors | 1/18/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment fourth interim fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Pension Trustee Advisors | 1/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 1/21/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Analyze and quantify fees resulting from hourly rate increases and crate rate exhibit for the fourth interim letter report. |
| 0017 | Pension Trustee Advisors | 1/28/2019 | PRINSEN, ADAM | $271 | 2.8 | $758.80 | Review and analyze fees and expenses for the fourth interim period in the database. |
| 0017 | Pension Trustee Advisors | 2/6/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Prinsen on fourth fee period exhibits. |
| 0017 | Pension Trustee Advisors | 2/6/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Viola on PTA's fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 2/15/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Prepare fourth fee period exhibits. |
| 0017 | Pension Trustee Advisors | 2/15/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with Mr. Prinsen on fourth interim letter report exhibits. |
| 0017 | Pension Trustee Advisors | 2/15/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Conference with Ms. Viola on the fourth interim letter report exhibits. |
| 0017 | Pension Trustee Advisors | 2/18/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Prinsen on fourth interim letter report. |
| 0017 | Pension Trustee Advisors | 2/18/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola on fourth interim letter report. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | DALTON, ANDY | $561 | 1.0 | $561.00 | Review, reconcile, and augment October fee and expense data for inclusion with the fourth interim data. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Viola concerning October fee and expense data and confirmation that the fourth interim application is also the firm's final fee application. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Stadler on treatment of final fee application. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Ms. Viola on final fee application reporting. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Dalton on October fee and expense review. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail exchange and conference with Mr. Prinsen on status and questions for professional. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review fee application and professional's second project assignment for FOMB. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review resolutions and documentation of resolution of first three fee periods. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Draft fourth fee period report. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Email exchange with Mr. Chubak on PTA's fourth and final interim fee application and any future project assignments with the Board. |
| 0017 | Pension Trustee Advisors | 2/20/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola on status and subjects for further inquiry. |
| 0017 | Pension Trustee Advisors | 2/21/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review October 2018 time detail submitted with interim application. |
| 0017 | Pension Trustee Advisors | 2/21/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review September expense documentation and update coding of same in database application. |
| 0017 | Pension Trustee Advisors | 2/21/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Update expense exhibits. |
| 0017 | Pension Trustee Advisors | 2/21/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review  correspondence from professional for supporting documentation and budgets. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on timing of application and hearing. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on timing of report and hearing. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and code October fees in database application. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Review and revise draft exhibits. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review supporting documentation for fourth interim application. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review professional's correspondence regarding credits applied to  FOMB account. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare summary email to Mr. Prinsen on status of drafts and outstanding issues. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Prinsen on fourth interim and final letter report. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the October fees and expenses and draft related e-mail to Mr. Prinsen and Ms. Viola. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify hourly rate increase exhibit to include October data and to reflect the updated presumptive rate increase cap. |
| 0017 | Pension Trustee Advisors | 2/22/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Viola on fourth and final letter report and review her e-mail on outstanding issues. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise fourth interim fee period letter report. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and revise fourth interim letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Viola on the fourth interim letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review revised letter report and revise budget paragraph. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Pension Trustee Advisors | 2/25/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Prinsen on report for fourth and final fee period. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Update draft report to include discussion and analysis of final fee application. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Update third interim exhibits. |
| 0017 | Pension Trustee Advisors | 2/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and incorporate comments from Fee Examiner and Ms. Stadler on draft fourth interim and final letter report. |
| 0017 | Pension Trustee Advisors | 2/26/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Calculate interim and final blended hourly rates and exchange related e-mail with Ms. Viola. |
| 0017 | Pension Trustee Advisors | 2/26/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Send letter report for the fourth and final fee application to Mr. Chubak. |
| 0017 | Pension Trustee Advisors | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 0017 | Pension Trustee Advisors | 2/26/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Update draft report based on Fee Examiner's comments. |
| 0017 | Pension Trustee Advisors | 2/26/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review updated final report. |
| 0017 | Pension Trustee Advisors | 3/1/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Respond to email from Mr. Chubak requesting deferral of the fourth fee application and conference with Ms. Viola and e-mail exchange with Ms. Stadler on same. |
| 0017 | Pension Trustee Advisors | 3/1/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Prinsen on call with Mr. Chubak on fourth and final fee application. |
| 0017 | Pension Trustee Advisors | 3/1/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Prinsen on proposed resolution of fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 3/2/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Schedule conference with counsel on fourth fee application. |
| 0017 | Pension Trustee Advisors | 3/5/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review professional's response to report on fourth interim and final fee application, including supporting documentation. |
| 0017 | Pension Trustee Advisors | 3/5/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchanges with professional on arrangements for call on the fourth letter report. |
| 0017 | Pension Trustee Advisors | 3/6/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Telephone conferences with Mr. Prinsen on fourth interim and final fee application and office conference with Ms. Stadler on same. |
| 0017 | Pension Trustee Advisors | 3/6/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Telephone conferences with Ms. Viola on the fourth and final letter report. |
| 0017 | Pension Trustee Advisors | 3/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. Viola on fourth interim fee application and deferral to April 24, 2019 hearing. |
| 0017 | Pension Trustee Advisors | 3/8/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Confer with Mr. Prinsen on counter-proposal for resolution of fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 3/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft summary email with counter-proposal for resolution of fourth interim fee application, in preparation for upcoming telephone conference with profesional. |
| 0017 | Pension Trustee Advisors | 3/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on counter-proposal for resolution of fourth interim and final fee application and related staffing analysis. |
| 0017 | Pension Trustee Advisors | 3/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on  proposed resolution. |
| 0017 | Pension Trustee Advisors | 3/8/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Analyze fourth interim staffing, rate increases, and comparison of estimated to actual hours incurred for services. |
| 0017 | Pension Trustee Advisors | 3/8/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Confer with Ms. Viola on counter-proposal for resolution of fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Update negotiation summary to reflect counter-proposal. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Mr. Prinsen and professional on proposed reductions to PTA's fourth and final interim fee application. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Draft follow-up email to Mr. Chubak and Mr. Fornia requesting supporting calculations for counter-proposal. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Ms. Stadler and Mr. Prinsen on proposed reductions to fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Prinsen and Ms. Viola on fourth interim resolution. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Mr. Prinsen to prepare for call with professional. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Conference with Mr. Prinsen after call with professional on proposed reductions. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and comment on draft follow up email to professional. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola and professional representatives on proposed reductions to PTA's fourth and final interim fee application. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Pension Trustee Advisors | 3/11/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Stadler and Ms. Viola on proposed reductions to fourth interim fee application. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola to prepare for call with professional. |
| 0017 | Pension Trustee Advisors | 3/11/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Viola on call with professional on proposed reductions. |
| 0017 | Pension Trustee Advisors | 3/12/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Mr. Prinsen on resolution of issues in for fourth fee application. |
| 0017 | Pension Trustee Advisors | 3/12/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola on resolution of issues in for fourth fee application. |
| 0017 | Pension Trustee Advisors | 3/14/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify exhibit of June fees due to rate increase. |
| 0017 | Pension Trustee Advisors | 3/14/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Ms. Viola on open final fee application issues, review negotiation summary, and revise draft correspondence to professional on same. |
| 0017 | Pension Trustee Advisors | 3/14/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft and revise email correspondence to professional with counter-proposal on fourth interim fee application and conference with Ms. Stadler on same. |
| 0017 | Pension Trustee Advisors | 3/19/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Prepare resolution summary for fourth interim and final fee period. |
| 0017 | Pension Trustee Advisors | 3/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare email summary to the Fee Examiner with background and proposed resolution of final fee application. |
| 0017 | Pension Trustee Advisors | 3/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on final settlement recommendation from Ms. Viola. |
| 0017 | Pension Trustee Advisors | 3/28/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Confer with the Fee Examiner on proposed resolution and respond to professional with acceptance and resolution summary. |
| *0017* | *Pension Trustee Advisors* | | *Matter Totals* | | *43.0* | *$17,187.00* | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/12/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar about response to letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/12/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets and staffing plans for October and November. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/19/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze response to letter report for third interim fee application and draft negotiation summary regarding same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/19/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Bennazar regarding response to letter report for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September invoice. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fee and expense data from June through September. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/25/2018 | HANCOCK, MARK | $352 | 1.3 | $457.60 | Analyze response to letter report, simultaneously drafting negotiation summary. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/26/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Bennazar regarding negotiations for third interim fee application and conference with Mr. Williamson on same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/26/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Update negotiation summary and reply on letter report for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/1/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference with Ms. Root regarding third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/1/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Correspond with Mr. Williamson regarding negotiations for third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/5/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mails from Ms. Stadler and Mr. Hancock concerning resolution of third interim fee issues and revised exhibits for the November 7 fee hearing. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/5/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Hancock on proposed resolution of third interim fee application and e-mail exchange on same, instructing team on revision of proposed order for November 7 hearing. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/5/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference and e-mails with Ms. Stadler regarding negotiations for third interim fee application, correspond with Mr. Bennazar regarding same, and review revised proposed order regarding same. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/24/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/26/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/26/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/12/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/6/2019 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Review fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/6/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/7/2019 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Continue drafting letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/8/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report for the fourth interim fee period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/27/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/29/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/30/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise fourth fee period exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/31/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/31/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar regarding letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar regarding letter report for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/13/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review response to letter report, draft negotiation summary, and conference with Mr. Williamson regarding same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/24/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Bennazar regarding negotiations for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/27/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review letter from Mr. Bennazar regarding negotiations for fourth interim fee application and conference with Ms. Stadler on resolution. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/27/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Consult with Mr. Hancock on final resolution of fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/28/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar regarding negotiations for fourth interim fee application. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/4/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bennazar regarding negotiations for fourth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| *015A* | *Bennazar, Garcia & Milian C.S.P.* | | *Matter Totals* | | *16.6* | *$6,942.30* | |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and revise letter report and exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 10/3/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and revise third interim letter report and forward to professional. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 10/8/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference with Ms. Andres concerning hourly rate increases, and review third interim letter report and exhibit. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 10/8/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Telephone call and e-mail with Mr. Dalton in connection with rate increase evaluation. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 10/17/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 10/24/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review and respond to e-mail from Mr. Diaz confirming extension of response period. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 11/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 11/15/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fourth interim fee application and LEDES data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 11/24/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment fourth interim fee and expense data and identify missing matter data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 11/26/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review response to letter report and update summary of services. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 11/28/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Prepare negotiation summary and review and respond to status inquiry from Ms. Bolanos-Lugo. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/10/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | E-mail to Ms. Bolanos requesting electronic data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/11/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Communications with Ms. Stadler to confirm resolution and communications with professional to provide negotiation summary and to advise of treatment and timing of approval. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/11/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchanges with Ms. Andres on settlement status, obtaining final approval for resolution in connection with December 19 omnibus hearing. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of additional fourth interim LEDES data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/19/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review correspondence from Mr. Dalton confirming receipt and initial analysis of electronic data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/27/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 12/27/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Ms. Andres. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/6/2019 | ANDRES, CARLA | $375 | 2.3 | $862.50 | Begin review of interim fee application. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/9/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Analyze and quantify fees resulting from hourly rate increases and create exhibit for the fourth interim letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/21/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Prepare fourth fee period exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/21/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Identify exhibits and content. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/21/2019 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Complete review of interim application. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/22/2019 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Drafting letter report. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 1/30/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/6/2019 | ANDRES, CARLA | $375 | 1.5 | $562.50 | Review and revise draft letter report and exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/22/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revise and circulate final draft letter report for comment. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/26/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review comments on letter report and incorporate same into current draft. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/26/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Update fourth fee period exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/27/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/27/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and respond to team comments on letter report, complete letter report and forward to professional. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 2/27/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Lugo on inquiry from Ms. Bolanos-Lugo on PREPA objection deadline and follow up call and voice message to her on same. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 3/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Bolanos-Lugo on deferral of fourth interim application to April omnibus hearing. |
| 015B | Cancio, Nadal, Rivera & Diaz, P.S.C. | 3/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| **015B** | **Cancio, Nadal, Rivera & Diaz, P.S.C.** | | **Matter Totals** | | **22.6** | **$10,002.40** | |
| 015C | Casillas, Santiago & Torres LLC | 10/8/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review July LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 10/9/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four July fee statements. |
| 015C | Casillas, Santiago & Torres LLC | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 11/24/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 11/26/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 11/26/2018 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Review fourth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 11/26/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 12/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 12/13/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 12/21/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review October fee statements and LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 1/22/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review four November fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 1/30/2019 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Continue reviewing fourth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 1/31/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Continue reviewing fourth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 1/31/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Draft letter report for fourth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 2/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise fourth interim letter report. |
| 015C | Casillias, Santiago & Torres LLC | 2/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for fourth interim fee application and forward to Mr. Williamson. |
| 015C | Casillias, Santiago & Torres LLC | 2/4/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report and correspond with Mr. Casillias regarding same. |
| 015C | Casillias, Santiago & Torres LLC | 2/4/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report. |
| 015C | Casillias, Santiago & Torres LLC | 2/22/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Casillias regarding response to letter report for fourth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 2/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 2/26/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | E-mail exchange with Mr. Dalton regarding electronic data for December 2018 fee statement. |
| 015C | Casillias, Santiago & Torres LLC | 2/26/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee statements and LEDES data and e-mail to Mr. Hancock on same. |
| 015C | Casillias, Santiago & Torres LLC | 3/14/2019 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and augment October-December fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 3/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review four January fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 3/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 3/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review e-mail from Mr. Dalton regarding data for fifth interim fee application. |
| *015C* | *Casillias, Santiago & Torres LLC* | | *Matter Totals* | | *13.6* | *$6,422.90* | |
| 015F | Epiq Systems | 3/20/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first interim fee application. |
| 015F | Epiq Systems | 3/20/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Create and revise database tables for new firm and timekeepers. |
| *015F* | *Epiq Systems* | | *Matter Totals* | | *1.6* | *$897.60* | |
| 015G | FTI Consulting Inc. | 10/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson regarding letter report for third interim fee application. |
| 015G | FTI Consulting Inc. | 10/1/2018 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Continue drafting letter report for third interim fee application. |
| 015G | FTI Consulting Inc. | 10/2/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve draft letter report on third interim fee application. |
| 015G | FTI Consulting Inc. | 10/2/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for third interim fee application. |
| 015G | FTI Consulting Inc. | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 10/3/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding the letter report for the third interim fee application. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 10/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015G | FTI Consulting Inc. | 10/23/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic data supporting the September fees and expenses. |
| 015G | FTI Consulting Inc. | 10/25/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze response to letter report for third interim fee application, drafting e-mail to Mr. Williamson regarding same, and correspond with Mr. Gumbs regarding same. |
| 015G | FTI Consulting Inc. | 10/30/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review and augment fourth interim fee data. |
| 015G | FTI Consulting Inc. | 10/31/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and augment fourth interim expense data. |
| 015G | FTI Consulting Inc. | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth interim fee application. |
| 015G | FTI Consulting Inc. | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015G | FTI Consulting Inc. | 11/21/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic fee and expense data for October. |
| 015G | FTI Consulting Inc. | 11/26/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Reconcile and augment fourth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 11/27/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015G | FTI Consulting Inc. | 11/28/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review email from Mr. Dalton regarding initial analysis of fourth interim fee application. |
| 015G | FTI Consulting Inc. | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015G | FTI Consulting Inc. | 12/14/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Analyze and quantify fees from hourly rate increases, perform related rate cap calculations, and create rate exhibits for the fourth interim letter report. |
| 015G | FTI Consulting Inc. | 12/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015G | FTI Consulting Inc. | 1/7/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review November fee and expense data. |
| 015G | FTI Consulting Inc. | 1/27/2019 | HANCOCK, MARK | $352 | 2.0 | $704.00 | Continue reviewing fourth interim fee application. |
| 015G | FTI Consulting Inc. | 1/27/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Draft letter report for fourth interim fee application. |
| 015G | FTI Consulting Inc. | 1/28/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise fourth interim letter report and e-mail to Mr. Hancock on same. |
| 015G | FTI Consulting Inc. | 1/29/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for fourth interim fee application. |
| 015G | FTI Consulting Inc. | 1/31/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise fourth fee period exhibits. |
| 015G | FTI Consulting Inc. | 1/31/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for fourth interim fee application. |
| 015G | FTI Consulting Inc. | 2/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gumbs regarding letter report for fourth interim fee application. |
| 015G | FTI Consulting Inc. | 2/1/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report and exhibits. |
| 015G | FTI Consulting Inc. | 2/13/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee and expense data. |
| 015G | FTI Consulting Inc. | 2/14/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review response to letter report, correspond with Mr. Williamson regarding same, and correspond with Mr. Gumbs regarding same. |
| 015G | FTI Consulting Inc. | 2/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015G | FTI Consulting Inc. | 3/4/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review and augment October through December fee and expense data. |
| 015G | FTI Consulting Inc. | 3/14/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic data supporting January fees and expenses. |
| 015G | FTI Consulting Inc. | 3/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015G | FTI Consulting Inc. | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| 015G | FTI Consulting Inc. | 3/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application, noting tax issue. |
| 015G | FTI Consulting Inc. | 3/21/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fifth interim fee and expense data. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **25.3** | **$12,190.00** | |
| 015H | Jenner & Block LLP | 10/7/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Review and analyze response to letter report for third interim fee application. |
| 015H | Jenner & Block LLP | 10/7/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Williamson on analysis of response to letter report for third interim fee application and office conference with Mr. Williamson regarding same. |
| 015H | Jenner & Block LLP | 10/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015H | Jenner & Block LLP | 10/24/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review invoices and LEDES data for June through September. |
| 015H | Jenner & Block LLP | 10/24/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding data for fourth interim fee application. |
| 015H | Jenner & Block LLP | 10/26/2018 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review and augment fourth interim fee and expense data. |
| 015H | Jenner & Block LLP | 10/26/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise negotiation summary, draft response for negotiations for the third interim fee application, and draft e-mail to Mr. Williamson regarding same. |
| 015H | Jenner & Block LLP | 10/26/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond with Mr. Gordon and Ms. Root regarding negotiations for third interim fee application. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 10/26/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference with Ms. Root regarding negotiations for third interim fee application. |
| 015H | Jenner & Block LLP | 10/26/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conference with Mr. Williamson regarding negotiations for third interim fee application. |
| 015H | Jenner & Block LLP | 10/26/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve negotiation summary. |
| 015H | Jenner & Block LLP | 11/16/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review fourth interim fee application and reconcile data for fees incurred inside Puerto Rico. |
| 015H | Jenner & Block LLP | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015H | Jenner & Block LLP | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015H | Jenner & Block LLP | 11/23/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015H | Jenner & Block LLP | 11/26/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Mr. Dalton regarding request for fees omitted from the third interim application and correspond with Ms. Root regarding same. |
| 015H | Jenner & Block LLP | 11/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office and telephone conferences with Mr. Hancock concerning the firm's request for $16k in fees incurred but not billed during the third interim fee period and need for supporting LEDES data. |
| 015H | Jenner & Block LLP | 11/26/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review supplemental LEDES data supporting fees incurred but not billed during the third interim fee period and incorporate fee entries into the fourth interim fee data. |
| 015H | Jenner & Block LLP | 11/27/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015H | Jenner & Block LLP | 11/28/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fourth interim fee application. |
| 015H | Jenner & Block LLP | 11/29/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review rate increase analysis from Mr. Dalton. |
| 015H | Jenner & Block LLP | 11/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Root on presumptive standards motion. |
| 015H | Jenner & Block LLP | 12/3/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases through the fourth interim period, including related rate increase calculations and creating exhibits. |
| 015H | Jenner & Block LLP | 12/3/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Ms. Root on requested revisions to presumptive standards on rate increases and experts. |
| 015H | Jenner & Block LLP | 12/7/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Root on further requested revisions to presumptive standards order and follow-up conferences with her on same. |
| 015H | Jenner & Block LLP | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 12/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015H | Jenner & Block LLP | 12/18/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Forward monthly budgets for Retirees' Committee. |
| 015H | Jenner & Block LLP | 1/3/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail update to team on status of fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/24/2019 | HANCOCK, MARK | $352 | 1.9 | $668.80 | Review fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/25/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise fourth interim rate increase exhibit to reflect annual increase adjustment. |
| 015H | Jenner & Block LLP | 1/25/2019 | HANCOCK, MARK | $352 | 1.8 | $633.60 | Continue reviewing fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/25/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Draft letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/27/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Continue reviewing fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/27/2019 | HANCOCK, MARK | $352 | 2.2 | $774.40 | Draft letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/27/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Draft e-mail to Ms. Stadler regarding fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/28/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise fourth interim letter report and e-mail response to Mr. Hancock on same. |
| 015H | Jenner & Block LLP | 1/29/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/31/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report and exhibits. |
| 015H | Jenner & Block LLP | 1/31/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fourth fee period exhibits. |
| 015H | Jenner & Block LLP | 1/31/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 1/31/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Gordon and Ms. Root regarding letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 2/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding letter report for fourth interim fee application. |
| 015H | Jenner & Block LLP | 2/4/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Confer with Mr. Williamson regarding response to expense reduction in letter report and correspond with Ms. Root regarding revisions to letter report. |
| 015H | Jenner & Block LLP | 2/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding deadline for fifth interim fee application. |

**EXHIBIT I**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 2/14/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding response to letter report. |
| 015H | Jenner & Block LLP | 2/18/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Analyze third and fourth interim period fees related to the Appointments Clause appeal. |
| 015H | Jenner & Block LLP | 2/21/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Revise and verify fourth interim hourly rate increased exhibit to incorporate updated presumptive annual rate increase caps. |
| 015H | Jenner & Block LLP | 2/22/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Analyze response to letter report for fourth interim fee application, draft negotiation summary, correspond with Mr. Williamson and Ms. Root regarding same. |
| 015H | Jenner & Block LLP | 3/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Ms. Root regarding negotiations for fourth interim fee application. |
| 015H | Jenner & Block LLP | 3/12/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement. |
| 015H | Jenner & Block LLP | 3/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fifth interim fee application. |
| 015H | Jenner & Block LLP | 3/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft note to team on monthly fee statement objection deadline and e-mail exchange with Ms. Root on same. |
| 015H | Jenner & Block LLP | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015H | Jenner & Block LLP | 3/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review corrected fifth interim fee application. |
| **015H** | **Jenner & Block LLP** | | **Matter Totals** | | **30.4** | **$14,135.30** | |
| 015J | Marchand ICS Group, Inc. | 10/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 015J | Marchand ICS Group, Inc. | 10/22/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review invoices and electronic data for June, July, August, and September. |
| 015J | Marchand ICS Group, Inc. | 11/8/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Initial review and augmentation of fourth interim fee data. |
| 015J | Marchand ICS Group, Inc. | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015J | Marchand ICS Group, Inc. | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 11/26/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Wedoff and Mr. Dalton regarding expense data for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 11/26/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment fourth interim fee data and create interim expense data. |
| 015J | Marchand ICS Group, Inc. | 11/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review interim expense charges and exchange related e-mail with Mr. Hancock. |
| 015J | Marchand ICS Group, Inc. | 11/27/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Wedoff regarding expense data for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 11/27/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015J | Marchand ICS Group, Inc. | 11/28/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 12/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015J | Marchand ICS Group, Inc. | 1/6/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review fourth interim fee application and draft letter report regarding same. |
| 015J | Marchand ICS Group, Inc. | 1/7/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 1/8/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise fourth interim letter report draft. |
| 015J | Marchand ICS Group, Inc. | 1/27/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Revise letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 1/27/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Draft e-mail to Mr. Williamson regarding letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 1/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 1/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Marchand regarding letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 2/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review response to letter report for fourth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 3/1/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Sanchez regarding time entries for fee applications. |
| 015J | Marchand ICS Group, Inc. | 3/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| 015J | Marchand ICS Group, Inc. | 3/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 3/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Draft email to Mr. Dalton regarding data for fifth interim fee application. |
| **015J** | **Marchand ICS Group, Inc.** | | **Matter Totals** | | **7.6** | **$3,629.40** | |
| 015L | O'Melveny & Myers | 10/3/2018 | WEST, ERIN | $366 | 4.8 | $1,756.80 | Review third interim fee application data. |
| 015L | O'Melveny & Myers | 10/4/2018 | WEST, ERIN | $366 | 7.6 | $2,781.60 | Continue reviewing third interim fee application data. |
| 015L | O'Melveny & Myers | 10/5/2018 | WEST, ERIN | $366 | 3.2 | $1,171.20 | Continue reviewing third interim fee application data. |
| 015L | O'Melveny & Myers | 10/10/2018 | WEST, ERIN | $366 | 4.6 | $1,683.60 | Continue reviewing data to support third interim fee application. |
| 015L | O'Melveny & Myers | 10/11/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four July fee statements. |
| 015L | O'Melveny & Myers | 10/11/2018 | WEST, ERIN | $366 | 2.5 | $915.00 | Continue reviewing data to support third interim fee application. |
| 015L | O'Melveny & Myers | 10/24/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Call with Mr. Spina on hearing date for third interim fee application. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 10/28/2018 | WEST, ERIN | $366 | 5.3 | $1,939.80 | Continue reviewing data for third interim fee application. |
| 015L | O'Melveny & Myers | 10/30/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review time spent on fee examiner communications for comparison to other professionals and e-mail exchange with Ms. Schmidt on same. |
| 015L | O'Melveny & Myers | 11/2/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review five August fee statements. |
| 015L | O'Melveny & Myers | 11/15/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review five September fee statements. |
| 015L | O'Melveny & Myers | 11/19/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review five fourth interim fee applications. |
| 015L | O'Melveny & Myers | 11/19/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Email and phone call with Mr. Spina on fourth interim fee application and non-title III matters removed from future fee applications. |
| 015L | O'Melveny & Myers | 11/19/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Prepare email update to team on call with Mr. Spina and impact of removal of non-title III matters from fee applications. |
| 015L | O'Melveny & Myers | 11/19/2018 | WEST, ERIN | $366 | 2.1 | $768.60 | Review and code task descriptions in database. |
| 015L | O'Melveny & Myers | 11/20/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Evaluate exclusion of GDB fees from OMM's fee application and discrepancy in re-submitted data. |
| 015L | O'Melveny & Myers | 11/21/2018 | WEST, ERIN | $366 | 1.7 | $622.20 | Review and code time entries and expense entries in database. |
| 015L | O'Melveny & Myers | 11/28/2018 | WEST, ERIN | $366 | 1.5 | $549.00 | Review and code tasks in database for 3rd interim fee application. |
| 015L | O'Melveny & Myers | 11/29/2018 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review and code tasks in database for 3rd interim fee application. |
| 015L | O'Melveny & Myers | 12/2/2018 | WEST, ERIN | $366 | 6.3 | $2,305.80 | Continue reviewing tasks in database for 3rd interim fee application. |
| 015L | O'Melveny & Myers | 12/3/2018 | WEST, ERIN | $366 | 1.9 | $695.40 | Prepare and revise expense exhibits. |
| 015L | O'Melveny & Myers | 12/3/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Zujkowski to confirm extension of deadline to object to presumptive standards motion. |
| 015L | O'Melveny & Myers | 12/4/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Prepare exhibits for third interim fee period. |
| 015L | O'Melveny & Myers | 12/6/2018 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Continue preparing and revising exhibits. |
| 015L | O'Melveny & Myers | 12/12/2018 | WEST, ERIN | $366 | 2.6 | $951.60 | Continue working on exhibits for fee reductions. |
| 015L | O'Melveny & Myers | 12/18/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review five October monthly fee statements. |
| 015L | O'Melveny & Myers | 12/18/2018 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Revise draft letter and exhibits. |
| 015L | O'Melveny & Myers | 12/19/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Exchange e-mail with Mr. Spina and Mr. Orta concerning fourth interim data and initial review of provided LEDES files. |
| 015L | O'Melveny & Myers | 12/19/2018 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Prepare letter report. |
| 015L | O'Melveny & Myers | 12/21/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Begin the review and reconciliation of fourth interim fee and expense data. |
| 015L | O'Melveny & Myers | 12/28/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Revise exhibits for third letter report. |
| 015L | O'Melveny & Myers | 12/28/2018 | WEST, ERIN | $366 | 1.8 | $658.80 | Revise exhibits to third interim letter report. |
| 015L | O'Melveny & Myers | 12/30/2018 | WEST, ERIN | $366 | 2.0 | $732.00 | Continue drafting exhibits to third interim letter report. |
| 015L | O'Melveny & Myers | 12/31/2018 | WEST, ERIN | $366 | 1.6 | $585.60 | Revisions to letter report and exhibits. |
| 015L | O'Melveny & Myers | 1/3/2019 | WEST, ERIN | $366 | 2.2 | $805.20 | Revise draft letter report. |
| 015L | O'Melveny & Myers | 1/4/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and revisions to exhibits and review changes. |
| 015L | O'Melveny & Myers | 1/4/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise third interim exhibits. |
| 015L | O'Melveny & Myers | 1/7/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue review and revision of third fee period exhibits. |
| 015L | O'Melveny & Myers | 1/7/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Friedman on tax and rate increase issues and follow up office conferences with Mr. Williamson on same. |
| 015L | O'Melveny & Myers | 1/7/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Compute and verify fees resulting from hourly rate increases in excess of inflation, both for firm timekeepers and temporary attorneys, revising related exhibits. |
| 015L | O'Melveny & Myers | 1/8/2019 | WEST, ERIN | $366 | 1.8 | $658.80 | Revise draft letter report. |
| 015L | O'Melveny & Myers | 1/8/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Revise exhibits to include adjusted rate increase deduction. |
| 015L | O'Melveny & Myers | 1/8/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft letter report and exhibits for third interim fee application. |
| 015L | O'Melveny & Myers | 1/10/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise third fee period exhibits. |
| 015L | O'Melveny & Myers | 1/10/2019 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review and reconcile fourth interim LEDES data files. |
| 015L | O'Melveny & Myers | 1/10/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015L | O'Melveny & Myers | 1/11/2019 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Continue to review, reconcile, and augment fourth interim fee and expense data, including identification of transient timekeepers and accounting for resulting fee write-offs by the firm. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 1/14/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. West concerning the fourth interim fee and expense data. |
| 015L | O'Melveny & Myers | 1/14/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Complete the review and augmentation of fourth interim fee and expense data. |
| 015L | O'Melveny & Myers | 1/14/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Perform initial database analysis of the fourth interim fees and expenses, including creation of summary charts for all five underlying applications. |
| 015L | O'Melveny & Myers | 1/14/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Analyze fee savings from discounted hourly rates, including inserting the firm's standard 2018 rates into each timekeeper's fourth interim fee data. |
| 015L | O'Melveny & Myers | 1/15/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Verify timekeeper exhibit of fees billed versus fees at 2018 standard rates. |
| 015L | O'Melveny & Myers | 1/15/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze and quantify fees from hourly rate increases by timekeeper and position including augmenting master rate tracking spreadsheet. |
| 015L | O'Melveny & Myers | 1/16/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Create and verify hourly rate increase exhibits (firm timekeepers and temporary attorneys). |
| 015L | O'Melveny & Myers | 1/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. West on status of letter report. |
| 015L | O'Melveny & Myers | 1/21/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to draft letter report and exhibits. |
| 015L | O'Melveny & Myers | 1/21/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Revise letter report based on comments received from Fee Examiner. |
| 015L | O'Melveny & Myers | 1/21/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | E-mail with Ms. Stadler on report status. |
| 015L | O'Melveny & Myers | 1/22/2019 | WEST, ERIN | $366 | 1.9 | $695.40 | Revise draft letter report and exhibits. |
| 015L | O'Melveny & Myers | 2/6/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Receive and review response from Mr. Spina to third interim letter report. |
| 015L | O'Melveny & Myers | 2/8/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on response to third interim letter report. |
| 015L | O'Melveny & Myers | 2/12/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Prepare negotiation summary for third interim letter report. |
| 015L | O'Melveny & Myers | 2/12/2019 | WEST, ERIN | $366 | 2.7 | $988.20 | Review written response to third interim letter report including review of documentation in support of expenses. |
| 015L | O'Melveny & Myers | 2/12/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Telephone call with Mr. Spina on response to third interim letter report. |
| 015L | O'Melveny & Myers | 2/13/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Ms. Stadler on negotiation summary and response from O'Melveny. |
| 015L | O'Melveny & Myers | 2/13/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review response from professional and negotiation summary. |
| 015L | O'Melveny & Myers | 2/13/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Confer with Ms. West on professional's response. |
| 015L | O'Melveny & Myers | 2/14/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler on revised negotiation summary for third interim fee period. |
| 015L | O'Melveny & Myers | 2/14/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. West on status of third interim negotiations. |
| 015L | O'Melveny & Myers | 2/14/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare revised negotiation summary for third interim fee period including revised exhibit for rate increase caps. |
| 015L | O'Melveny & Myers | 2/19/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Analyze and quantify tasks and fees related to the Appointments Clause appeal billed from January-September 2018. |
| 015L | O'Melveny & Myers | 2/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Spina on timing of fifth interim and subsequent fee applications. |
| 015L | O'Melveny & Myers | 2/26/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Revise negotiation summary. |
| 015L | O'Melveny & Myers | 2/26/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on proposed resolution for third interim fee application. |
| 015L | O'Melveny & Myers | 3/1/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Spina on resolution of third interim fee application. |
| 015L | O'Melveny & Myers | 3/4/2019 | WEST, ERIN | $366 | 5.0 | $1,830.00 | Review and code fourth interim fee application. |
| 015L | O'Melveny & Myers | 3/6/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review draft Exhibit A to fee examiner's report and confirm agreed reductions for third interim fee application. |
| 015L | O'Melveny & Myers | 3/7/2019 | WEST, ERIN | $366 | 3.1 | $1,134.60 | Review and code expense entries for fourth interim fee period. |
| 015L | O'Melveny & Myers | 3/8/2019 | WEST, ERIN | $366 | 2.2 | $805.20 | Review and code fourth interim fee application. |
| 015L | O'Melveny & Myers | 3/13/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review five revised November and four December fee statements. |
| 015L | O'Melveny & Myers | 3/13/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review revised monthly fee statements. |
| 015L | O'Melveny & Myers | 3/20/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Spina on submission of fifth interim fee application. |
| 015L | O'Melveny & Myers | 3/27/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Evaluate license fees and timekeepers billing in fourth interim fee period. |
| 015L | O'Melveny & Myers | 3/27/2019 | WEST, ERIN | $366 | 2.6 | $951.60 | Review and code fourth interim fee application. |
| 015L | O'Melveny & Myers | 3/28/2019 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Review and code fourth interim fee application. |
| 015L | O'Melveny & Myers | 3/28/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Evaluate Relativity user license fees. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | **O'Melveny & Myers** | | **Matter Totals** | | **140.3** | **$58,593.10** | |
| 015M | O'Neill & Borges LLC | 10/2/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Respond to Ms. Garcia-Benitez's email on Excel versions of the exhibits to the third interim letter report. |
| 015M | O'Neill & Borges LLC | 10/3/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Prepare protected exhibits in Excel format as requested by professional. |
| 015M | O'Neill & Borges LLC | 10/3/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to Ms. Garcia-Benitez attaching Excel worksheet of exhibits to the third interim letter report. |
| 015M | O'Neill & Borges LLC | 10/16/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | E-mail to Ms. Garcia-Benitez on the status of response to letter report. |
| 015M | O'Neill & Borges LLC | 10/31/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and verify Exhibit C to the summary report. |
| 015M | O'Neill & Borges LLC | 11/14/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Receive voice message from Mr. Lugo on professional's rate increase inquiry, review third interim letter report and rate increase exhibit, drafting e-mail inquiry to Mr. Williamson on same with recommendation. |
| 015M | O'Neill & Borges LLC | 11/19/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Mr. Lugo on professional's request for increased rates. |
| 015M | O'Neill & Borges LLC | 11/19/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review 5 fourth interim fee applications and reconcile underlying monthly fee requests. |
| 015M | O'Neill & Borges LLC | 11/25/2018 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Prepare negotiation summary exhibit for the third interim fee application. |
| 015M | O'Neill & Borges LLC | 11/28/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Continue drafting negotiation summary for the third interim fee application. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Prinsen regarding hourly rate increase analysis and adjusted exhibit. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Mr. Williamson on the third interim negotiation summary. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to Ms. Stadler attaching negotiation summary for the third interim fee period and proposing language relation to rate increases. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Mr. Dalton on rate increases for the third interim fee period. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Ms. Stadler on the third interim negotiation summary. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | PRINSEN, ADAM | $271 | 1.5 | $406.50 | Complete negotiation summary for the third interim fee application. |
| 015M | O'Neill & Borges LLC | 11/29/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Prinsen on resolution of third interim fee application issues. |
| 015M | O'Neill & Borges LLC | 11/30/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Summarize counter-proposal for third interim fee period rate increases. |
| 015M | O'Neill & Borges LLC | 11/30/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to O'Neill & Borges, LLC attaching third interim negotiation summary and revised rate increase exhibit. |
| 015M | O'Neill & Borges LLC | 12/3/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Send email to Ms. Garcia-Benitez requesting supporting data for the fourth interim fee application. |
| 015M | O'Neill & Borges LLC | 12/6/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review firm response to the third interim letter report, including hourly rate increase position. |
| 015M | O'Neill & Borges LLC | 12/6/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and analyze response to the Fee Examiner's counter-proposal for the third interim fee period. |
| 015M | O'Neill & Borges LLC | 12/11/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Prinsen on settlement proposal and conference with Mr. Williamson on recommendation. |
| 015M | O'Neill & Borges LLC | 12/11/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Verify that the third interim numbers are accurate in the summary report for the December 19 omnibus hearing. |
| 015M | O'Neill & Borges LLC | 12/11/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Send email to Ms. Garcia-Benitez attaching a revised third interim negotiation summary. |
| 015M | O'Neill & Borges LLC | 12/11/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Revise third interim negotiation summary. |
| 015M | O'Neill & Borges LLC | 12/12/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify third interim fee and expense figures in Exhibit A to the summary report for the December 19, 2018 hearing. |
| 015M | O'Neill & Borges LLC | 3/5/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference and e-mail exchange with Mr. Prinsen concerning fourth interim data. |
| 015M | O'Neill & Borges LLC | 3/5/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of fourth interim LEDES data. |
| 015M | O'Neill & Borges LLC | 3/5/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015M | O'Neill & Borges LLC | 3/5/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Telephone conference and e-mail with Mr. Dalton on the status of the fourth interim fee application supporting data. |
| 015M | O'Neill & Borges LLC | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Benitez on fourth interim fee period data. |
| 015M | O'Neill & Borges LLC | 3/6/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Prinsen. |

**EXHIBITS**
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 3/6/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases through the fourth interim fee period and create rate exhibit for the fourth interim letter report. |
| 015M | O`Neill & Borges LLC | 3/6/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning the fourth interim hourly rate increase exhibit. |
| 015M | O`Neill & Borges LLC | 3/6/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify fee and expense figures for the summary report for March 13, 2019 omnibus. |
| 015M | O`Neill & Borges LLC | 3/11/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review five December fee statements. |
| 015M | O`Neill & Borges LLC | 3/22/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review fourth interim fee application. |
| 015M | O`Neill & Borges LLC | 3/22/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review initial data analysis from Mr. Dalton. |
| 015M | O`Neill & Borges LLC | 3/22/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Review and code time and expense entries in database application. |
| 015M | O`Neill & Borges LLC | 3/22/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review prior letter reports and professional responses for context before drafting letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 3/22/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Draft fourth interim letter report, simultaneously designating exhibits for same. |
| 015M | O`Neill & Borges LLC | 3/25/2019 | SHANK, SCOTT | $171 | 1.3 | $222.30 | Prepare exhibits for fourth interim fee application. |
| 015M | O`Neill & Borges LLC | 3/26/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Revise fourth interim fee period exhibits and report. |
| 015M | O`Neill & Borges LLC | 3/27/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Revise exhibits. |
| 015M | O`Neill & Borges LLC | 3/27/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 3/29/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Viola on fourth interim fee period letter report. |
| 015M | O`Neill & Borges LLC | 3/29/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise final fourth interim letter report and exhibits and e-mail exchange with Ms. Stadler on same. |
| **015M** | **O`Neill & Borges LLC** | | **Matter Totals** | | **26.1** | **$11,086.00** | |
| 015O | Paul Hastings LLP | 10/7/2018 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Review and analyze response to letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 10/7/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding response to letter report for third interim fee application. |
| 015O | Paul Hastings LLP | 10/8/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze response to letter report, draft negotiation summary, and review e-mail from Mr. Williamson regarding same. |
| 015O | Paul Hastings LLP | 10/8/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Office conference with Mr. Williamson about response to letter report and rate increase issues, and correspond with Mr. Dalton regarding same. |
| 015O | Paul Hastings LLP | 10/8/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review July fee statements, LEDES data, and supporting documentation. |
| 015O | Paul Hastings LLP | 10/8/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of the firm's response to the rate increase issue raised in the Fee Examiner's third interim letter report and review related e-mails from Mr. Williamson and Mr. Hancock. |
| 015O | Paul Hastings LLP | 10/8/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | E-mail exchange with  Mr. Williamson concerning hourly rate increases . |
| 015O | Paul Hastings LLP | 10/9/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Analyze and verify figures in the firm's response to the third interim letter report concerning hourly rate increase, analyze firm fee and rate data. |
| 015O | Paul Hastings LLP | 10/10/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Draft and revise letter objecting to hourly rate increases. |
| 015O | Paul Hastings LLP | 10/10/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review rate increase analysis from Mr. Dalton, outlining correspondence to professional in reply to response to third interim letter report. |
| 015O | Paul Hastings LLP | 10/10/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.5 | $100.00 | Cite check Paul Hastings objection letter. |
| 015O | Paul Hastings LLP | 10/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft letter objecting to hourly rate increases in the third interim fee application. |
| 015O | Paul Hastings LLP | 10/11/2018 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Draft comprehensive reply correspondence to retained professional on objection items. |
| 015O | Paul Hastings LLP | 10/12/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Mr. Bongartz regarding negotiations for third interim fee application and office conference with Ms. Stadler on same. |
| 015O | Paul Hastings LLP | 10/12/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review draft letter regarding rate increases. |
| 015O | Paul Hastings LLP | 10/12/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on proposal from Mr. Bongartz regarding Aurelius litigation deduction. |
| 015O | Paul Hastings LLP | 10/17/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise letter to professional on potential objections, office conference with Mr. Hancock on same. |
| 015O | Paul Hastings LLP | 10/17/2018 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Analyze and revise letter regarding rate increases. |
| 015O | Paul Hastings LLP | 10/17/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and telephone conference with Mr. Bongartz regarding rate increase letter and office conference with Ms. Stadler on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 10/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 015O | Paul Hastings LLP | 10/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review correspondence from the firm concerning hourly rate increases and analyze supporting data. |
| 015O | Paul Hastings LLP | 10/19/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review response to letter report, conference with Ms. Stadler regarding same, and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 10/19/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Hancock on response to letter report. |
| 015O | Paul Hastings LLP | 10/22/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Mr. Williamson and Mr. Hancock on possible objections for November 7 hearing and strategy for same. |
| 015O | Paul Hastings LLP | 10/22/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Ms. Stadler and Mr. Williamson about potential objection based on rate increases and telephone conference with them regarding same. |
| 015O | Paul Hastings LLP | 11/5/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review August fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 11/5/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth supplemental declaration of Luc A. Despins. |
| 015O | Paul Hastings LLP | 11/5/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review fourth supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 11/7/2018 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Begin to review and augment fourth interim fee data. |
| 015O | Paul Hastings LLP | 11/8/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze additional information provided by Mr. Bongartz regarding expenses for Navigant Consulting. |
| 015O | Paul Hastings LLP | 11/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | E-mail update to team regarding status of negotiations for third interim fee application. |
| 015O | Paul Hastings LLP | 11/15/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review September fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 11/16/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review fourth interim fee application, LEDES data, and expense documentation. |
| 015O | Paul Hastings LLP | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015O | Paul Hastings LLP | 11/20/2018 | DALTON, ANDY | $561 | 4.2 | $2,356.20 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015O | Paul Hastings LLP | 11/21/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the fourth interim letter report. |
| 015O | Paul Hastings LLP | 11/21/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the fourth interim fees and expenses. |
| 015O | Paul Hastings LLP | 11/21/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Complete the reconciliation of fourth interim fee data. |
| 015O | Paul Hastings LLP | 11/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward Mr. Dalton's most recent rate increase calculations to Mr. Williamson. |
| 015O | Paul Hastings LLP | 11/26/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of third interim fee application. |
| 015O | Paul Hastings LLP | 11/26/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Mr. Hancock concerning the fourth interim fee and expense data and create related reconciliation charts. |
| 015O | Paul Hastings LLP | 11/27/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015O | Paul Hastings LLP | 11/27/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Analyze treatment of rate increases in third interim fee period application. |
| 015O | Paul Hastings LLP | 11/28/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify third interim period rate increase calculations to determine fees from rate increases in excess of proposed annual increase caps. |
| 015O | Paul Hastings LLP | 11/28/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Hancock and office conferences with Mr. Williamson on approach to rate increases and requested extension of time to respond to presumptive standards motion. |
| 015O | Paul Hastings LLP | 11/28/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Mr. Williamson and Ms. Stadler about request to extend deadline to respond to motion for presumptive standards and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 11/29/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning hourly rate increases and meeting with the firm next week. |
| 015O | Paul Hastings LLP | 11/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review rate increase analysis for third interim fee application, revise negotiation summary, and draft e-mail to Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 12/3/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Telephone conference with Mr. Bongartz regarding third interim fee application and motion for presumptive standards and confer with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 12/3/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Bongartz on presumptive standards motion, professional's third interim fee application, and follow up office conference with Mr. Hancock on same. |
| 015O | Paul Hastings LLP | 12/4/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning hourly rate increases and preparation for meeting with the firm. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 12/4/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Create, verify, and revise hourly rate increase charts in preparation for Mr. Williamson's meeting with the firm. |
| 015O | Paul Hastings LLP | 12/4/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise negotiation summary for third interim fee application, corresponding with Mr. Williamson, Ms. Stadler and Mr. Bongartz regarding same and conferring with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 12/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and discuss current settlement proposal with Mr. Hancock and Mr. Williamson. |
| 015O | Paul Hastings LLP | 12/5/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Mr. Hancock on professional's response to revised rate increase standards order and ongoing negotiations. |
| 015O | Paul Hastings LLP | 12/5/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Telephone conference and correspond with Mr. Bongartz about negotiations for third interim fee application and conferences with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 12/6/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Partial attendance, by phone, at meeting with Mr. Williamson and Mr. DesPins to discuss rate increase motion and third interim fee application. |
| 015O | Paul Hastings LLP | 12/6/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Calculate fees resulting from hourly rate increases. |
| 015O | Paul Hastings LLP | 12/6/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler regarding preparations for meeting on rate increases and third interim fee application. |
| 015O | Paul Hastings LLP | 12/6/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on rate increase negotiations and meeting. |
| 015O | Paul Hastings LLP | 12/7/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding third interim fee application. |
| 015O | Paul Hastings LLP | 12/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Despins summarizing the firm's response and negotiation position to the billing issues raised in the third interim letter report. |
| 015O | Paul Hastings LLP | 12/10/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review emails from Mr. Bongartz and Ms. Stadler regarding negotiations for third interim fee application and deadline for response to rate increase motion. |
| 015O | Paul Hastings LLP | 12/10/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Bongartz on status of third interim fees and Navigant expenses issues. |
| 015O | Paul Hastings LLP | 12/10/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Draft follow-up e-mail to Mr. Bongartz confirming substance of conversation, including issue of rate increases, third interim fees, expert witness fees, and related matters. |
| 015O | Paul Hastings LLP | 12/11/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review draft of conditional objection to the Fee Examiner motion on hourly rate increases and discuss with Mr. Williamson and Ms. Stadler. |
| 015O | Paul Hastings LLP | 12/11/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Ms. Stadler regarding negotiations for third interim fee application. |
| 015O | Paul Hastings LLP | 12/11/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Hancock on third interim negotiations and adjournment to January hearing date. |
| 015O | Paul Hastings LLP | 12/11/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review draft objection to presumptive standards motion, conferring on same with Mr. Williamson and Mr. Dalton and responding to Mr. Bongartz's e-mail inquiry on same and noting professional's election to defer third interim application to January 30 omnibus hearing. |
| 015O | Paul Hastings LLP | 12/13/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 12/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 015O | Paul Hastings LLP | 12/20/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 1/7/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review updated rate increase calculations for third interim fee applications. |
| 015O | Paul Hastings LLP | 1/7/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Conference with Ms. Stadler regarding rate increases for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 1/7/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Mr. Hancock on rate increases. |
| 015O | Paul Hastings LLP | 1/7/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Compute third interim period fees in excess of hourly rate cap and revise rate exhibit. |
| 015O | Paul Hastings LLP | 1/7/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 1/13/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding extension for February budget. |
| 015O | Paul Hastings LLP | 1/14/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review updated third interim negotiation summary and exchange e-mail with Mr. Hancock concerning hourly rate increase calculations. |
| 015O | Paul Hastings LLP | 1/14/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise negotiation summary for third interim fee application and correspond with Mr. Williamson and Mr. Dalton regarding same. |
| 015O | Paul Hastings LLP | 1/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 015O | Paul Hastings LLP | 1/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review motion to compel payment of fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 1/25/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review motion to compel debtors to comply with the interim compensation order. |
| 015O | Paul Hastings LLP | 2/4/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Calculate fourth interim period rate increases. |
| 015O | Paul Hastings LLP | 2/4/2019 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Review fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/5/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Calculate and verify fourth interim fees in excess of annual rate increase cap and revise exhibit to the letter report. |
| 015O | Paul Hastings LLP | 2/5/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Review fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/6/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review rate increase analysis for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/6/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/6/2019 | HANCOCK, MARK | $352 | 1.7 | $598.40 | Review fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/12/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding March budget. |
| 015O | Paul Hastings LLP | 2/14/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Confer with Mr. Williamson regarding negotiations for third interim fee application. |
| 015O | Paul Hastings LLP | 2/15/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Bongartz regarding fifth interim fee application deadline. |
| 015O | Paul Hastings LLP | 2/18/2019 | HANCOCK, MARK | $352 | 3.7 | $1,302.40 | Continue reviewing fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/18/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Draft letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/18/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Bongartz on presumptive standards order and draft follow up e-mail to Mr. Williamson on same. |
| 015O | Paul Hastings LLP | 2/19/2019 | HANCOCK, MARK | $352 | 1.0 | $352.00 | Continue reviewing fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/19/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | E-mail exchange with Ms. Stadler regarding letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/19/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Continue drafting letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/19/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review Navigant invoices. |
| 015O | Paul Hastings LLP | 2/19/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze and quantify tasks and fees related to the Appointments Clause appeal billed from January-September 2018. |
| 015O | Paul Hastings LLP | 2/19/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | E-mail exchange with Mr. Hancock on third interim resolution and fourth interim report, reviewing negotiation summary and recommendations. |
| 015O | Paul Hastings LLP | 2/20/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Ms. Stadler regarding letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/20/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Mr. Hancock on fourth interim letter report. |
| 015O | Paul Hastings LLP | 2/20/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Dalton regarding rate exhibits. |
| 015O | Paul Hastings LLP | 2/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Hancock concerning revised hourly rate increase exhibits. |
| 015O | Paul Hastings LLP | 2/20/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Revise and verify third interim period hourly rate exhibit to incorporate updated presumptive rate increase caps. |
| 015O | Paul Hastings LLP | 2/21/2019 | HANCOCK, MARK | $352 | 1.1 | $387.20 | Revise letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/21/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review analysis from Mr. Dalton regarding Appointments Clause litigation. |
| 015O | Paul Hastings LLP | 2/22/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 015O | Paul Hastings LLP | 2/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 2/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Bongartz on revisions to presumptive standards order. |
| 015O | Paul Hastings LLP | 2/24/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/25/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise fourth fee period exhibits. |
| 015O | Paul Hastings LLP | 2/25/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Review additional revisions to letter report, correspond with Mr. Williamson regarding same, correspond with Mr. Despins and Mr. Bongartz regarding final letter report, and telephone conference with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 2/25/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015O | Paul Hastings LLP | 2/27/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review response to letter report and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 2/28/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze response to letter report for fourth interim fee application. |
| 015O | Paul Hastings LLP | 2/28/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail exchange with Mr. Williamson regarding negotiations for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 2/28/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review firm's response to the third and fourth interim letter reports, verifying and commenting on representations in same. |
| 015O | Paul Hastings LLP | 3/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and verify hourly rate increase language in draft reply to firm concerning settlement. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 3/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning hourly rate increase terms in the firm's settlement proposal. |
| 015O | Paul Hastings LLP | 3/1/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Correspond and confer with Mr. Williamson and Ms. Stadler regarding negotiations for third and fourth interim fee application. |
| 015O | Paul Hastings LLP | 3/1/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | E-mails and office conferences with Mr. Dalton, Mr. Hancock, and Mr. Williamson on negotiations and rate increase issues. |
| 015O | Paul Hastings LLP | 3/1/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Correspond with Mr. Bongartz regarding negotiations for third and fourth interim fee application. |
| 015O | Paul Hastings LLP | 3/1/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise e-mail correspondence to Mr. Bongartz outlining terms of settlement and responding to professional's proposed treatment of rate increases. |
| 015O | Paul Hastings LLP | 3/5/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and telephone conference with Mr. Bongartz regarding negotiations for third and fourth interim fee application and correspond with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 3/5/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Confer with Mr. Williamson regarding negotiations for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 3/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Revise footnote language for proposed order. |
| 015O | Paul Hastings LLP | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hancock on status of third and fourth interim resolutions. |
| 015O | Paul Hastings LLP | 3/6/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Conferences with Ms. Stadler and Mr. Williamson regarding negotiations for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 3/6/2019 | HANCOCK, MARK | $352 | 1.6 | $563.20 | Telephone conference and correspond with Mr. Bongartz regarding negotiations for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 3/6/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson and Mr. Hancock on third and fourth interim fee period open issues and proposed resolutions. |
| 015O | Paul Hastings LLP | 3/7/2019 | HANCOCK, MARK | $352 | 0.8 | $281.60 | Conference with Ms. Stadler regarding resolution of third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 3/7/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Conference with Mr. Hancock on third and fourth interim resolutions. |
| 015O | Paul Hastings LLP | 3/7/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Draft revisions for order for third and fourth interim fee application. |
| 015O | Paul Hastings LLP | 3/7/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Telephone conference and correspondence with Mr. Bongartz regarding proposed order for third and fourth interim fee period. |
| 015O | Paul Hastings LLP | 3/8/2019 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review and augment October through December LEDES data. |
| 015O | Paul Hastings LLP | 3/8/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer with Mr. Williamson about draft order for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 3/8/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail exchange between Mr. Hancock and Mr. Williamson on fourth interim fee order draft. |
| 015O | Paul Hastings LLP | 3/11/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Ms. Stadler regarding draft order for third and fourth interim fee applications. |
| 015O | Paul Hastings LLP | 3/11/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and approve final footnotes to proposed order for fourth interim compensation and e-mail exchange with Mr. Hancock on same. |
| 015O | Paul Hastings LLP | 3/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 015O | Paul Hastings LLP | 3/15/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review January fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 3/15/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review and augment fee and expense data from October through January. |
| 015O | Paul Hastings LLP | 3/18/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review fifth interim fee application. |
| 015O | Paul Hastings LLP | 3/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fifth supplemental declaration of Luc A. Despins. |
| 015O | Paul Hastings LLP | 3/19/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fifth interim data. |
| 015O | Paul Hastings LLP | 3/20/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Perform initial database analysis of fifth interim fees and expenses. |
| 015O | Paul Hastings LLP | 3/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning the fifth interim fee and expense data. |
| *015O* | *Paul Hastings LLP* | | *Matter Totals* | | *88.4* | *$42,049.30* | |
| 015P | Phoenix Management Services | 10/4/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review, analyze, and respond to email from Mr. Jacoby attaching response letter to third interim letter report. |
| 015P | Phoenix Management Services | 10/10/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review three September fee statements. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 10/15/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Create negotiation summary for third interim fee period. |
| 015P | Phoenix Management Services | 10/30/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Revise third interim negotiation summary and email same to Mr. Jacoby. |
| 015P | Phoenix Management Services | 10/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Hindman on arranging conference with Judge Houser and verifying Phoenix management submission. |
| 015P | Phoenix Management Services | 10/31/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and respond to email from Mr. Jacoby accepting the Fee Examiner's counterproposal for the third interim fee period. |
| 015P | Phoenix Management Services | 11/16/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fourth interim fee application and electronic data. |
| 015P | Phoenix Management Services | 11/25/2018 | DALTON, ANDY | $561 | 1.5 | $841.50 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015P | Phoenix Management Services | 12/3/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Email Mr. Jacoby on truncated task descriptions. |
| 015P | Phoenix Management Services | 12/11/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of non-truncated fourth interim fee data. |
| 015P | Phoenix Management Services | 12/14/2018 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment revised/unredacted fourth interim fee data. |
| 015P | Phoenix Management Services | 12/14/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fourth period fees and expenses and draft related e-mail to Mr. Prinsen. |
| 015P | Phoenix Management Services | 1/14/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hindman on presumptive standards motion and order status. |
| 015P | Phoenix Management Services | 1/20/2019 | PRINSEN, ADAM | $271 | 2.9 | $785.90 | Review and analyze fourth interim fees and expenses in the database. |
| 015P | Phoenix Management Services | 1/21/2019 | PRINSEN, ADAM | $271 | 1.2 | $325.20 | Create exhibits to the fourth interim letter report. |
| 015P | Phoenix Management Services | 1/22/2019 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Draft fourth interim letter report. |
| 015P | Phoenix Management Services | 1/23/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and revise fourth interim letter report. |
| 015P | Phoenix Management Services | 1/24/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise fourth fee period exhibits. |
| 015P | Phoenix Management Services | 2/7/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise fourth interim fee period letter report. |
| 015P | Phoenix Management Services | 2/22/2019 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Review and revise fourth interim letter report and exhibits. |
| 015P | Phoenix Management Services | 2/25/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise fourth interim letter report and exhibits. |
| 015P | Phoenix Management Services | 2/25/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and revise fourth interim letter report and exhibits. |
| 015P | Phoenix Management Services | 2/26/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Forward fourth interim letter report to professional. |
| 015P | Phoenix Management Services | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015P | Phoenix Management Services | 2/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits for report. |
| 015P | Phoenix Management Services | 3/4/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft fourth interim negotiation summary and email with Mr. Jacoby on fourth interim resolution. |
| 015P | Phoenix Management Services | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail on resolution of fourth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 3/6/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify fee and expense figures for Exhibit A to the summary report. |
| 015P | Phoenix Management Services | 3/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application. |
| 015P | Phoenix Management Services | 3/21/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of fifth interim fee and expense data. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *17.8* | *$7,182.00* | |
| 015R | Proskauer Rose LLP | 10/4/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Outline exhibits for letter report on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/5/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Ms. Ashton and Mr. Brown on status of 2d and 3d interim fee applications. |
| 015R | Proskauer Rose LLP | 10/5/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review September LEDES data and supporting documentation. |
| 015R | Proskauer Rose LLP | 10/9/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Ms. Ashton and Mr. Brown on status of 2d and 3d interim fee applications. |
| 015R | Proskauer Rose LLP | 10/10/2018 | SCHMIDT, LINDA | $375 | 7.6 | $2,850.00 | Review and revise exhibits to letter report on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/10/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Telephone conference with Ms. Ashton and Mr. Brown on 2d and 3d interim fee applications. |
| 015R | Proskauer Rose LLP | 10/11/2018 | VIOLA, LEAH | $290 | 0.5 | $145.00 | Update second fee period exhibits. |
| 015R | Proskauer Rose LLP | 10/11/2018 | SCHMIDT, LINDA | $375 | 2.2 | $825.00 | Review and revise exhibits to letter report on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/16/2018 | SCHMIDT, LINDA | $375 | 7.4 | $2,775.00 | Draft letter report on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/16/2018 | VIOLA, LEAH | $290 | 0.3 | $87.00 | Continue preparation of second fee period exhibits. |
| 015R | Proskauer Rose LLP | 10/17/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Calculate fees from hourly rate increases and fees not billed due to discounted rates for the third interim fee period, including creation and verification of related exhibits for the third interim letter report. |
| 015R | Proskauer Rose LLP | 10/18/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Continue preparation of second fee period exhibits. |
| 015R | Proskauer Rose LLP | 10/22/2018 | VIOLA, LEAH | $290 | 1.6 | $464.00 | Revise second fee period exhibits. |
| 015R | Proskauer Rose LLP | 10/23/2018 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Revise draft letter report and exhibits on 2d interim fee application |
| 015R | Proskauer Rose LLP | 10/23/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Viola on draft letter report and exhibits on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/23/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Confer with Ms. Schmidt on second fee period draft letter report and electronic research exhibits. |
| 015R | Proskauer Rose LLP | 10/23/2018 | VIOLA, LEAH | $290 | 1.3 | $377.00 | Review and revise second fee period exhibits. |
| 015R | Proskauer Rose LLP | 10/24/2018 | SCHMIDT, LINDA | $375 | 1.6 | $600.00 | Review and revise draft letter report and exhibits on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/24/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Revise research expense exhibits. |
| 015R | Proskauer Rose LLP | 10/24/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise second interim fee period letter report. |
| 015R | Proskauer Rose LLP | 10/25/2018 | SCHMIDT, LINDA | $375 | 1.2 | $450.00 | Revise draft letter report and exhibits on 2d interim fee application. |
| 015R | Proskauer Rose LLP | 10/25/2018 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review and updates to letter report and exhibits. |
| 015R | Proskauer Rose LLP | 10/25/2018 | VIOLA, LEAH | $290 | 2.8 | $812.00 | Prepare final second fee period exhibits. |
| 015R | Proskauer Rose LLP | 10/26/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | E-mail exchange with Mr. Brown on letter report exhibits. |
| 015R | Proskauer Rose LLP | 10/26/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | E-mail Ms. Ashton and Messers. Barak, Bienenstock, Brown and Possinger the final letter report on 2d interim fee applications. |
| 015R | Proskauer Rose LLP | 10/26/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise final letter report on 2d interim fee applications. |
| 015R | Proskauer Rose LLP | 10/29/2018 | VIOLA, LEAH | $290 | 1.5 | $435.00 | Prepare protected version of second fee period exhibits, as requested by professional. |
| 015R | Proskauer Rose LLP | 10/30/2018 | VIOLA, LEAH | $290 | 0.1 | $29.00 | Continue analysis of third fee period expenses in database application. |
| 015R | Proskauer Rose LLP | 10/30/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | E-mail exchange with Ms. West on treatment of 3d interim fee period fees related to fee examiner communications. |
| 015R | Proskauer Rose LLP | 10/30/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze fee data supporting 3d interim fee application on issue of fee examiner communications. |
| 015R | Proskauer Rose LLP | 10/31/2018 | VIOLA, LEAH | $290 | 2.0 | $580.00 | Continue analysis of third fee period expenses and fees in database application, including travel expenses and fees for non-working travel and retention and fee application tasks. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 11/5/2018 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Review and augment fourth interim period fee and expense data. |
| 015R | Proskauer Rose LLP | 11/15/2018 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Continue reviewing and augmenting fourth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 11/15/2018 | VIOLA, LEAH | $290 | 1.1 | $319.00 | Continue to review third fee period fees in database application. |
| 015R | Proskauer Rose LLP | 11/19/2018 | SCHMIDT, ANDY | $375 | 0.2 | $75.00 | Review and analyze Munger Tolles' response on overstaffing issue for Proskauer staffing analysis. |
| 015R | Proskauer Rose LLP | 11/19/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Continue reviewing third fee period fees, with focus on administrative tasks. |
| 015R | Proskauer Rose LLP | 11/19/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review 5 fourth interim fee applications. |
| 015R | Proskauer Rose LLP | 11/20/2018 | VIOLA, LEAH | $290 | 4.0 | $1,160.00 | Continue to review third fee period fees in database application. |
| 015R | Proskauer Rose LLP | 11/21/2018 | VIOLA, LEAH | $290 | 2.3 | $667.00 | Continue to review third fee period fees in database application. |
| 015R | Proskauer Rose LLP | 11/27/2018 | SCHMIDT, LINDA | $375 | 0.8 | $300.00 | Review and analyze fee data supporting 3d interim fee application on issue of fee examiner communications. |
| 015R | Proskauer Rose LLP | 11/27/2018 | VIOLA, LEAH | $290 | 1.8 | $522.00 | Continue review of third fee period deposition and hearing related expenses in database application. |
| 015R | Proskauer Rose LLP | 11/28/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Evaluate upcoming deadlines and tasks related to fourth fee period applications. |
| 015R | Proskauer Rose LLP | 11/28/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Continue to review third fee period fees in database application. |
| 015R | Proskauer Rose LLP | 11/29/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Reconcile June, July, and August fee and expenses to invoice summaries. |
| 015R | Proskauer Rose LLP | 11/29/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange and telephone conference with Ms. Zerjal and Mr. Possinger on Oversight Board proposed revisions to proposed presumptive standards order on retention of experts and rate increases. |
| 015R | Proskauer Rose LLP | 12/3/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Prepare exhibit list with coding details for third fee period. |
| 015R | Proskauer Rose LLP | 12/3/2018 | VIOLA, LEAH | $290 | 1.6 | $464.00 | Continue review of third fee period fees, including review of first fee period negotiation on transitory timekeepers and hearing attendance. |
| 015R | Proskauer Rose LLP | 12/5/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Zerjal on presumptive standards order. |
| 015R | Proskauer Rose LLP | 12/6/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Zerjal on requested revision to draft supplemental presumptive standards order on rate increases. |
| 015R | Proskauer Rose LLP | 1/2/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Prepare summary of issues identified in third interim fee application. |
| 015R | Proskauer Rose LLP | 1/3/2019 | VIOLA, LEAH | $399 | 5.4 | $2,154.60 | Continue reviewing third fee period fees in database application. |
| 015R | Proskauer Rose LLP | 1/4/2019 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Review third fee period research expenses and corresponding fees. |
| 015R | Proskauer Rose LLP | 1/7/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue review of third fee period interoffice travel and attendance at hearings, depositions and mediation sessions. |
| 015R | Proskauer Rose LLP | 1/7/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review November LEDES data, invoice summary, and expense documentation. |
| 015R | Proskauer Rose LLP | 1/8/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Bienenstock on tax and rate increases issues. |
| 015R | Proskauer Rose LLP | 1/8/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Analyze third fee period research expenses and fees. |
| 015R | Proskauer Rose LLP | 1/8/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and reconcile September LEDES data. |
| 015R | Proskauer Rose LLP | 1/8/2019 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Review, reconcile, and augment fourth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/9/2019 | VIOLA, LEAH | $399 | 6.8 | $2,713.20 | Continue analysis of third interim fees. |
| 015R | Proskauer Rose LLP | 1/9/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 1/9/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Perform initial database analysis of fourth interim fees and expenses, including creation of summary charts covering all underlying applications. |
| 015R | Proskauer Rose LLP | 1/9/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify third interim period rate increase exhibits in light of the December 19 hearing. |
| 015R | Proskauer Rose LLP | 1/10/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Conference with Ms. Viola on issues related to review of 3d interim fee application. |
| 015R | Proskauer Rose LLP | 1/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Schmidt on issues identified in connection with third fee period application review, including interoffice travel, vague task descriptions and attendance issues. |
| 015R | Proskauer Rose LLP | 1/10/2019 | VIOLA, LEAH | $399 | 6.9 | $2,753.10 | Continue analysis of third interim fees. |
| 015R | Proskauer Rose LLP | 1/10/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Mr. Bienenstock providing his comments on hourly rate increase factors and parameters. |
| 015R | Proskauer Rose LLP | 1/11/2019 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and analyze fee data supporting third and fourth interim fee applications. |
| 015R | Proskauer Rose LLP | 1/11/2019 | VIOLA, LEAH | $399 | 6.1 | $2,433.90 | Continue analysis of third interim fees. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 1/14/2019 | VIOLA, LEAH | $399 | 6.3 | $2,513.70 | Begin analysis of overstaffing and related fee issues for third interim application. |
| 015R | Proskauer Rose LLP | 1/14/2019 | SCHMIDT, LINDA | $375 | 2.9 | $1,087.50 | Review and analyze fee data supporting third and fourth interim fee applications. |
| 015R | Proskauer Rose LLP | 1/15/2019 | VIOLA, LEAH | $399 | 6.7 | $2,673.30 | Continue analysis and coding in database application on third interim fee applications. |
| 015R | Proskauer Rose LLP | 1/16/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review bankground on GO bond debt and summary of oversight board action after release of August 2018 investigative report, in preparation for reviewing fourth interim staffing. |
| 015R | Proskauer Rose LLP | 1/16/2019 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Review fourth interim application for Commonwealth and fees for major litigation matters. |
| 015R | Proskauer Rose LLP | 1/17/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mses. Ashton, Schmidt, and Viola and Mr. Brown on status of interim review and reporting process. |
| 015R | Proskauer Rose LLP | 1/17/2019 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Telephone conference with Mses. Ashton, Stadler and Viola and Mr. Brown on status of interim application reviews. |
| 015R | Proskauer Rose LLP | 1/17/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Prepare for call with professional on status of review and resolution of outstanding fee applications. |
| 015R | Proskauer Rose LLP | 1/17/2019 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Review additional transcripts for third interim depositions and hearings and continue analysis of related fees and expenses. |
| 015R | Proskauer Rose LLP | 1/17/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Being preparation of third interim exhibits. |
| 015R | Proskauer Rose LLP | 1/17/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Attend call with Ms. Stadler, Ms. Schmidt, Ms. Ashton and Mr. Brown on second interim letter report and resolution status. |
| 015R | Proskauer Rose LLP | 1/18/2019 | VIOLA, LEAH | $399 | 6.8 | $2,713.20 | Continue analysis of staffing during third and fourth interim fee periods. |
| 015R | Proskauer Rose LLP | 1/21/2019 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Continue analysis of staffing during third and fourth interim fee periods. |
| 015R | Proskauer Rose LLP | 1/22/2019 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Continue analysis of third fee period staffing issues. |
| 015R | Proskauer Rose LLP | 1/22/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue developing third interim exhibits. |
| 015R | Proskauer Rose LLP | 1/23/2019 | VIOLA, LEAH | $399 | 7.0 | $2,793.00 | Continue developing third fee period exhibits. |
| 015R | Proskauer Rose LLP | 1/24/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Continue developing third fee period exhibits. |
| 015R | Proskauer Rose LLP | 1/24/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Mr. Williamson and Mr. Bienenstock referencing market data on hourly rates and inflation. |
| 015R | Proskauer Rose LLP | 1/28/2019 | VIOLA, LEAH | $399 | 7.2 | $2,872.80 | Continue developing of third fee period exhibits. |
| 015R | Proskauer Rose LLP | 1/28/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and analyze law firm expense growth information provided by Mr. Bienenstock. |
| 015R | Proskauer Rose LLP | 1/29/2019 | VIOLA, LEAH | $399 | 5.1 | $2,034.90 | Continue analysis and preparation of exhibits related to third fee period staffing issues. |
| 015R | Proskauer Rose LLP | 1/30/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Begin drafting third fee period letter report. |
| 015R | Proskauer Rose LLP | 1/30/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review suggested revisions to third fee period exhibits |
| 015R | Proskauer Rose LLP | 1/30/2019 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze timekeeper and rate data for interim fee periods one through four. |
| 015R | Proskauer Rose LLP | 1/31/2019 | VIOLA, LEAH | $399 | 5.3 | $2,114.70 | Continue analysis and preparation of exhibits related to third fee period staffing issues. |
| 015R | Proskauer Rose LLP | 1/31/2019 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create and verify fourth interim rate increase exhibit, including cumulative total from interim fee periods one through four. |
| 015R | Proskauer Rose LLP | 2/1/2019 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Continue preparation of third fee period exhibits. |
| 015R | Proskauer Rose LLP | 2/1/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting third fee period report. |
| 015R | Proskauer Rose LLP | 2/4/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise third fee period exhibits. |
| 015R | Proskauer Rose LLP | 2/5/2019 | VIOLA, LEAH | $399 | 4.4 | $1,755.60 | Revise third fee period research expense exhibits and expense sections of report. |
| 015R | Proskauer Rose LLP | 2/5/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review FOMB Opposition to UCC Intervention in ACP Master Appeal in connection with third fee period staffing analysis. |
| 015R | Proskauer Rose LLP | 2/5/2019 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Continue analysis of third interim staffing. |
| 015R | Proskauer Rose LLP | 2/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Zerjal on presumptive standards order. |
| 015R | Proskauer Rose LLP | 2/6/2019 | VIOLA, LEAH | $399 | 5.5 | $2,194.50 | Revise third fee period exhibits to include cross-references for entries flagged for multiple issues. |
| 015R | Proskauer Rose LLP | 2/7/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Continue revising third fee period exhibits to include cross-references for entries flagged for multiple issues and identification of embedded time entries. |
| 015R | Proskauer Rose LLP | 2/11/2019 | VIOLA, LEAH | $399 | 6.1 | $2,433.90 | Continue revising third interim report and exhibits. |
| 015R | Proskauer Rose LLP | 2/12/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Review and revise letter report and exhibits on third interim fee application. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 2/12/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review and incorporate Ms. Stadler's comments on draft interim report. |
| 015R | Proskauer Rose LLP | 2/12/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Begin review of fourth interim applications. |
| 015R | Proskauer Rose LLP | 2/13/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Begin review of fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 2/13/2019 | VIOLA, LEAH | $399 | 2.0 | $798.00 | Revise third interim exhibits. |
| 015R | Proskauer Rose LLP | 2/13/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Analyze budget submissions. |
| 015R | Proskauer Rose LLP | 2/13/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and summarize rate provisions in engagement letter and 2018 rate increases. |
| 015R | Proskauer Rose LLP | 2/13/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on revisions to draft report. |
| 015R | Proskauer Rose LLP | 2/13/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on revisions to draft third interim letter report. |
| 015R | Proskauer Rose LLP | 2/14/2019 | VIOLA, LEAH | $399 | 6.5 | $2,593.50 | Continue review of fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 2/18/2019 | SCHMIDT, LINDA | $375 | 1.7 | $637.50 | Review and revise draft letter report on third interim fee applications. |
| 015R | Proskauer Rose LLP | 2/18/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise third fee period exhibits. |
| 015R | Proskauer Rose LLP | 2/18/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise draft report. |
| 015R | Proskauer Rose LLP | 2/18/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze third and fourth interim period fees related to the Appointments Clause appeal. |
| 015R | Proskauer Rose LLP | 2/19/2019 | VIOLA, LEAH | $399 | 5.1 | $2,034.90 | Revise draft third fee period report based on comments from Fee Examiner and Ms. Schmidt. |
| 015R | Proskauer Rose LLP | 2/20/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Confer with Ms. Viola regarding Munger Tolles fees for Appointments clause litigation as compared to Proskauer's fees. |
| 015R | Proskauer Rose LLP | 2/20/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Update third fee period letter report to incorporate additional feedback from Fee Examiner. |
| 015R | Proskauer Rose LLP | 2/20/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Revise third fee period exhibit cross-references. |
| 015R | Proskauer Rose LLP | 2/20/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Mr. Hancock on appointments clause fees. |
| 015R | Proskauer Rose LLP | 2/20/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Participate in conferences with Fee Examiner on report revisions and appointments clause litigation. |
| 015R | Proskauer Rose LLP | 2/20/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conferences with Mr. Williamson and Ms. Viola on revisions to draft report and appointments clause litigation. |
| 015R | Proskauer Rose LLP | 2/20/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review draft of the third interim letter report and exhibits. |
| 015R | Proskauer Rose LLP | 2/20/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and comment on updated letter report for third interim fee period. |
| 015R | Proskauer Rose LLP | 2/21/2019 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Review and updates to letter report and exhibits. |
| 015R | Proskauer Rose LLP | 2/21/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review appointments clause fee analysis through fourth interim fee period and review letter report on third interim fee applications. |
| 015R | Proskauer Rose LLP | 2/21/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review and revise third fee period exhibits. |
| 015R | Proskauer Rose LLP | 2/21/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Prepare excel version of exhibits for sending to professional. |
| 015R | Proskauer Rose LLP | 2/21/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue reviewing fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 2/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Zerjal on revisions to presumptive standards order. |
| 015R | Proskauer Rose LLP | 2/22/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue to review fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 2/22/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review summaries of Appointments Clause decision and implications in preparation for review of fourth interim fees. |
| 015R | Proskauer Rose LLP | 2/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Ms. Zerjal on revised presumptive standards order. |
| 015R | Proskauer Rose LLP | 2/25/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review November LEDES data and reconcile fees and expenses to the firm's summary spreadsheet. |
| 015R | Proskauer Rose LLP | 2/25/2019 | VIOLA, LEAH | $399 | 3.5 | $1,396.50 | Continue reviewing fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 2/25/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fourth interim expenses in database application. |
| 015R | Proskauer Rose LLP | 2/26/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Update status of negotiations on second interim fee application. |
| 015R | Proskauer Rose LLP | 2/26/2019 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review and augment October and November fee and expense LEDES data. |
| 015R | Proskauer Rose LLP | 2/27/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Ms. Zerjal on presumptive standards order and follow up e-mail exchange with her on same. |
| 015R | Proskauer Rose LLP | 2/28/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Telephone conference with Mr. Brown, Ms. Viola and Ms. Schmidt on second interim fee period resolution. |
| 015R | Proskauer Rose LLP | 2/28/2019 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Telephone conference with Mr. Brown and Mses. Stadler and Viola on Proskauer's response to letter report on second interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 2/28/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review letter report on second interim fee application in preparation for negotiations. |
| 015R | Proskauer Rose LLP | 2/28/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Attend telephone conference with Mr. Brown, Ms. Stadler and Ms. Schmidt on second interim resolution. |
| 015R | Proskauer Rose LLP | 2/28/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue reviewing fourth interim expenses in database application. |
| 015R | Proskauer Rose LLP | 2/28/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and respond to e-mail from Mr. Brown on second interim resolution. |
| 015R | Proskauer Rose LLP | 3/1/2019 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Prepare second interim negotiation summary, including analysis of response and prior resolutions. |
| 015R | Proskauer Rose LLP | 3/1/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review current version of interim compensation order, Fee Examiner order, and presumptive standards order on timeliness and e-mail exchange with Mr. Brown on extension of time to file fifth interim fee applications. |
| 015R | Proskauer Rose LLP | 3/1/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exhange with Ms. Zerjal on revised presumptive standards order and add footnote to same clarifying Oversight Board is a debtor. |
| 015R | Proskauer Rose LLP | 3/4/2019 | VIOLA, LEAH | $399 | 7.1 | $2,832.90 | Continue to prepare second interim negotiation summary, including analysis of response and prior resolutions. |
| 015R | Proskauer Rose LLP | 3/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review negotiation summary and recommended counter-proposal from Ms. Viola. |
| 015R | Proskauer Rose LLP | 3/5/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Telephone conference with Mr. Brown and Ms. Schmidt on second interim fee application counterproposal. |
| 015R | Proskauer Rose LLP | 3/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | E-mail exchange with  Fee Examiner and Ms. Schmidt on second interim fee application counterproposal. |
| 015R | Proskauer Rose LLP | 3/5/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Ms. Schmidt after call with Mr. Brown to discuss counterproposal for second interim resolution. |
| 015R | Proskauer Rose LLP | 3/5/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Draft chart of attorneys associated with each matter identified as second interim staffing inefficiency, in preparation for discussion of counterproposal with professional. |
| 015R | Proskauer Rose LLP | 3/5/2019 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Update second interim resolution summary. |
| 015R | Proskauer Rose LLP | 3/5/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Update second fee period negotiation summary. |
| 015R | Proskauer Rose LLP | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Theodoridis on post-effective date COFINA fees. |
| 015R | Proskauer Rose LLP | 3/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve final resolution of second interim fee applications for inclusion in report. |
| 015R | Proskauer Rose LLP | 3/5/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Email exchange with Mr. Williamson and Ms. Viola on second interim fee application counterproposal. |
| 015R | Proskauer Rose LLP | 3/5/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and analyze email from Mr. Brown responding to second interim fee application counterproposal. |
| 015R | Proskauer Rose LLP | 3/5/2019 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Prepare for telephone conference with Mr. Brown on second interim fee application counterproposal. |
| 015R | Proskauer Rose LLP | 3/5/2019 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Telephone conference with Mr. Brown and Ms. Viola on second interim fee application counterproposal. |
| 015R | Proskauer Rose LLP | 3/5/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Ms. Viola on follow up to discussion with Mr. Brown on resolution of second interim fee application. |
| 015R | Proskauer Rose LLP | 3/6/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review deferred application information on summary report exhibit. |
| 015R | Proskauer Rose LLP | 3/6/2019 | VIOLA, LEAH | $399 | 4.0 | $1,596.00 | Continue reviewing fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/6/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with Mr. Brown  and Ms. Schmidt on allocation of deductions. |
| 015R | Proskauer Rose LLP | 3/6/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Two telephone conferences with Mr. Brown on second interim summary report, data compilation format, and COFINA post-effective fees. |
| 015R | Proskauer Rose LLP | 3/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail confirmation from Mr. Brown on pro rata allocation of second interim fee application deductions for reporting and fee order. |
| 015R | Proskauer Rose LLP | 3/6/2019 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review draft report and exhibit on proposed resolution of Proskauer's second interim fee applications. |
| 015R | Proskauer Rose LLP | 3/6/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Mr. Brown and Ms. Viola on allocation of reductions to second interim fee applications. |
| 015R | Proskauer Rose LLP | 3/7/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue reviewing fourth interim fees in database application. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 3/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Theodoridis on post-effective date COFINA fees. |
| 015R | Proskauer Rose LLP | 3/8/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Evaluate associate staffing issues related to fourth interim tasks. |
| 015R | Proskauer Rose LLP | 3/8/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue reviewing fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/11/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Review fourth interim supporting documentation and corresponding expenses in database application. |
| 015R | Proskauer Rose LLP | 3/11/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December LEDES data and supporting material. |
| 015R | Proskauer Rose LLP | 3/12/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review and augment October-December fee and expense data. |
| 015R | Proskauer Rose LLP | 3/12/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Review research expenses and corresponding time entries. |
| 015R | Proskauer Rose LLP | 3/12/2019 | VIOLA, LEAH | $399 | 3.9 | $1,556.10 | Continue to review fourth interim supporting documentation and corresponding expenses in database application. |
| 015R | Proskauer Rose LLP | 3/13/2019 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Continue to review fourth interim supporting documentation and corresponding expenses in database application. |
| 015R | Proskauer Rose LLP | 3/13/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue to review research expenses and corresponding time entries. |
| 015R | Proskauer Rose LLP | 3/14/2019 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email exchange with Mr. Brown on omnibus hearing on recommended fee applications. |
| 015R | Proskauer Rose LLP | 3/14/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Brown on entry of second interim compensation order. |
| 015R | Proskauer Rose LLP | 3/14/2019 | VIOLA, LEAH | $399 | 5.6 | $2,234.40 | Analyze sampling of fees for consistency of commission tasks. |
| 015R | Proskauer Rose LLP | 3/14/2019 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue to review expenses and fees related to research tasks. |
| 015R | Proskauer Rose LLP | 3/15/2019 | VIOLA, LEAH | $399 | 3.2 | $1,276.80 | Continue reviewing fourth interim fees in database application. |
| 015R | Proskauer Rose LLP | 3/18/2019 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Continue preparation of fourth interim exhibits. |
| 015R | Proskauer Rose LLP | 3/19/2019 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Continue review of fourth interim hearing attendance and related travel, including hearing transcripts. |
| 015R | Proskauer Rose LLP | 3/20/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue preparation of fee exhibits. |
| 015R | Proskauer Rose LLP | 3/20/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue review of matter staffing. |
| 015R | Proskauer Rose LLP | 3/21/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Begin drafting letter report. |
| 015R | Proskauer Rose LLP | 3/21/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue preparation of expense exhibits. |
| 015R | Proskauer Rose LLP | 3/22/2019 | VIOLA, LEAH | $399 | 4.0 | $1,596.00 | Continue preparation of fee exhibits. |
| 015R | Proskauer Rose LLP | 3/22/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review February 15, 2019 appellate opinion on Appointments Clause in connection with evaluation of staffing. |
| 015R | Proskauer Rose LLP | 3/25/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Analyze fourth interim budget submissions and application requests. |
| 015R | Proskauer Rose LLP | 3/25/2019 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue fourth interim exhibit preparation. |
| 015R | Proskauer Rose LLP | 3/26/2019 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Continue analysis of fourth interim staffing. |
| 015R | Proskauer Rose LLP | 3/27/2019 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Continue analysis of fourth interim fees. |
| 015R | Proskauer Rose LLP | 3/28/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Prepare fourth interim exhibit summary. |
| 015R | Proskauer Rose LLP | 3/28/2019 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Analyze pleadings related to Altair dispute and related fourth interim fees. |
| 015R | Proskauer Rose LLP | 3/29/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue drafting fourth interim report. |
| 015R | Proskauer Rose LLP | 3/29/2019 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue fourth interim expense exhibit preparation. |
| 015R | Proskauer Rose LLP | 3/30/2019 | VIOLA, LEAH | $399 | 4.5 | $1,795.50 | Continue fourth interim exhibit preparation. |
| 015R | Proskauer Rose LLP | 3/31/2019 | VIOLA, LEAH | $399 | 5.0 | $1,995.00 | Continue fourth interim exhibit preparation. |
| *015R* | *Proskauer Rose LLP* | | *Matter Totals* | | *362.9* | *$147,489.40* | |
| 015U | Segal Consulting | 10/7/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review and analyze response to letter report for third interim fee application. |
| 015U | Segal Consulting | 10/7/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft e-mail to Mr. Williamson and Ms. Stadler regarding analysis of response to letter report for third interim fee application and office conference with Mr. Williamson regarding same. |
| 015U | Segal Consulting | 10/7/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review professional response and e-mail from Mr. Hancock on same. |
| 015U | Segal Consulting | 10/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015U | Segal Consulting | 10/23/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review invoices and electronic data for June, July, August, and September and e-mail Mr. Hancock on same. |
| 015U | Segal Consulting | 10/23/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Dalton regarding data for fourth interim fee application. |
| 015U | Segal Consulting | 10/24/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning missing expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 10/25/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Root regarding electronic data for fourth interim fee application and review e-mail from Mr. Dalton regarding same. |
| 015U | Segal Consulting | 10/25/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Nicholl regarding negotiations over the third interim fee application. |
| 015U | Segal Consulting | 10/30/2018 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and augment fourth interim fee and expense data. |
| 015U | Segal Consulting | 10/30/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review electronic data supporting the June 2018 expenses. |
| 015U | Segal Consulting | 10/30/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond with Ms. Nichol regarding negotiations for third interim fee application, summarizing resolution for third interim report. |
| 015U | Segal Consulting | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015U | Segal Consulting | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 015U | Segal Consulting | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015U | Segal Consulting | 11/26/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Reconcile and augment fourth interim fee and expense data. |
| 015U | Segal Consulting | 11/27/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015U | Segal Consulting | 11/28/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review email from Mr. Dalton regarding initial analysis of fourth interim fee application. |
| 015U | Segal Consulting | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015U | Segal Consulting | 12/17/2018 | HANCOCK, MARK | $352 | 2.3 | $809.60 | Review fourth interim fee application. |
| 015U | Segal Consulting | 12/17/2018 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Continue drafting letter report for fourth interim fee application. |
| 015U | Segal Consulting | 12/18/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015U | Segal Consulting | 12/18/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Analyze and quantify fees from hourly rate increases through the fourth interim fee period and create related exhibits. |
| 015U | Segal Consulting | 1/2/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise fourth interim letter report. |
| 015U | Segal Consulting | 1/3/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review draft letter report for the fourth interim period including rate increase language in light of the Court's comments at the December 19 hearing. |
| 015U | Segal Consulting | 1/3/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise letter report for fourth interim fee application and correspond with Mr. Williamson regarding same. |
| 015U | Segal Consulting | 1/6/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for fourth interim fee application. |
| 015U | Segal Consulting | 1/14/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fourth fee period exhibits. |
| 015U | Segal Consulting | 1/14/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conferences with Mr. Hancock concerning hourly rate increases and revise fourth interim rate exhibit to include fees in excess of a two percent increase cap. |
| 015U | Segal Consulting | 1/14/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Confer with Mr. Dalton regarding rate increases. |
| 015U | Segal Consulting | 1/14/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for fourth interim fee application. |
| 015U | Segal Consulting | 1/15/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise fourth fee period exhibits. |
| 015U | Segal Consulting | 1/15/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for fourth interim fee application. |
| 015U | Segal Consulting | 1/16/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 015U | Segal Consulting | 1/16/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for fourth interim fee application and correspon with Ms. Nicholl regarding same. |
| 015U | Segal Consulting | 2/1/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review response to letter report for fourth interim fee application. |
| 015U | Segal Consulting | 2/21/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Revise and verify fourth interim hourly rate increase exhibit to incorporate updated presumptive annual rate increase caps. |
| 015U | Segal Consulting | 2/22/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Draft negotiation summary for fourth interim fee application and correspond with Mr. Williamson regarding same. |
| 015U | Segal Consulting | 2/26/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail exchange with Mr. Williamson regarding negotiations for fourth interim fee application and correspond with Ms. Nichol regarding same. |
| 015U | Segal Consulting | 2/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve negotiation summary. |
| 015U | Segal Consulting | 3/1/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Ms. Nichol regarding negotiations for the third interim fee application. |
| 015U | Segal Consulting | 3/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| 015U | Segal Consulting | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015U | Segal Consulting | 3/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| 015U | Segal Consulting | 3/29/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Check status of data for fifth interim fee application. |
| *015U* | *Segal Consulting* | | *Matter Totals* | | *17.4* | *$7,633.80* | |

EXHIBIT J

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 10/1/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Ms. Stadler regarding letter report for the third interim fee application and revise same. |
| 015W | Zolfo Cooper LLP | 10/1/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on third interim fee application and e-mail w/Mr.Hancock on same. |
| 015W | Zolfo Cooper LLP | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 10/3/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Martinez regarding letter report for third interim fee application. |
| 015W | Zolfo Cooper LLP | 10/5/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July fee statement. |
| 015W | Zolfo Cooper LLP | 10/25/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Analyze response to letter report for third interim fee application and conference with Mr. Williamson on same. |
| 015W | Zolfo Cooper LLP | 10/25/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft negotiation summary for third interim fee application. |
| 015W | Zolfo Cooper LLP | 10/26/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Williamson about negotiations for third interim fee application. |
| 015W | Zolfo Cooper LLP | 10/30/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Conference and e-mails with Mr. Williamson regarding negotiations for third interim fee application and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 11/16/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fourth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conduct initial review of fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/27/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment fourth interim fee data. |
| 015W | Zolfo Cooper LLP | 11/28/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review, reconcile, and augment fourth interim expense data. |
| 015W | Zolfo Cooper LLP | 11/28/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015W | Zolfo Cooper LLP | 11/28/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Revise and verify third interim rate increase calculations to determine fees in excess of caps. |
| 015W | Zolfo Cooper LLP | 11/28/2018 | DALTON, ANDY | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/29/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Martinez about negotiations for third interim fee application. |
| 015W | Zolfo Cooper LLP | 11/29/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and confer with Mr. Williamson about negotiations for third interim fee application. |
| 015W | Zolfo Cooper LLP | 11/29/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise negotiation summary for third interim fee application. |
| 015W | Zolfo Cooper LLP | 11/30/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | E-mail exchange with Mr. Hancock concerning rate increase methodology in light of new information provided by the firm and revise rate increase exhibits and tracking spreadsheet. |
| 015W | Zolfo Cooper LLP | 11/30/2018 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Prepare for and attend telephone conference with Mr. Martinez regarding negotiations for third interim fee application. |
| 015W | Zolfo Cooper LLP | 11/30/2018 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Correspond with Mr. Dalton about rate increase analysis. |
| 015W | Zolfo Cooper LLP | 11/30/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Martinez regarding rate increase analysis for third interim fee application. |
| 015W | Zolfo Cooper LLP | 11/30/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise negotiation summary for third interim fee application. |
| 015W | Zolfo Cooper LLP | 12/3/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases through the fourth interim period, creating exhibits. |
| 015W | Zolfo Cooper LLP | 12/4/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Revise negotiation summary for third interim fee application, correspond with Mr. Williamson and Ms. Stadler regarding same, confer with Ms. Stadler regarding same, and correspond with Mr. Martinez regarding same. |
| 015W | Zolfo Cooper LLP | 12/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and discuss current settlement proposal with Mr. Hancock and Mr. Williamson. |
| 015W | Zolfo Cooper LLP | 12/5/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Martinez about negotiations for third interim fee application. |
| 015W | Zolfo Cooper LLP | 12/7/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Martinez and Ms. Cardos on presumptive standards order and follow-up telephone conference and e-mail exchange with Fee Examiner on same. |
| 015W | Zolfo Cooper LLP | 12/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review supplemental declaration of Carol Flanton concerning firm's acquisition by AlixPartners. |
| 015W | Zolfo Cooper LLP | 12/12/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review supplemental declaration of Carol Flaton. |
| 015W | Zolfo Cooper LLP | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 1/29/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Review fourth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 1/30/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and verify fourth interim hourly rate increase exhibit to include rate cap calculations. |
| 015W | Zolfo Cooper LLP | 1/30/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | E-mail exchange with Mr. Hancock on rates. |
| 015W | Zolfo Cooper LLP | 1/30/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Continue reviewing fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 1/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 1/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | E-mail exchange with Mr. Dalton about rate increase exhibit for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 1/30/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Draft letter report for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/1/2019 | HANCOCK, MARK | $352 | 0.9 | $316.80 | Continue reviewing fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/4/2019 | HANCOCK, MARK | $352 | 1.4 | $492.80 | Draft letter report for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/4/2019 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Continue reviewing fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/7/2019 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Review and revise draft fourth interim letter report. |
| 015W | Zolfo Cooper LLP | 2/7/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fourth fee period exhibits. |
| 015W | Zolfo Cooper LLP | 2/7/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise draft letter report for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/8/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Revise letter report for fourth interim fee application and correspond with Mr. Martinez regarding letter report. |
| 015W | Zolfo Cooper LLP | 2/8/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to draft letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 2/11/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Martinez regarding letter report for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/19/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review correspondence from Mr. Martinez on fourth interim fee period resolution. |
| 015W | Zolfo Cooper LLP | 2/21/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Revise and verify fourth interim hourly rate increase exhibit to incorporate updated presumptive annual rate increase caps. |
| 015W | Zolfo Cooper LLP | 2/21/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Martinez about revised letter exhibits to letter report for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/24/2019 | HANCOCK, MARK | $352 | 0.6 | $211.20 | Review and analyze response to letter report for fourth interim fee application and draft negotiation summary. |
| 015W | Zolfo Cooper LLP | 2/24/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | E-mail exchange with with Mr. Williamson regarding draft negotiation summary. |
| 015W | Zolfo Cooper LLP | 2/26/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Martinez regarding negotiations for fourth interim fee application. |
| 015W | Zolfo Cooper LLP | 3/1/2019 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond and telephone conference with Mr. Martinez regarding negotiations for fourth interim fee application, revise negotiation summary, and correspond with Mr. Williamson and Ms. Stadler regarding same. |
| 015W | Zolfo Cooper LLP | 3/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hancock on proposed resolution of fourth interim fee application, review settlement summary and respond to inquiries from Mr. Hancock on same. |
| 015W | Zolfo Cooper LLP | 3/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March and April budgets. |
| 015W | Zolfo Cooper LLP | 3/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement. |
| 015W | Zolfo Cooper LLP | 3/18/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review fifth interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December fee statement. |
| 015W | Zolfo Cooper LLP | 3/20/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment fifth interim fee data. |
| 015W | Zolfo Cooper LLP | 3/21/2019 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review, reconcile, and augment fifth interim expense data. |
| 015W | Zolfo Cooper LLP | 3/21/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| **015W** | **Zolfo Cooper LLP** | | **Matter Totals** | | **31.9** | **$14,541.10** | |
| 015Y | EDGE Legal Strategies, PSC | 10/2/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Draft e-mail to Ms. Stadler on result of document review and communication with Mr. Lugo. |
| 015Y | EDGE Legal Strategies, PSC | 10/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review monthly fee statements and comments on same, responding to email inquiry from Ms. Andres. |
| 015Y | EDGE Legal Strategies, PSC | 10/3/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review e-mail from Ms. Stadler to confirm communication with Mr. Lugo. |
| **015Y** | **EDGE Legal Strategies, PSC** | | **Matter Totals** | | **0.7** | **$294.90** | |
| 015Z | Deloitte Financial Advisory | 10/31/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and verify Exhibit C to the summary report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 11/23/2018 | PRINSEN, ADAM | $271 | 3.7 | $1,002.70 | Begin to review and analyze fee entries for the third interim fee application in the database. |
| 015Z | Deloitte Financial Advisory | 11/24/2018 | PRINSEN, ADAM | $271 | 5.6 | $1,517.60 | Continue to review and analyze fee entries for the third interim fee application in the database. |
| 015Z | Deloitte Financial Advisory | 11/25/2018 | PRINSEN, ADAM | $271 | 3.5 | $948.50 | Finalize review and analysis of fee entries for the third interim fee application in the database. |
| 015Z | Deloitte Financial Advisory | 11/27/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review June statement. |
| 015Z | Deloitte Financial Advisory | 11/27/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Review and analyze third interim fee application expenses in the database. |
| 015Z | Deloitte Financial Advisory | 11/29/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Rothchild on the third interim fee application. |
| 015Z | Deloitte Financial Advisory | 11/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Stadler on the third interim fee application. |
| 015Z | Deloitte Financial Advisory | 11/29/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Create exhibits to the Fee Examiner's third interim letter report. |
| 015Z | Deloitte Financial Advisory | 11/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference with Mr. Prinsen on third interim fee application. |
| 015Z | Deloitte Financial Advisory | 11/30/2018 | PRINSEN, ADAM | $271 | 1.9 | $514.90 | Continue creating exhibits to the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/1/2018 | PRINSEN, ADAM | $271 | 5.2 | $1,409.20 | Create exhibits to the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/2/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Continue creating exhibits for the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/2/2018 | PRINSEN, ADAM | $271 | 1.8 | $487.80 | Draft third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/3/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and revise third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/3/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Email draft third interim letter report and exhibits to the Fee Examiner for his review. |
| 015Z | Deloitte Financial Advisory | 12/3/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise third interim letter report and exhibits, with covering e-mail to Mr. Prinsen on same. |
| 015Z | Deloitte Financial Advisory | 12/4/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Send email to Ms. Rothchild on the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/4/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Conference with and email exchange with Mr. Williamson on the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 12/4/2018 | PRINSEN, ADAM | $271 | 1.3 | $352.30 | Review and revise third interim letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 12/5/2018 | VIOLA, LEAH | $290 | 1.1 | $319.00 | Update third fee period exhibits. |
| 015Z | Deloitte Financial Advisory | 12/6/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Continue updating third fee period exhibits. |
| 015Z | Deloitte Financial Advisory | 12/6/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and revise letter report for the third interim fee application and forward to the professional. |
| 015Z | Deloitte Financial Advisory | 12/6/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 12/11/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail exchange between Mr. Prinsen and Ms. Rothchild on adjournment to January hearing. |
| 015Z | Deloitte Financial Advisory | 12/11/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchange with Ms. Rothchild on Deloitte's response to the Fee Examiner's counter-proposal ad adjournment of application to January omnibus. |
| 015Z | Deloitte Financial Advisory | 12/12/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify third interim fee and expense figures in Exhibit B to the summary report for the December 19, 2018 hearing. |
| 015Z | Deloitte Financial Advisory | 1/7/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Email exchange with Ms. Rothchild on Deloitte's response to the Fee Examiner's third interim letter report. |
| 015Z | Deloitte Financial Advisory | 1/11/2019 | PRINSEN, ADAM | $271 | 1.8 | $487.80 | Review and analyze professional's response to the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 1/14/2019 | PRINSEN, ADAM | $271 | 2.1 | $569.10 | Continue review and analysis of professional's response to the third interim letter report. |
| 015Z | Deloitte Financial Advisory | 1/15/2019 | PRINSEN, ADAM | $271 | 3.6 | $975.60 | Create negotiation summary for the third interim fee period. |
| 015Z | Deloitte Financial Advisory | 1/17/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft e-mail to Ms. Stadler on the negotiation summary for the third interim fee period. |
| 015Z | Deloitte Financial Advisory | 1/18/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Draft email to Ms. Rothchild attaching the third interim fee period negotiation summary. |
| 015Z | Deloitte Financial Advisory | 1/18/2019 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Telephone conference with Ms. Rothchild on negotiation summary. |
| 015Z | Deloitte Financial Advisory | 1/18/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Revise negotiation summary after conversation with Ms. Rothchild; and e-mail exchange with Ms. Stadler on same. |
| 015Z | Deloitte Financial Advisory | 1/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review negotiation summary and e-mail exchange with Mr. Prinsen on proposed resolution. |
| 015Z | Deloitte Financial Advisory | 1/21/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Revise negotiation summary after counter-proposal by Deloitte and e-mail exchange with Ms. Stadler on same. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 1/21/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | E-mail exchange with Ms. Rothchild attaching the updated negotiation summary and discussing the changes. |
| 015Z | Deloitte Financial Advisory | 1/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Prinsen on proposed resolution of third interim fee application. |
| 015Z | Deloitte Financial Advisory | 1/22/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchange with Ms. Rothchild's confirming negotiation summary and update summary report for January 30, 2019 hearing. |
| 015Z | Deloitte Financial Advisory | 1/23/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and verify information Exhibit A to the summary report for the January 30, 2019 hearing. |
| 015Z | Deloitte Financial Advisory | 1/29/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and verify proposed order. |
| **015Z** | **Deloitte Financial Advisory** | | **Matter Totals** | | **43.2** | **$12,023.90** | |
| 15AA | Luskin, Stern & Eisler LLP | 10/2/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange with Mr. Hornung on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Prepare for telephone conference with Mr. Hornung on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Ms. Schmidt, Mr. Hornung and Mr. Prinsen on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Prepare for telephone conference with Mr. Hornung on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Email from Mr. Hornung on expense documentation for third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Analyze responses and counter-proposal to letter report on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Conference with Mr. Williamson on responses and counter-proposal to third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Telephone conference with Ms. Stadler and Messers. Hornung and Prinsen on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Prepare for telephone conference with Mr. Hornung on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Telephone conference with Ms. Stadler, Ms. Schmidt, and Mr. Hornung on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/4/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Analyze responses and counter-proposal to letter report on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/10/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review email from Mr. Hornung with response and counterproposal for 2d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/16/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Draft email to Mr. Williamson on conversation with FOMB regarding Mr. Luskin. |
| 15AA | Luskin, Stern & Eisler LLP | 10/16/2018 | PRINSEN, ADAM | $271 | 1.9 | $514.90 | Create negotiation summary exhibit for the third fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 10/18/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 10/25/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze email from Mr. Williamson on negotiation summary for third interim fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 10/29/2018 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Email exchange and conference with Mr. Prinsen on response to counterproposal for 3d interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/29/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | E-mail exchange and office conference with Mr. Williamson on third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference and e-mail exchange with Ms. Schmidt on resolving issues in the third interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 10/29/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Conference with Mr. Hornung on third interim fee application and LS&E's continuing representation of Oversight Board. |
| 15AA | Luskin, Stern & Eisler LLP | 10/29/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft email to Mr. Williamson and Ms. Stadler summarizing call with Mr. Hornung. |
| 15AA | Luskin, Stern & Eisler LLP | 10/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Revise negotiation summary for the third interim fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 10/30/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Conferences and emails with Mr. Williamson on third interim negotiations. |
| 15AA | Luskin, Stern & Eisler LLP | 10/30/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Send third interim negotiation summary to Mr. Hornung. |
| 15AA | Luskin, Stern & Eisler LLP | 10/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review negotiation summary and e-mail communications with Mr. Williamson on ongoing negotiations and potential resolution. |
| 15AA | Luskin, Stern & Eisler LLP | 10/31/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Draft email to Mr. Williamson on third interim negotiations and conference with Mr. Williamson on same. |
| 15AA | Luskin, Stern & Eisler LLP | 10/31/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | E-mail and voicemail exchange with Mr. Hornung on third interim settlement. |
| 15AA | Luskin, Stern & Eisler LLP | 10/31/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Stadler on status of third interim negotiations. |
| 15AA | Luskin, Stern & Eisler LLP | 10/31/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conferences with Mr. Prinsen and Mr. Williamson on third interim fee period resolution. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 11/1/2018 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and augment fourth interim fee and expense data, including identification of missing expense charges. |
| 15AA | Luskin, Stern & Eisler LLP | 11/5/2018 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review informative motion regarding hearing on 3d interim fee applications. |
| 15AA | Luskin, Stern & Eisler LLP | 11/15/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review October fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 11/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 11/26/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fourth interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 11/26/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail summary. |
| 15AA | Luskin, Stern & Eisler LLP | 12/3/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Mr. Prinsen concerning the fourth interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 12/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail inquiry from Mr. Hornung on impact of rate increase presumtive standards motion on resolved fee applications and respond to same. |
| 15AA | Luskin, Stern & Eisler LLP | 12/4/2018 | PRINSEN, ADAM | $271 | 1.4 | $379.40 | Review and analyze fees and expenses in the database for the fourth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 12/5/2018 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Create exhibits to the fourth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 12/10/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Analyze and quantify fees resulting from hourly rate increases and create related exhibits for the fourth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 12/14/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review November fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 1/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 1/23/2019 | PRINSEN, ADAM | $271 | 3.3 | $894.30 | Review and revise exhibits to the fourth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 1/24/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hornung and Ms. Chapman on upcoming meeting. |
| 15AA | Luskin, Stern & Eisler LLP | 1/25/2019 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone with Ms. Chapman, Mr. Hornung, and Mr. Williamson on rate increase and tax issues and status of investigation. |
| 15AA | Luskin, Stern & Eisler LLP | 1/28/2019 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Review and revise fourth interim exhibits to the letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 1/28/2019 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Review and analyze the fourth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 1/28/2019 | PRINSEN, ADAM | $271 | 2.0 | $542.00 | Draft fourth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 1/29/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Revise fourth interim rate increase exhibit to include rate cap calculations. |
| 15AA | Luskin, Stern & Eisler LLP | 1/31/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Complete draft fourth interim letter report with exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/6/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise draft fourth interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/8/2019 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Review and revise fourth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 2/22/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and revise fourth interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise fourth fee period exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim rate increase exhibit and data and draft e-mail to Mr. Prinsen concerning compliance with the updated presumptive annual rate increase caps. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report and exhibits for fourth interim fee period. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and revise fourth interim letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/25/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | E-mail exchange with Mr. Dalton on updated rate increase exhibit. |
| 15AA | Luskin, Stern & Eisler LLP | 2/26/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Issue fourth interim letter report to professional. |
| 15AA | Luskin, Stern & Eisler LLP | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 2/26/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Revise exhibits for report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference and e-mail exchange with Ms. Stadler concerning monthly statements not containing any fees for McKinsey investigation. |
| 15AA | Luskin, Stern & Eisler LLP | 2/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review monthly statements, e-mail and office conference with Mr. Dalton on absence of billing for McKinsey investigation and report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/28/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review consolidated monthly fee statement for work performed on the McKinsey investigation and report. |
| 15AA | Luskin, Stern & Eisler LLP | 2/28/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Begin the review, reconciliation, and augmentation of all fifth interim LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 2/28/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze LS&E's consolidated nineteenth monthly fee statement. |
| 15AA | Luskin, Stern & Eisler LLP | 3/1/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review additional January fee statements for McKinsey report time and separate invoices for same. |

**EXHIBIT I**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 3/4/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Draft fourth interim negotiation summary. |
| 15AA | Luskin, Stern & Eisler LLP | 3/4/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchange and telephone conference with Mr. Williamson and Ms. Stadler on fourth interim negotiation summary. |
| 15AA | Luskin, Stern & Eisler LLP | 3/4/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Prinsen and Mr. Williamson on professional's proposed resolution of fourth interim fee period application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/5/2019 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review and augment resubmitted fee and expense data from October through December. |
| 15AA | Luskin, Stern & Eisler LLP | 3/5/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review amended nineteenth monthly fee statement and twentieth monthly statement and the supporting LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/5/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Complete and send fourth interim negotiation summary to Mr. Hornung. |
| 15AA | Luskin, Stern & Eisler LLP | 3/5/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Conference with Mr. Hornung on the fourth interim negotiation summary, drafting follow-up email to Mr. Williamson and Ms. Stadler with counter-proposal. |
| 15AA | Luskin, Stern & Eisler LLP | 3/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review detailed e-mail from Mr. Prinsen on status of settlement discussions and e-mail exchange with Mr. Williamson on same. |
| 15AA | Luskin, Stern & Eisler LLP | 3/6/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify fee and expense figures for the fourth interim fee application and conference with Mr. Williamson on resolution. |
| 15AA | Luskin, Stern & Eisler LLP | 3/6/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Draft correspondence to Mr. Hornung and Mr. Luskin attaching a revised fourth interim negotiation summary. |
| 15AA | Luskin, Stern & Eisler LLP | 3/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review Mr. Prinsen's e-mail exchange with Mr. Hornung confirming resolution of fourth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fifth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/21/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment fifth interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/21/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fifth interim fees and expenses. |
| *15AA* | *Luskin, Stern & Eisler LLP* | | *Matter Totals* | | *47.9* | *$19,669.10* | |
| 15AB | Bluhaus Capital | 12/27/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review first monthly fee statement. |
| 15AB | Bluhaus Capital | 12/27/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Create database tables for new professional. |
| 15AB | Bluhaus Capital | 1/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December fee statement. |
| 15AB | Bluhaus Capital | 2/6/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| 15AB | Bluhaus Capital | 3/6/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 15AB | Bluhaus Capital | 3/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review first interim fee application. |
| *15AB* | *Bluhaus Capital* | | *Matter Totals* | | *2.3* | *$1,290.30* | |
| 15AC | Brown Rudnick | 2/8/2019 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Create new firm and timekeeper database tables. |
| 15AC | Brown Rudnick | 2/8/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November-December and January monthly fee statements. |
| 15AC | Brown Rudnick | 3/1/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Ennis on fee examiner standards and process. |
| 15AC | Brown Rudnick | 3/4/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Ms. Ennis and Ms. Bevel on fee review process. |
| 15AC | Brown Rudnick | 3/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Ms. Ennis and Ms. Stadler concerning the interim fee application process. |
| 15AC | Brown Rudnick | 3/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Ennis on monthly and interim fee application deadlines. |
| 15AC | Brown Rudnick | 3/18/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review first interim fee application. |
| 15AC | Brown Rudnick | 3/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement. |
| *15AC* | *Brown Rudnick* | | *Matter Totals* | | *4.1* | *$2,283.30* | |
| 15AD | Duff & Phelps LLC | 2/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December fee statement. |
| 15AD | Duff & Phelps LLC | 2/18/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Create fee, expense, and timekeeper database tables for new professional. |
| 15AD | Duff & Phelps LLC | 2/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review December monthly fee statement, noting new professional retention and making arrangements for workspace and professional review assignments. |
| 15AD | Duff & Phelps LLC | 3/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement. |
| 15AD | Duff & Phelps LLC | 3/20/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review first interim fee application. |
| *15AD* | *Duff & Phelps LLC* | | *Matter Totals* | | *3.5* | *$1,961.10* | |
| 15AE | Estrella LLC | 2/18/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Create database tables for new professional. |

EXHIBIT J

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 2/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Hammer, forwarding requested billing guidelines to him, reviewing new professional retention, and arranging for work assignments. |
| *15AE* | *Estrella LLC* | | *Matter Totals* | | *1.8* | *$1,007.40* | |
| 15AF | DevTech Systems, Inc | 2/27/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August-December fee statement. |
| 15AF | DevTech Systems, Inc | 2/27/2019 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Create new professional database tables for fees, expenses, and timekeepers. |
| 15AF | DevTech Systems, Inc | 2/27/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review first filing of professional and send detailed e-mail with Fee Examiner guidance and responsive e-mail from Mr. Langston on same. |
| 15AF | DevTech Systems, Inc | 3/1/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Langston on fee examiner procedures and standards and schedule for call to discuss same. |
| 15AF | DevTech Systems, Inc | 3/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| 15AF | DevTech Systems, Inc | 3/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Langston concerning his questions about filing the interim fee application. |
| 15AF | DevTech Systems, Inc | 3/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review first interim fee application. |
| 15AF | DevTech Systems, Inc | 3/20/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Langston on necessity of filing fee application on the electronic case docket. |
| 15AF | DevTech Systems, Inc | 3/22/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Langston on tax withholding issue. |
| *15AF* | *DevTech Systems, Inc* | | *Matter Totals* | | *4.0* | *$2,232.00* | |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 3/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statement and supporting documentation. |
| 15AG | Gierbolini & Carroll Law Offices, PSC | 3/19/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Create database tables for new firm and timekeepers. |
| *15AG* | *Gierbolini & Carroll Law Offices, PSC* | | *Matter Totals* | | *1.7* | *$953.70* | |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | 12/7/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review first consolidated monthly statement of Pietrantoni Mendez & Alvarez. |
| 15AZ | Pietrantoni Mendez & Alvarez LLC | 12/7/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Create and revise database tables for new firm. |
| *15AZ* | *Pietrantoni Mendez & Alvarez LLC* | | *Matter Totals* | | *3.9* | *$2,187.90* | |
| 15BB | Munger, Tolles & Olson | 10/3/2018 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Continue reviewing first interim fee application. |
| 15BB | Munger, Tolles & Olson | 10/4/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Continue reviewing first interim fee application. |
| 15BB | Munger, Tolles & Olson | 10/4/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Draft letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 10/5/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conference and e-mail exchange with Mr. Williamson regarding draft letter report. |
| 15BB | Munger, Tolles & Olson | 10/5/2018 | HANCOCK, MARK | $352 | 3.2 | $1,126.40 | Continue drafting letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 10/7/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Revise letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 10/7/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Draft email to Ms. Stadler regarding revised draft of letter report for the first interim fee application and conference with Mr. Williamson on same. |
| 15BB | Munger, Tolles & Olson | 10/8/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Office conference with Mr. Williamson regarding draft letter report, revise same, and correspond with Mr. Williamson and Ms. Stadler regarding same. |
| 15BB | Munger, Tolles & Olson | 10/8/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise first interim letter report and exhibits and e-mail exchange with Mr. Hancock on same. |
| 15BB | Munger, Tolles & Olson | 10/8/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to draft letter report and exhibits. |
| 15BB | Munger, Tolles & Olson | 10/8/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Prepare final exhibits for first through third fee periods. |
| 15BB | Munger, Tolles & Olson | 10/9/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Verrilli, Ms. Anders, Mr. Golder, and Ms. Boyce about letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/7/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Initial review and augmentation of partial fourth interim fee data. |
| 15BB | Munger, Tolles & Olson | 11/14/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Verrilli, Ms. Anders, Mr. Golder and Ms. Boyce regarding letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/16/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review interim fee application and consolidated August/September monthly fee statement. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15BB | Munger, Tolles & Olson | 11/19/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conduct initial review of second interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/19/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Analyze response to letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/19/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Conference with Mr. Williamson regarding response to letter report for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/26/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Jacobson regarding electronic data for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/27/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Jacobson regarding electronic data for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/27/2018 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment fourth interim period fee and expense data. |
| 15BB | Munger, Tolles & Olson | 11/28/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Review email from Mr. Dalton regarding initial analysis of second interim fee application. |
| 15BB | Munger, Tolles & Olson | 11/28/2018 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 15BB | Munger, Tolles & Olson | 11/29/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Review rate increase analysis from Mr. Dalton and draft negotiation summary for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 12/7/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze and quantify fees resulting from hourly rate increases through the fourth interim fee period, including creating exhibits. |
| 15BB | Munger, Tolles & Olson | 12/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail exchange between Ms. Stadler and Mr. Verrilli confirming the terms resolving billing issues identified in the first interim fee application. |
| 15BB | Munger, Tolles & Olson | 12/11/2018 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Conference with Ms. Stadler regarding negotiations for first interim fee application. |
| 15BB | Munger, Tolles & Olson | 12/11/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review status of first interim fee application negotiations, reviewing negotiation summary and professional communications, conference with Mr. Hancock, and e-mail exchange with Mr. Verrilli on proposed interim resolution. |
| 15BB | Munger, Tolles & Olson | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 12/18/2018 | HANCOCK, MARK | $352 | 1.2 | $422.40 | Review second interim fee application. |
| 15BB | Munger, Tolles & Olson | 1/6/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 1/8/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Revise letter report for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 1/27/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for second interim fee application and draft email to Mr. Williamson regarding same. |
| 15BB | Munger, Tolles & Olson | 1/28/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify rate increase exhibit for the fourth interim letter report. |
| 15BB | Munger, Tolles & Olson | 1/29/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Revise letter report for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 1/30/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to draft letter report. |
| 15BB | Munger, Tolles & Olson | 1/30/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise fourth fee period exhibits. |
| 15BB | Munger, Tolles & Olson | 1/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Verrilli regarding letter report for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 2/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee statement and LEDES data. |
| 15BB | Munger, Tolles & Olson | 2/21/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify fourth interim hourly rate increased exhibit to incorporate updated presumptive annual rate increase caps. |
| 15BB | Munger, Tolles & Olson | 2/22/2019 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Correspond with Mr. Verrilli regarding letter report for second interim fee application. |
| 15BB | Munger, Tolles & Olson | 3/1/2019 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review and augment October and November fee and expense data. |
| 15BB | Munger, Tolles & Olson | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hancock on status of second interim fee application resolution and review Mr. Hancock's e-mail exchange with Mr. Verilli on same. |
| 15BB | Munger, Tolles & Olson | 3/5/2019 | HANCOCK, MARK | $352 | 0.3 | $105.60 | Correspond with Mr. Verrilli regarding letter report for second interim fee application and e-mail exchange with Ms. Stadler regarding same. |
| **15BB** | **Munger, Tolles & Olson** | | **Matter Totals** | | **25.3** | **$11,021.50** | |
| 15DD | Greenberg Traurig | 10/1/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve revised language on deposition preparation and attendance for third interim letter report. |
| 15DD | Greenberg Traurig | 10/1/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review comments on letter report, revise document, and circulate revisions to letter report for final review. |
| 15DD | Greenberg Traurig | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review and updates to letter report and exhibits. |
| 15DD | Greenberg Traurig | 10/3/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review comments on letter report, revise and complete letter report, e-mailing same to Messrs. Wagner and Haynes. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 10/25/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Draft negotiation summary. |
| 15DD | Greenberg Traurig | 10/28/2018 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Review response to letter report. |
| 15DD | Greenberg Traurig | 10/29/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revise negotiation summary and review follow up e-mail from Mr. Wagner. |
| 15DD | Greenberg Traurig | 10/30/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review follow up e-mail from Mr. Wagner summarizing litigation expenses for reimbursement and telephone call with Mr. Wagner to address consistent treatment of specific issues. |
| 15DD | Greenberg Traurig | 10/30/2018 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Draft detailed e-mail to Ms. Stadler regarding proposed resolution and negotiation summary. |
| 15DD | Greenberg Traurig | 10/30/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Further revision to negotiation summary. |
| 15DD | Greenberg Traurig | 10/30/2018 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Additional analysis of open issues on letter report. |
| 15DD | Greenberg Traurig | 10/30/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Telephone call with Ms. Stadler to discuss resolution of fee application and revisions to negotiation summary. |
| 15DD | Greenberg Traurig | 10/30/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review negotiation summary and e-mail from Ms. Andres on response of professional and status of resolution for November 7 hearing and telephone conference with Ms. Andres on same. |
| 15DD | Greenberg Traurig | 10/31/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review updated recommended resolution of third interim fee period application and e-mail to Ms. Andres on same. |
| 15DD | Greenberg Traurig | 10/31/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Communications with Mr. Wagner and Ms. Stadler to follow up on resolution of letter report and inclusion in summary report. |
| 15DD | Greenberg Traurig | 11/19/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and reconcile September fee statement and fourth interim fee application. |
| 15DD | Greenberg Traurig | 11/29/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Initial analysis of Fourth Interim Fee Application. |
| 15DD | Greenberg Traurig | 12/10/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | E-mail to Mr. Wagner requesting electronic data. |
| 15DD | Greenberg Traurig | 12/14/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of LEDES data supporting the fourth interim fee application. |
| 15DD | Greenberg Traurig | 12/14/2018 | DALTON, ANDY | $561 | 0.2 | $75.00 | Review and respond to e-mails from Mr. Wagner to confirm receipt of documentation. |
| 15DD | Greenberg Traurig | 12/17/2018 | DALTON, ANDY | $561 | 5.7 | $3,197.70 | Review, reconcile, and augment fourth interim fees and expenses. |
| 15DD | Greenberg Traurig | 12/17/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Ms. Andres. |
| 15DD | Greenberg Traurig | 12/18/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Analyze and quantify fees resulting from hourly rate increases, including creation of a master rate increase tracking spreadsheet, and create related exhibits for the fourth interim letter report. |
| 15DD | Greenberg Traurig | 2/7/2019 | VIOLA, LEAH | $399 | 2.6 | $1,037.40 | Develop fourth fee period exhibits. |
| 15DD | Greenberg Traurig | 2/7/2019 | ANDRES, CARLA | $375 | 4.9 | $1,837.50 | Review interim fee application. |
| 15DD | Greenberg Traurig | 2/7/2019 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Begin drafting letter report. |
| 15DD | Greenberg Traurig | 2/10/2019 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Review and revise letter report and exhibits. |
| 15DD | Greenberg Traurig | 2/11/2019 | ANDRES, CARLA | $375 | 2.3 | $862.50 | Review and revise letter report and exhibits. |
| 15DD | Greenberg Traurig | 2/11/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | E-mails with Mr. Wagner requesting additional amendments and new engagement letters. |
| 15DD | Greenberg Traurig | 2/13/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review hourly rate increases by timekeepers who billed in non-Title III matter. |
| 15DD | Greenberg Traurig | 2/13/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Revise and verify hourly rate increase exhibit to the fourth interim letter report including calculation of fees in excess of the annual increase cap. |
| 15DD | Greenberg Traurig | 2/13/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Andres concerning the hourly rate increase exhibit to the fourth interim letter report. |
| 15DD | Greenberg Traurig | 2/13/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review e-mail from Mr. Dalton with requested exhibit and analysis of rate increases. |
| 15DD | Greenberg Traurig | 2/13/2019 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Continue drafting letter report. |
| 15DD | Greenberg Traurig | 2/15/2019 | ANDRES, CARLA | $375 | 1.8 | $675.00 | Review and revise exhibits to letter report. |
| 15DD | Greenberg Traurig | 2/17/2019 | ANDRES, CARLA | $375 | 1.6 | $600.00 | Review and revise letter report and exhibits. |
| 15DD | Greenberg Traurig | 2/19/2019 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Further revisions to letter report. |
| 15DD | Greenberg Traurig | 2/22/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revise and circulate final draft letter report for comment. |
| 15DD | Greenberg Traurig | 2/22/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and comment on draft letter report for fourth interim fee period. |
| 15DD | Greenberg Traurig | 2/26/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revisions to letter report. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15DD | Greenberg Traurig | 2/26/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Revise fourth interim exhibits. |
| 15DD | Greenberg Traurig | 2/27/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15DD | Greenberg Traurig | 2/27/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Complete letter report. |
| 15DD | Greenberg Traurig | 2/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report for fourth interim fee period. |
| 15DD | Greenberg Traurig | 2/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise fourth interim exhibits. |
| 15DD | Greenberg Traurig | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Wagner on adjournment of fourth interim fee application to April omnibus date. |
| 15DD | Greenberg Traurig | 3/18/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review fifth interim fee application. |
| 15DD | Greenberg Traurig | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January fee statement. |
| **15DD** | **Greenberg Traurig** | | **Matter Totals** | | **45.0** | **$19,242.60** | |
| | | | | | | | |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/1/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August fee statement and electronic data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and revise letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/11/2018 | WEST, ERIN | $366 | 1.3 | $475.80 | Receive and review email correspondence with Ms. Honig with supplemental materials and response from COFINA Agent to third interim letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/11/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Honig on scheduling call with COFINA Agent on third interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/11/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Call with COFINA Agent and counsel at Willkie Farr on third interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 10/30/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and revise draft exhibit for report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/2/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/7/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Viola on negotiation summaries and status of negotiations. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/7/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Confer with Ms. West on preparation of third fee period negotiation summaries for COFINA professionals. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/7/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and electronic data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/8/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and analyze draft negotiation summary. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/8/2018 | VIOLA, LEAH | $290 | 0.6 | $174.00 | Prepare third fee period negotiation summary. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/8/2018 | DALTON, ANDY | $561 | 1.3 | $729.30 | Initial review and augmentation of fourth interim period fee data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/16/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Ms. West on open issues in third interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/16/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on third application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/27/2018 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fourth interim fee data and create fourth interim expense data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 11/28/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Ms. West. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 12/4/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Revise negotiation summary for third interim fee period to include counterproposal from Fee Examiner. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15EE | Bettina M. Whyte (COFINA Agent) | 12/4/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence with Mr. Forman on counterproposal for resolution of third interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 12/5/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Email on updates to status of COFINA Agent and professional applications for December fee hearing for next interim report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 12/10/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review October fee statement and electronic data and review December budget. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 1/16/2019 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review fourth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 1/16/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review expense documentation in support of fourth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 1/31/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee statement and supporting electronic data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January and February budgets. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/3/2019 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Prepare exhibits for fourth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/3/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Prepare letter report for fourth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/5/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise fourth fee period exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/5/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Draft letter report on fourth interim fee period. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/14/2019 | STADLER, KATHERINE | $537 | 1.1 | $590.70 | Review and revise fourth interim fee period letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/26/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise draft letter report, incorporating comments from Mr. Williamson. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/26/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Ms. Stadler on revisions to letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. West on fourth interim letter report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/26/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise exhibits for report. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 2/27/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence and phone call with Ms. Honig on agreement to resolve fourth interim fee application. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 3/1/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review December, January, and February fee statements and electronic data, including contemporaneous e-mail exchange with Ms. Ambeault (Willkie Farr). |
| 15EE | Bettina M. Whyte (COFINA Agent) | 3/4/2019 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and augment October through February fee data. |
| 15EE | Bettina M. Whyte (COFINA Agent) | 3/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| **15EE** | **Bettina M. Whyte (COFINA Agent)** | | **Matter Totals** | | **28.4** | **$12,370.60** | |
| 15FF | Willkie Farr & Gallagher | 10/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 15FF | Willkie Farr & Gallagher | 10/1/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review August fee statement and LEDES data. |
| 15FF | Willkie Farr & Gallagher | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to letter report and exhibits. |
| 15FF | Willkie Farr & Gallagher | 10/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on expert witnesses hired by Commonwealth and COFINA Agents. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 10/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Hancock on treatment of expert witnesses hired by Commonwealth and COFINA Agents. |
| 15FF | Willkie Farr & Gallagher | 10/5/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | E-mail exchange with Ms. West on treatment of expert witness fees. |
| 15FF | Willkie Farr & Gallagher | 10/9/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Mr. Williamson concerning hourly rate increases and review third interim letter report. |
| 15FF | Willkie Farr & Gallagher | 10/10/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Honig to schedule call on response to 3rd interim letter report. |
| 15FF | Willkie Farr & Gallagher | 10/10/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Mr. Williamson on rate increases. |
| 15FF | Willkie Farr & Gallagher | 10/15/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Phone call with Mr. Froman and Ms. Honig on response to 3rd interim letter report. |
| 15FF | Willkie Farr & Gallagher | 10/19/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Forman on response to third interim fee period report. |
| 15FF | Willkie Farr & Gallagher | 10/24/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Call with Mr. Forman on hearing date for third interim fee application and office conference with Ms. Stadler on same. |
| 15FF | Willkie Farr & Gallagher | 10/24/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Ms. West on deferring consideration of application to December 19 hearing. |
| 15FF | Willkie Farr & Gallagher | 10/25/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email exchange with Mr. Forman on hearing date for third interim fee application. |
| 15FF | Willkie Farr & Gallagher | 11/2/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 15FF | Willkie Farr & Gallagher | 11/2/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review September fee statement and LEDES data. |
| 15FF | Willkie Farr & Gallagher | 11/7/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Initial review and augmentation of partial fourth interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 11/8/2018 | VIOLA, LEAH | $290 | 0.6 | $174.00 | Prepare third fee period negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 11/12/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | E-mail exchange with Ms. West on expenses. |
| 15FF | Willkie Farr & Gallagher | 11/12/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Viola on expense documentation. |
| 15FF | Willkie Farr & Gallagher | 11/12/2018 | VIOLA, LEAH | $290 | 0.8 | $232.00 | Review supplemental third fee period expense documentation provided by professional. |
| 15FF | Willkie Farr & Gallagher | 11/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 11/21/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review fourth interim fee application expenses for subretained expert witnesses. |
| 15FF | Willkie Farr & Gallagher | 11/28/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Revise and verify third interim rate increase calculations to determine fees attributable to rate increases in relation to caps. |
| 15FF | Willkie Farr & Gallagher | 11/29/2018 | VIOLA, LEAH | $290 | 0.2 | $58.00 | Update third interim negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 11/29/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review settlement status and negotiation summary, forwarding same to Mr. Williamson by e-mail and conferring with him and with Ms. West on appropriate treatment of rate and expert issues. |
| 15FF | Willkie Farr & Gallagher | 11/29/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on request for meeting from Willkie Farr. |
| 15FF | Willkie Farr & Gallagher | 11/29/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review updated rate increase exhibit and revise and update negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 11/29/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler and Mr. Williamson on updated negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 11/29/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Mr. Froman on meeting and extension of deadline to respond to motion for presumptive standards. |
| 15FF | Willkie Farr & Gallagher | 12/3/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Forman to schedule meeting with Fee Examiner and counsel on presumptive standards motion. |
| 15FF | Willkie Farr & Gallagher | 12/3/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Telephone calls and email correspondence with Mr. Forman on objection to presumptive standards motion and interim fee application objection deadline. |
| 15FF | Willkie Farr & Gallagher | 12/3/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare updated negotiation summary reflecting adjusted rate increase reduction. |
| 15FF | Willkie Farr & Gallagher | 12/3/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Conference with Ms. Stadler on updated negotiation summary reflecting rate increase reduction. |
| 15FF | Willkie Farr & Gallagher | 12/3/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Ms. West on rate increase negotiations. |
| 15FF | Willkie Farr & Gallagher | 12/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Forward email on response from Willkie Farr on expenses for expert witnesses. |
| 15FF | Willkie Farr & Gallagher | 12/5/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Review additional materials provided by Willkie Farr on meal expenses. |
| 15FF | Willkie Farr & Gallagher | 12/5/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Ambeault on expenses for meals. |
| 15FF | Willkie Farr & Gallagher | 12/5/2018 | WEST, ERIN | $366 | 1.3 | $475.80 | Review additional documentation provided on expenses. |
| 15FF | Willkie Farr & Gallagher | 12/5/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Revise negotiation summary based on additional expense documentation provided and email with Ms. Ambeault thereon. |
| 15FF | Willkie Farr & Gallagher | 12/6/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Re-evaluate hourly rate increases and rate increase caps. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 12/7/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Prepare for meeting with Mr. Minias and Mr. Frohman, reviewing current status of negotiations and list of open issues and reviewing e-mail from Ms. West with updated negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 12/7/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Office conference with Fee Examiner, Mr. Minias, and Mr. Frohman on open third interim fee application issues. |
| 15FF | Willkie Farr & Gallagher | 12/7/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Stadler on updated negotiation summary. |
| 15FF | Willkie Farr & Gallagher | 12/10/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October fee statement and LEDES data and review December budget and staffing plan. |
| 15FF | Willkie Farr & Gallagher | 12/11/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Confirm expenses to be approved for third interim fee period. |
| 15FF | Willkie Farr & Gallagher | 1/4/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Ms. Stadler to review proposed declaration from Willkie Farr. |
| 15FF | Willkie Farr & Gallagher | 1/4/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Office conference with Ms. West on proposed declaration in support of expert retention. |
| 15FF | Willkie Farr & Gallagher | 1/7/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Telephone call with Mr. Forman on entry of December fee order. |
| 15FF | Willkie Farr & Gallagher | 1/7/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Forman with copy of December fee order. |
| 15FF | Willkie Farr & Gallagher | 1/31/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee statement and LEDES data. |
| 15FF | Willkie Farr & Gallagher | 2/1/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 15FF | Willkie Farr & Gallagher | 2/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Ambeault concerning missing fourth interim LEDES data. |
| 15FF | Willkie Farr & Gallagher | 2/1/2019 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Review, reconcile, and augment fourth interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 2/1/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Ms. Ambeault about data received. |
| 15FF | Willkie Farr & Gallagher | 2/2/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Ambeault on submission of data for fourth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 2/4/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases, including creating related exhibit for the fourth interim letter report and calculating fees in excess of annual rate increase cap. |
| 15FF | Willkie Farr & Gallagher | 2/4/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of fourth interim fees and expenses. |
| 15FF | Willkie Farr & Gallagher | 2/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning fourth interim fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 2/4/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 15FF | Willkie Farr & Gallagher | 2/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December fee statement and LEDES data. |
| 15FF | Willkie Farr & Gallagher | 2/26/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Review revised draft declaration on expert witnesses. |
| 15FF | Willkie Farr & Gallagher | 2/26/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler and Mr. Williamson on revised expert witness declaration. |
| 15FF | Willkie Farr & Gallagher | 2/26/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Froman on revised declaration on expert witnesses. |
| 15FF | Willkie Farr & Gallagher | 2/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. West and Mr. Williamson on updated retention declaration related to financial expert witness. |
| 15FF | Willkie Farr & Gallagher | 3/6/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review and augment October through December LEDES data. |
| 15FF | Willkie Farr & Gallagher | 3/6/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Mr. Forman on status of fourth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 3/14/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January-February fee statement and LEDES data. |
| 15FF | Willkie Farr & Gallagher | 3/14/2019 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Review and augment October-February fee and expense data. |
| 15FF | Willkie Farr & Gallagher | 3/15/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Review and code fourth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 3/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fifth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 3/19/2019 | SHANK, SCOTT | $171 | 1.5 | $256.50 | Prepare exhibits for fourth interim fee application. |
| 15FF | Willkie Farr & Gallagher | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning the hourly rate increase exhibit for the fourth interim letter report. |
| 15FF | Willkie Farr & Gallagher | 3/19/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Draft fourth interim letter report. |
| 15FF | Willkie Farr & Gallagher | 3/19/2019 | WEST, ERIN | $366 | 1.1 | $402.60 | Complete coding and review of fourth interim data. |
| 15FF | Willkie Farr & Gallagher | 3/19/2019 | WEST, ERIN | $366 | 1.6 | $585.60 | Develop summary of exhibits needed for fourth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 3/20/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review and incorporate rate increase exhibits. |
| 15FF | Willkie Farr & Gallagher | 3/27/2019 | WEST, ERIN | $366 | 1.2 | $439.20 | Review and revise exhibits for fourth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 3/28/2019 | WEST, ERIN | $366 | 0.9 | $329.40 | Review and revise draft exhibits for fourth interim fee period. |
| 15FF | Willkie Farr & Gallagher | 3/28/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Revise exhibits for fourth interim fee report. |
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on revisions to fourth interim letter report. |
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Make additional revisions to fourth interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise exhibits for fourth interim letter report. |
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | WEST, ERIN | $366 | 2.0 | $732.00 | Revise draft fourth interim letter report and exhibits. |
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Revise fourth interim exhibits. |
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15FF | Willkie Farr & Gallagher | 3/29/2019 | SHANK, SCOTT | $171 | 0.5 | $85.50 | Revise Exhibit A for fourth interim fee report. |
| *15FF* | *Willkie Farr & Gallagher* | | *Matter Totals* | | *55.1* | *$23,881.20* | |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/9/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review lengthy e-mail response from Mr. Weiss on third interim letter report and office conference with Ms. West in preparation for call with him. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/9/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Review professional's responsive e-mail and conference with Ms. Stadler on same. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/9/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Telephone conference with Mr. Weiss in response to third interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/9/2018 | WEST, ERIN | $366 | 0.8 | $292.80 | Telephone call with Mr. Weiss on response to 3rd interim letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/24/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Call with Mr. Weiss on hearing date for third interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 10/25/2018 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review and augment fourth interim fee and expense data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/1/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Weiss on hearing date for third interim fee applications. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/7/2018 | WEST, ERIN | $366 | 0.4 | $146.40 | Prepare email to Ms. Viola on negotiation summary for third interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/8/2018 | VIOLA, LEAH | $290 | 0.4 | $116.00 | Prepare third fee period negotiation summary. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/23/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Reconcile fourth interim fee and expense data with the filed application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 11/26/2018 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Ms. West. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/3/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases through the fourth interim period and creating exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/3/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Email correspondence and phone calls with Mr. Weiss on third interim fee application resolution and presumptive standards motion. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/3/2018 | WEST, ERIN | $366 | 1.3 | $475.80 | Prepare updated negotiation summary while reviewing additional materials provided in response to letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/4/2018 | WEST, ERIN | $366 | 0.9 | $329.40 | Email correspondence and phone calls with Mr. Weiss on third interim fee application and negotiated resolution. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/4/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Ms. Stadler on proposed resolution and status of negotiations. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/4/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email with Mr. Weiss on agreement on 3rd interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/4/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conferences with Ms. West on settlement proposal, reviewing e-mails from Mr. Weiss on same. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/10/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Draft email to Ms. Stadler on objection to presumptive standards motion from Klee Tuchin. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review November fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 12/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 1/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 1/17/2019 | WEST, ERIN | $366 | 3.1 | $1,134.60 | Review fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 1/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and revised January budget. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/6/2019 | WEST, ERIN | $366 | 2.1 | $768.60 | Review fourth interim fee application data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/7/2019 | WEST, ERIN | $366 | 2.4 | $878.40 | Continue reviewing fourth interim fee application data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/11/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Develop fourth fee period exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/11/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Revise and verify fourth interim rate increase exhibit to include fees in excess of annual increase cap. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/11/2019 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Review fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/12/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue developing and revising fourth interim exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 2/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/1/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review and augment October through January fee and expense data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/6/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Mr. Weiss on status of fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/6/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare draft letter report on fourth interim fee period. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/14/2019 | WEST, ERIN | $366 | 1.8 | $658.80 | Draft letter report on fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review February fee statement and LEDES data. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/20/2019 | STADLER, KATHERINE | $537 | 1.5 | $805.50 | Review and revise letter report on fourth interim fee application. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/22/2019 | WEST, ERIN | $366 | 0.8 | $292.80 | Revise draft letter report and exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/28/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on draft letter report. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/29/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference with Mr. Williamson on additional revisions to fourth interim letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/29/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Revise fourth interim letter report and exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/29/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise fourth interim exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/29/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15GG | Klee, Tuchin, Bogdanoff & Stern | 3/29/2019 | SHANK, SCOTT | $171 | 0.5 | $85.50 | Revise Exhibits for fourth interim fee report. |
| *15GG* | *Klee, Tuchin, Bogdanoff & Stern* | | *Matter Totals* | | *39.0* | *$16,688.30* | |
| 15HH | Navarro-Cabrer Law Offices | 10/2/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15HH | Navarro-Cabrer Law Offices | 10/9/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 10/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 10/26/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review and augment fourth interim fee and expense data. |
| 15HH | Navarro-Cabrer Law Offices | 11/15/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 11/16/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 11/23/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Reconcile fourth interim fee and expense data with the filed application. |
| 15HH | Navarro-Cabrer Law Offices | 11/26/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Ms. West. |
| 15HH | Navarro-Cabrer Law Offices | 12/4/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Revise negotiation summary based on counter proposal from Fee Examiner. |
| 15HH | Navarro-Cabrer Law Offices | 12/14/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 12/17/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review November fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 1/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 1/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 1/17/2019 | WEST, ERIN | $366 | 2.4 | $878.40 | Review fourth interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 2/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 2/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 15HH | Navarro-Cabrer Law Offices | 2/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on fourth interim fee application, conferencing and e-mailing with Ms. West on same. |
| 15HH | Navarro-Cabrer Law Offices | 2/26/2019 | WEST, ERIN | $366 | 0.9 | $329.40 | Prepare letter report on fourth interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 2/26/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Conference and email with Ms. Stadler on draft letter report on fourth interim fee application. |
| 15HH | Navarro-Cabrer Law Offices | 3/4/2019 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review and augment October through January fee and expense data. |
| 15HH | Navarro-Cabrer Law Offices | 3/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement and LEDES data. |
| 15HH | Navarro-Cabrer Law Offices | 3/18/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application. |
| *15HH* | *Navarro-Cabrer Law Offices* | | *Matter Totals* | | *10.5* | *$5,019.10* | |
| 15II | A&S Legal Studio PSC | 10/30/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review August fee statement for services provided as local counsel to Kobre & Kim. |
| 15II | A&S Legal Studio PSC | 1/25/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December fee statement for COFINA work on behalf of the Board. |
| *15II* | *A&S Legal Studio PSC* | | *Matter Totals* | | *0.2* | *$112.20* | |
| 15JJ | Ankura Consulting Group | 10/1/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Telephone conference with Mr. Battle, Ms. West, and Mr. Dalton on second interim fee application. |
| 15JJ | Ankura Consulting Group | 10/1/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Batlle following telephone conference concerning electronic data format and content. |
| 15JJ | Ankura Consulting Group | 10/1/2018 | DALTON, ANDY | $561 | 1.0 | $561.00 | Telephone conference with Mr. Battle, Ms. Stadler, and Ms. West concerning the firm's role and responsibilities, fee applications, and data content and formatting. |
| 15JJ | Ankura Consulting Group | 10/1/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Phone call with Mr. Batlle, Mr. Dalton, and Ms. Stadler on response to second interim letter report and data resubmission. |
| 15JJ | Ankura Consulting Group | 10/17/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Shaw on second interim fee period and draft email to Ms. Stadler on same. |
| 15JJ | Ankura Consulting Group | 10/19/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Shaw on response for second interim fee period. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 10/21/2018 | ANDRES, CARLA | $375 | 3.4 | $1,275.00 | Continue review and revision of third interim letter report exhibits. |
| 15JJ | Ankura Consulting Group | 11/5/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange and calls with Mr. Williamson on Ankura meeting. |
| 15JJ | Ankura Consulting Group | 11/27/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Evaluate continuing issues with data discrepancies. |
| 15JJ | Ankura Consulting Group | 11/28/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Battle on meeting in New York to discuss anomalies in second and third interim fee data. |
| 15JJ | Ankura Consulting Group | 11/29/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review and reconcile supplemental second interim data provided by Mr. Battle. |
| 15JJ | Ankura Consulting Group | 11/29/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 11/30/2018 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and reconcile fourth interim fee and expense data and create reconciliation charts. |
| 15JJ | Ankura Consulting Group | 12/3/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review and reconcile fourth interim fee and expense data. |
| 15JJ | Ankura Consulting Group | 12/5/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. West concerning the revised second interim period data and issues with the fourth interim period data. |
| 15JJ | Ankura Consulting Group | 12/5/2018 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Dalton on revised data for 2nd interim fee period. |
| 15JJ | Ankura Consulting Group | 12/6/2018 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Create and revise fourth interim data discrepancy charts and draft lengthy e-mail to Ms. Stadler in preparation for the December 7 meeting with the firm. |
| 15JJ | Ankura Consulting Group | 12/7/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Prepare for meeting with professional, reviewing all data discrepancy tables and information compiled by Mr. Dalton. |
| 15JJ | Ankura Consulting Group | 12/7/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Meeting with Messrs. Frankum, San Miguel, and Battle on data discrepancies and Ankura's role in the case. |
| 15JJ | Ankura Consulting Group | 12/10/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review status of electronic data and e-mail from Mr. Dalton regarding status of electronic data. |
| 15JJ | Ankura Consulting Group | 12/10/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Office conference with Ms. Stadler concerning last Friday's meeting with the firm and the current status of fee applications and data. |
| 15JJ | Ankura Consulting Group | 12/10/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Office conference with Mr. Dalton on results of meeting with professional as it pertains to resubmission of data. |
| 15JJ | Ankura Consulting Group | 12/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Boucher concerning whether a fourth interim application appears on the PREPA docket and concerning the current status of electronic data received from the firm. |
| 15JJ | Ankura Consulting Group | 12/11/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Ms. Stadler concerning call with Mr. Rinaldi and Mr. Frankum and how to proceed with the second, third, and fourth interim letter reports and analysis. |
| 15JJ | Ankura Consulting Group | 12/11/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Dalton on call with professional and next steps. |
| 15JJ | Ankura Consulting Group | 12/11/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Telephone conference with Mr. Rinaldi and Mr. Frankum concerning electronic fee data and billing issues such as staffing and transient timekeepers. |
| 15JJ | Ankura Consulting Group | 12/12/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and forward additional data provided by the firm. |
| 15JJ | Ankura Consulting Group | 12/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fourth interim PREPA fee application. |
| 15JJ | Ankura Consulting Group | 12/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Initial review of revised first interim fee data. |
| 15JJ | Ankura Consulting Group | 12/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of fourth interim AAFAF fee and expense data. |
| 15JJ | Ankura Consulting Group | 12/20/2018 | DALTON, ANDY | $561 | 4.6 | $2,580.60 | Review and reconcile revised first and second interim fee data, including hourly rates, and import verified revised data into database. |
| 15JJ | Ankura Consulting Group | 12/21/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Perform initial database analysis of the fourth interim fees and expenses, creating summary charts including line item adjustments. |
| 15JJ | Ankura Consulting Group | 12/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Andres on revised data upload. |
| 15JJ | Ankura Consulting Group | 12/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to G&K team concerning reconciliation and revision of first and second interim fee data. |
| 15JJ | Ankura Consulting Group | 12/21/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review e-mail from Mr. Dalton confirming revised data and providing initial analysis of interim data. |
| 15JJ | Ankura Consulting Group | 1/9/2019 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Create master spreadsheet of new (revised by the firm) fee data to analyze and quantify hourly rate increases and create exhibit for the fourth interim letter report. |
| 15JJ | Ankura Consulting Group | 1/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail and voice mail from Mr. Rinaldi on revised data. |
| 15JJ | Ankura Consulting Group | 1/17/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review PREPA October fee and expense data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 1/17/2019 | WEST, ERIN | $366 | 2.7 | $988.20 | Review and revise exhibits for third interim fee period. |
| 15JJ | Ankura Consulting Group | 1/22/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft second and third interim exhibits. |
| 15JJ | Ankura Consulting Group | 1/25/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review November fee statement and electronic data and revised October fee statement. |
| 15JJ | Ankura Consulting Group | 1/30/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Confer with Ms. West on second and third interim exhibits. |
| 15JJ | Ankura Consulting Group | 1/30/2019 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Draft second and third fee period exhibits. |
| 15JJ | Ankura Consulting Group | 1/30/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Conference with Ms. Viola on new exhibits for second interim fee period. |
| 15JJ | Ankura Consulting Group | 1/30/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Review letters and exhibits for second and third interim fee periods. |
| 15JJ | Ankura Consulting Group | 2/4/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 2/4/2019 | VIOLA, LEAH | $399 | 6.3 | $2,513.70 | Review and revise second fee period exhibits. |
| 15JJ | Ankura Consulting Group | 2/5/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Office conference with Ms. West on second and third interim fee period reporting. |
| 15JJ | Ankura Consulting Group | 2/5/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise third fee period exhibits. |
| 15JJ | Ankura Consulting Group | 2/5/2019 | WEST, ERIN | $366 | 0.3 | $109.80 | Conference with Ms. Stadler on preparation of combined letter report and discussion with professional. |
| 15JJ | Ankura Consulting Group | 2/5/2019 | WEST, ERIN | $366 | 0.7 | $256.20 | Review third interim exhibits. |
| 15JJ | Ankura Consulting Group | 2/8/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Telephone conference with Mr. Rinaldi concerning errors in the September 2018 invoice data and review underlying spreadsheets. |
| 15JJ | Ankura Consulting Group | 2/11/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning Mr. Rinaldi's comments on the data issue affecting the fourth interim fee application. |
| 15JJ | Ankura Consulting Group | 2/12/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review e-mail and spreadsheets from Mr. Rinaldi concerning overcharges in the September AAFAF data and draft related e-mail to Ms. West. |
| 15JJ | Ankura Consulting Group | 2/14/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify corrected September 2018 data. |
| 15JJ | Ankura Consulting Group | 2/15/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Rinaldi concerning the overcharges in the September AAFAF data. |
| 15JJ | Ankura Consulting Group | 2/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Database review and coding of fee entries affected by the September AAFAF overcharges. |
| 15JJ | Ankura Consulting Group | 2/18/2019 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Review and revise third interim exhibits. |
| 15JJ | Ankura Consulting Group | 2/18/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Rinaldi on status and e-mail response to Mr. Rinaldi on same. |
| 15JJ | Ankura Consulting Group | 2/19/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference with Mr. Rinaldi, Mr. San Miguel, Mr. Batlle, Ms. Stadler and Ms. West concerning the second and third interim fee application reports and timing. |
| 15JJ | Ankura Consulting Group | 2/19/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Rinaldi and team regarding second and third interim status. |
| 15JJ | Ankura Consulting Group | 2/19/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Ankura group on fee applications and letter report timing. |
| 15JJ | Ankura Consulting Group | 2/19/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Rinaldi on fee applications and letter report timing. |
| 15JJ | Ankura Consulting Group | 2/21/2019 | WEST, ERIN | $366 | 2.1 | $768.60 | Draft revised letter report for second and third interim fee periods. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Mr. Batlle on timing of reports. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Multiple conferences and emails with Ms. Stadler on draft revised second interim and third interim letter reports and exhibits. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | WEST, ERIN | $366 | 6.0 | $2,196.00 | Draft revised second interim and third interim letter reports and revise exhibits. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Mr. Williamson on revisions to letter report. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on Mr. Williamson's edits to the second and third interim letter report. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise third interim exhibits. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Prepare final revised second interim fee period exhibits. |
| 15JJ | Ankura Consulting Group | 2/27/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Mutiple conferences and e-mails with Ms. West on letter report revisions. |
| 15JJ | Ankura Consulting Group | 2/28/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Verify compliance with fee caps through the first three interim periods. |
| 15JJ | Ankura Consulting Group | 2/28/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review most recent revisions to second and third interim letter report. |
| 15JJ | Ankura Consulting Group | 2/28/2019 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review and updates to letter report and exhibits. |
| 15JJ | Ankura Consulting Group | 2/28/2019 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Review, revise, and complete letter report based on comments from Mr. Williamson. |
| 15JJ | Ankura Consulting Group | 2/28/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Review and verify all engagement agreements and amendments, confirming fee caps were properly observed. |
| 15JJ | Ankura Consulting Group | 2/28/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review third interim draft report to confirm calculations, verifying deductions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 3/7/2019 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review and augment October through December PREPA fee data. |
| 15JJ | Ankura Consulting Group | 3/13/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January PREPA fee statement. |
| 15JJ | Ankura Consulting Group | 3/20/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January fee and expense spreadsheets. |
| 15JJ | Ankura Consulting Group | 3/27/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Mr. Rinaldi with excel version of exhibits. |
| 15JJ | Ankura Consulting Group | 3/27/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward e-mail from Mr. Rinaldi requesting Excel file of letter report exhibits. |
| 15JJ | Ankura Consulting Group | 3/27/2019 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Prepare protected version of third interim exhibits. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **72.0** | **$33,654.90** | |
| 15KK | Filsinger Energy | 10/1/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review e-mail from Ms. Morin requesting meeting and confirming scheduling. |
| 15KK | Filsinger Energy | 10/15/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15KK | Filsinger Energy | 10/18/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review communications with Ms. Morin in connection with scheduling conference call on letter report. |
| 15KK | Filsinger Energy | 10/24/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Draft negotiation summary. |
| 15KK | Filsinger Energy | 10/24/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Telephone conference with Mr. Filsinger, Ms. Morin and Ms. Stadler to discuss letter report. |
| 15KK | Filsinger Energy | 10/24/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Telephone call and e-mail with Ms. Stadler in connection with issues for discussion. |
| 15KK | Filsinger Energy | 10/24/2018 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Review response to letter report. |
| 15KK | Filsinger Energy | 10/24/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Andres, Mr. Filsinger and Ms. Morin on third interim fee application. |
| 15KK | Filsinger Energy | 10/24/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conferences with Ms. Andres on third interim fee application. |
| 15KK | Filsinger Energy | 10/26/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and supporting documents. |
| 15KK | Filsinger Energy | 10/29/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Draft recommendation to Mr. Williamson in connection with negotiation summary and e-mail exchange with him on same. |
| 15KK | Filsinger Energy | 10/30/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Telephone conferences with Mr. Williamson and Ms. Stadler on resolution of letter report and summary report. |
| 15KK | Filsinger Energy | 10/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conferences with Ms. Andres and Mr. Williamson on deferral of second interim fee application. |
| 15KK | Filsinger Energy | 10/31/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Telephone call with Ms. Morin to confirm adjournment of fee application and update team on same. |
| 15KK | Filsinger Energy | 10/31/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conferences with Mr. Cahill on island utility infrastructure visit and development of reporting protocol for PREPA operational advisor. |
| 15KK | Filsinger Energy | 10/31/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange and office conference with Mr. Williamson on deferral of third interim fee period application and appropriate language for insertion into summary report on same. |
| 15KK | Filsinger Energy | 10/31/2018 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Draft new report section on deferral of second interim fee application. |
| 15KK | Filsinger Energy | 11/5/2018 | CAHILL, BRYAN | $428 | 0.2 | $85.60 | Review and consider background materials on PROMESA and the Puerto Rico Electric Power Authority in preparation for utility infrastructure tour and development of reporting protocol for PREPA operational advisor. |
| 15KK | Filsinger Energy | 11/7/2018 | CAHILL, BRYAN | $428 | 4.7 | $2,011.60 | Meeting with Filsinger staff and site visits related to same. |
| 15KK | Filsinger Energy | 11/7/2018 | STADLER, KATHERINE | $537 | 3.4 | $1,825.80 | Field work and meetings with Filsinger Energy Partners personnel. |
| 15KK | Filsinger Energy | 11/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review interim fee application for the fourth fee period. |
| 15KK | Filsinger Energy | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail and memorandum from Ms. Hatanaka summarizing the core team in Puerto Rico. |
| 15KK | Filsinger Energy | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15KK | Filsinger Energy | 11/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement and supporting documents. |
| 15KK | Filsinger Energy | 12/6/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Multiple conferences with Ms. Boucher concerning fourth interim fee and expense data and review spreadsheet of August expenses received from the firm. |
| 15KK | Filsinger Energy | 12/6/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Conferences with Mr. Dalton on fee and expense data. |
| 15KK | Filsinger Energy | 12/10/2018 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Ms. Morin about data and status. |
| 15KK | Filsinger Energy | 12/10/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review spreadsheet of September expenses and review fourth interim data. |
| 15KK | Filsinger Energy | 12/10/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |

EXHIBIT I
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15KK | Filsinger Energy | 12/11/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communications with Ms. Stadler, Mr. Filsinger and Ms. Morin confirming treatment for third interim period and anticipated court communications. |
| 15KK | Filsinger Energy | 12/11/2018 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Review, reconcile, and augment fourth interim period fee data. |
| 15KK | Filsinger Energy | 12/11/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review negotiation status, proposing interim resolution of third interim application, conferring with Mr. Williamson, and e-mail exchange with Mr. Filsinger and Ms. Morin on same. |
| 15KK | Filsinger Energy | 12/12/2018 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fourth interim expense data. |
| 15KK | Filsinger Energy | 12/12/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim period fees and expenses and draft related e-mail to Ms. Andres. |
| 15KK | Filsinger Energy | 12/14/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review e-mail from Mr. Dalton advising of new detail and analysis. |
| 15KK | Filsinger Energy | 12/27/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 1/29/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 1/30/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Evaluate expense receipts provided by Ms. Morin. |
| 15KK | Filsinger Energy | 2/11/2019 | CAHILL, BRYAN | $428 | 0.8 | $342.40 | Begin review of Filsinger's first interim fee application with focus on operational elements of engagement. |
| 15KK | Filsinger Energy | 2/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 15KK | Filsinger Energy | 2/25/2019 | CAHILL, BRYAN | $428 | 1.2 | $513.60 | Review fee applications with focus on operational elements of assignments and tasks. |
| 15KK | Filsinger Energy | 2/25/2019 | CAHILL, BRYAN | $428 | 0.6 | $256.80 | Review Filsinger' contract and begin review of second interim fee application with operational focus. |
| 15KK | Filsinger Energy | 3/5/2019 | ANDRES, CARLA | $375 | 3.3 | $1,237.50 | Fee application review for guideline issues. |
| 15KK | Filsinger Energy | 3/6/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Morin on deferral of third interim fee application to April 24 omnibus hearing. |
| 15KK | Filsinger Energy | 3/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15KK | Filsinger Energy | 3/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January fee statement and supporting documentation. |
| 15KK | Filsinger Energy | 3/20/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fourth interim fee application. |
| **15KK** | **Filsinger Energy** | | **Matter Totals** | | **31.8** | **$15,108.70** | |
| 15LL | McKinsey & Company | 10/24/2018 | STADLER, KATHERINE | $537 | 5.6 | $3,007.20 | Begin detailed review of McKinsey fee applications and supporting documents. |
| 15LL | McKinsey & Company | 10/25/2018 | STADLER, KATHERINE | $537 | 7.2 | $3,866.40 | Continue detailed review of team and task descriptions related to monthly and interim fee applications, tracking team member participation and team overlap, if any. |
| 15LL | McKinsey & Company | 10/29/2018 | STADLER, KATHERINE | $537 | 2.4 | $1,288.80 | Develop format for comparable blended hourly rate calculation exhibit, verifying team membership and roles through submitted monthly fee applications. |
| 15LL | McKinsey & Company | 10/29/2018 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Lowy on reporting status, open questions, and GSA contact information and follow up e-mail from her on same. |
| 15LL | McKinsey & Company | 10/29/2018 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and perform calculations for blended rate exhibit to the Fee Examiner's third interim status report. |
| 15LL | McKinsey & Company | 10/30/2018 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and revise hourly blended rate calculation exhibit for inclusion in summary report. |
| 15LL | McKinsey & Company | 10/30/2018 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Review and revise draft summary report section on alternative methodology for flat fee professional, incorporating additional regulatory authority and information obtained from GSA contact. |
| 15LL | McKinsey & Company | 10/30/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Bertram at GSA on pricelist and related administrative questions. |
| 15LL | McKinsey & Company | 10/30/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Revise and verify figures in the blended rate exhibit to the Fee Examiner's third interim report. |
| 15LL | McKinsey & Company | 11/19/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review three interim fee applications. |
| 15LL | McKinsey & Company | 11/30/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.8 | $160.00 | Research and compile information on McKinsey issues in other bankruptcy cases. |
| 15LL | McKinsey & Company | 12/12/2018 | BRADSHAW, REBECCA (JILL) | $200 | 0.6 | $120.00 | Research and compile McKinsey objections in Texas and Virginia bankruptcy cases. |
| 15LL | McKinsey & Company | 1/25/2019 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review retention contracts and invoices concerning methodology for addressing the Puerto Rico withholding tax. |
| 15LL | McKinsey & Company | 2/18/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review Luskin Stern report on McKinsey disclosures. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15LL | McKinsey & Company | 2/26/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review fourth interim fee applications. |
| 15LL | McKinsey & Company | 2/26/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Prepare hourly rate analysis exhibit for fourth interim fee period. |
| 15LL | McKinsey & Company | 2/26/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft letter report on fourth interim fee applications. |
| 15LL | McKinsey & Company | 2/27/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and verify hour and blended rate figures in the exhibit to the fourth interim letter report. |
| 15LL | McKinsey & Company | 2/27/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report and exhibits. |
| 15LL | McKinsey & Company | 2/27/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review, revise and complete letter report for issuance to professional. |
| 15LL | McKinsey & Company | 3/1/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Mr. Duvall and Mr. Cave on fourth interim fee applications and contract extensions. |
| 15LL | McKinsey & Company | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Cave verifying extension of professional services agreements and flat fee arrangements through June 2019. |
| 15LL | McKinsey & Company | 3/11/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review twelve monthly fee statements for October through January. |
| 15LL | McKinsey & Company | 3/11/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and forward October through January monthly fee statements to Mr. Dalton for import. |
| 15LL | McKinsey & Company | 3/19/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review three fifth interim fee applications. |
| 15LL | McKinsey & Company | 3/27/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Respond to e-mail inquiry from General Services Administration and draft e-mail to Mr. Williamson on same. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **27.7** | **$14,438.70** | |
| 15MM | Ernst & Young | 10/2/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and analyze response to the duplication and overlap discussion in third interim letter report. |
| 15MM | Ernst & Young | 10/10/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Reply to email from professional on response to letter report. |
| 15MM | Ernst & Young | 10/15/2018 | PRINSEN, ADAM | $271 | 1.5 | $406.50 | Draft negotiation summary for the third fee period, with explanations for differences in professional's response. |
| 15MM | Ernst & Young | 10/30/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Send email to Mr. Riela attaching the third interim negotiation summary. |
| 15MM | Ernst & Young | 10/30/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze Ernst & Young's response email to the Fee Examiner's counterproposal. |
| 15MM | Ernst & Young | 10/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve negotiation summary resolving third interim fee application. |
| 15MM | Ernst & Young | 10/31/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify Exhibit A to the summary report. |
| 15MM | Ernst & Young | 11/16/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review interim fee application and electronic fee data and draft e-mail to Mr. Prinsen concerning need for electronic expense data. |
| 15MM | Ernst & Young | 12/3/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email exchange with Mr. Riela requesting expense data in Excel format.. |
| 15MM | Ernst & Young | 12/4/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment fourth interim expense data. |
| 15MM | Ernst & Young | 12/5/2018 | PRINSEN, ADAM | $271 | 0.9 | $504.90 | Perform initial database analysis of the fourth interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 15MM | Ernst & Young | 12/5/2018 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment fourth interim fee data. |
| 15MM | Ernst & Young | 12/7/2018 | PRINSEN, ADAM | $271 | 2.3 | $623.30 | Begin review and analysis of fee entries from fourth interim fee application in the database. |
| 15MM | Ernst & Young | 12/8/2018 | PRINSEN, ADAM | $271 | 3.2 | $867.20 | Continue to review and analyze fee entries in the database for the fourth interim fee application. |
| 15MM | Ernst & Young | 12/9/2018 | PRINSEN, ADAM | $271 | 1.1 | $298.10 | Continue to review and analyze fee entries in the database for the fourth interim fee application. |
| 15MM | Ernst & Young | 12/11/2018 | PRINSEN, ADAM | $271 | 1.8 | $487.80 | Complete review of fee entries for the fourth interim fee application in the database. |
| 15MM | Ernst & Young | 12/13/2018 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Analyze and quantify fees resulting from hourly rate increases through the fourth interim fee period. |
| 15MM | Ernst & Young | 12/14/2018 | DALTON, ANDY | $561 | 0.9 | $504.90 | Create hourly rate increase exhibits for the fourth interim letter report. |
| 15MM | Ernst & Young | 12/17/2018 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Review and analyze expenses in the database for the fourth interim fee application. |
| 15MM | Ernst & Young | 12/26/2018 | PRINSEN, ADAM | $271 | 4.2 | $1,138.20 | Create exhibits to the fourth interim letter report. |
| 15MM | Ernst & Young | 12/27/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning the hourly rate increase exhibit and rate increase discussion. |
| 15MM | Ernst & Young | 12/27/2018 | PRINSEN, ADAM | $271 | 3.0 | $813.00 | Create exhibits to the fourth interim letter report. |

EXHIBIT J

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 12/28/2018 | PRINSEN, ADAM | $271 | 2.6 | $704.60 | Continue creating exhibits to the fourth interim letter report. |
| 15MM | Ernst & Young | 1/16/2019 | PRINSEN, ADAM | $271 | 1.7 | $460.70 | Draft letter report for the fourth interim fee period. |
| 15MM | Ernst & Young | 1/22/2019 | PRINSEN, ADAM | $271 | 1.9 | $514.90 | Continue drafting fourth interim letter report. |
| 15MM | Ernst & Young | 1/22/2019 | PRINSEN, ADAM | $271 | 1.5 | $406.50 | Review and revise fourth interim exhibits to the letter report. |
| 15MM | Ernst & Young | 1/23/2019 | DALTON, ANDY | $561 | 0.9 | $504.90 | Revise and verify rate exhibit for the fourth interim fee period. |
| 15MM | Ernst & Young | 1/23/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and revise fourth interim letter report. |
| 15MM | Ernst & Young | 1/24/2019 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review and revise fourth interim fee period exhibits. |
| 15MM | Ernst & Young | 2/6/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Review and revise draft fourth interim fee period letter report. |
| 15MM | Ernst & Young | 2/22/2019 | PRINSEN, ADAM | $271 | 1.5 | $406.50 | Review and revise fourth interim letter report and exhibits. |
| 15MM | Ernst & Young | 2/25/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | E-mail exchange and telephone conference with Mr. Prinsen concerning revised hourly rate increase exhibit to the fourth interim letter report. |
| 15MM | Ernst & Young | 2/25/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify fourth interim hourly rate increase exhibit to reflect the updated presumptive annual rate increase caps. |
| 15MM | Ernst & Young | 2/25/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise fourth interim fee period letter report and exhibits. |
| 15MM | Ernst & Young | 2/25/2019 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Review and revise fourth interim letter report and exhibits. |
| 15MM | Ernst & Young | 2/25/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to Mr. Dalton requesting updated rate increase exhibit and telephone conference with Mr. Dalton on same. |
| 15MM | Ernst & Young | 2/26/2019 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Review and revise fourth interim letter report and exhibits. |
| 15MM | Ernst & Young | 2/26/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Complete and forward fourth interim letter report to the professional. |
| 15MM | Ernst & Young | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15MM | Ernst & Young | 2/26/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise fourth fee period exhibits. |
| 15MM | Ernst & Young | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Initial review of professional's response to fourth interim letter report deductions. |
| 15MM | Ernst & Young | 3/5/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft correspondence to Mr. Chepenik on the fourth interim negotiation summary. |
| 15MM | Ernst & Young | 3/5/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Conference with Mr. Williamson on the fourth interim negotiation summary. |
| 15MM | Ernst & Young | 3/5/2019 | PRINSEN, ADAM | $271 | 4.4 | $1,192.40 | Review and analyze professional's response to the fourth interim letter report, simultaneously drafting negotiation summary. |
| 15MM | Ernst & Young | 3/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review Mr. Prinsen's summary recommendations on resolution of fourth interim fee application. |
| 15MM | Ernst & Young | 3/6/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise negotiation summary. |
| 15MM | Ernst & Young | 3/6/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Draft email to Ms. Stadler on the fourth interim negotiation summary. |
| 15MM | Ernst & Young | 3/6/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft correspondence to Mr. Chepenik on the fourth interim negotiation summary. |
| 15MM | Ernst & Young | 3/6/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Draft email to Mr. Chepenik and his colleagues attaching the fourth interim negotiation summary and exhibits, reflecting negotiated reductions. |
| 15MM | Ernst & Young | 3/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mails from Mr. Prinsen on final resolution of fourth interim fee application. |
| 15MM | Ernst & Young | 3/18/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review fee and expense spreadsheets for October through January. |
| 15MM | Ernst & Young | 3/19/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Draft revised third interim exhibits to reflect third interim negotiation results, as requested by professional. |
| 15MM | Ernst & Young | 3/20/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Prepare revised exhibits to the second interim letter report and send to professional at its request. |
| 15MM | Ernst & Young | 3/20/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application. |
| **15MM** | **Ernst & Young** | | **Matter Totals** | | **54.2** | **$18,907.80** | |
| 15NN | Retiree Committee Members | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim application for expense reimbursement. |
| 15NN | Retiree Committee Members | 12/10/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Create, augment, and verify fourth interim expense data, perform initial database analysis, and draft related e-mail to Mr. Hancock. |
| 15NN | Retiree Committee Members | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Review email from Mr. Dalton regarding initial analysis of fourth interim fee application and review same. |
| 15NN | Retiree Committee Members | 3/19/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fifth interim application. |
| **15NN** | **Retiree Committee Members** | | **Matter Totals** | | **3.0** | **$1,641.20** | |
| 15OO | UCC Members | 10/8/2018 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Mack regarding resolution of third interim fee application. |
| 15OO | UCC Members | 12/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review UCC member expense report for October. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15OO | UCC Members | 3/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review interim application of AFT for reimbursement of committee member expenses. |
| *15OO* | *UCC Members* | | *Matter Totals* | | *0.3* | *$147.40* | |
| 15PP | Andrew Wolfe | 10/2/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review email from Mr. Wolfe attaching additional receipts. |
| 15PP | Andrew Wolfe | 10/2/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Reply to email from Mr. Wolfe's counsel, Mr. Chubak on status of pending interim application. |
| 15PP | Andrew Wolfe | 10/15/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August-September fee statement, electronic data, and supporting documents. |
| 15PP | Andrew Wolfe | 10/15/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Ashton of Proskauer to confirm Mr. Wolfe's travel restrictions. |
| 15PP | Andrew Wolfe | 10/15/2018 | PRINSEN, ADAM | $271 | 1.0 | $271.00 | Create negotiation summary for the combined second and third interim fee applications. |
| 15PP | Andrew Wolfe | 10/17/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Ashton of Proskauer on Mr. Wolfe's travel needs. |
| 15PP | Andrew Wolfe | 10/17/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Conference with Ms. Stadler on Mr. Wolfe's expenses. |
| 15PP | Andrew Wolfe | 10/17/2018 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Conference with Mr. Prinsen on expense issues. |
| 15PP | Andrew Wolfe | 10/17/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and analyze Mr. Wolfe's most recent services agreement and draft email to Mr. Chubak with expense inquiry. |
| 15PP | Andrew Wolfe | 10/24/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Draft negotiation summary for third interim fee period. |
| 15PP | Andrew Wolfe | 10/29/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Multiple conferences with Mr. Williamson on negotiation summary for Mr. Wolfe's combined second and third interim fee application. |
| 15PP | Andrew Wolfe | 10/29/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Email exhange with Mr. Chubak and Mr. Wolfe on questioned expenses. |
| 15PP | Andrew Wolfe | 10/29/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Draft email to Ms. Stadler on negotiation summary for the combined second and third interim fee periods. |
| 15PP | Andrew Wolfe | 10/30/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Email exchange with Mr. Chubak on final resolution. |
| 15PP | Andrew Wolfe | 10/30/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Email to Mr. Wolfe and Mr. Chubak attaching the combined second and third interim negotiation summary. |
| 15PP | Andrew Wolfe | 10/30/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from Mr. Prinsen and approve final negotiation summary on second and third interim fee applications. |
| 15PP | Andrew Wolfe | 10/31/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review, verify, and revise Exhibit A to the summary report. |
| 15PP | Andrew Wolfe | 12/4/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fourth interim fee application. |
| 15PP | Andrew Wolfe | 12/6/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment fourth interim fee and expense data. |
| 15PP | Andrew Wolfe | 12/10/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of fourth interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 15PP | Andrew Wolfe | 1/21/2019 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Review and analyze fee entries for the fourth interim fee application in the database. |
| 15PP | Andrew Wolfe | 1/21/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze Mr. Dalton's preliminary audit email for the fourth interim fee application. |
| 15PP | Andrew Wolfe | 1/21/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Review and analyze Mr. Wolfe's engagement letter with the Board effective July 1, 2018. |
| 15PP | Andrew Wolfe | 2/6/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Mr. Prinsen on fourth interim application. |
| 15PP | Andrew Wolfe | 2/6/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Viola on Mr. Wolfe's fourth interim fee application. |
| 15PP | Andrew Wolfe | 2/7/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review September 2018 through January 2019 electronic fee and expense data. |
| 15PP | Andrew Wolfe | 2/7/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and analyze October 2018 through January 2019 time and expense detail. |
| 15PP | Andrew Wolfe | 2/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review consolidated monthly fee statement for October 2018 through January 2019. |
| 15PP | Andrew Wolfe | 2/12/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review re-submitted fee statements for October-December 2018 and January 2019. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review fourth interim application. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Prepare fourth fee period exhibits. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin drafting letter report. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Obtain additional publicly available FOMB economic advisory project assignments. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review engagement agreements and project assignments. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review summaries of resolution of prior fee periods and Mr. Chubak's email summary of his role in fee application preparation and submission. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Coordinate preparation of table summarizing fees and scope of work for each project assignment. |
| 15PP | Andrew Wolfe | 2/15/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Mr. Dalton's initial summary of fourth interim data and comments on June fee statement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15PP | Andrew Wolfe | 2/18/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | E-mail exchange with Mr. Prinsen on budgets. |
| 15PP | Andrew Wolfe | 2/18/2019 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue to draft fourth interim report. |
| 15PP | Andrew Wolfe | 2/18/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise exhibits. |
| 15PP | Andrew Wolfe | 2/18/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review budget submissions and prepare table on same for report. |
| 15PP | Andrew Wolfe | 2/18/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review supporting documentation for legal fees and expenses. |
| 15PP | Andrew Wolfe | 2/18/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue to analyze terms of engagement. |
| 15PP | Andrew Wolfe | 2/18/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | E-mail exchange with Ms. Viola on budget submitted for the fourth interim fee period. |
| 15PP | Andrew Wolfe | 2/22/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise draft report and conference with Ms. Stadler on same. |
| 15PP | Andrew Wolfe | 2/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Ms. Viola on letter report for fourth interim fee period, providing comments and revisions to letter report. |
| 15PP | Andrew Wolfe | 2/26/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15PP | Andrew Wolfe | 2/26/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and execute letter report for issuance to professional. |
| 15PP | Andrew Wolfe | 2/26/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and revise exhibits for report. |
| 15PP | Andrew Wolfe | 2/26/2019 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review email correspondence from Mr. Wolfe on fourth interim report and task descriptions. |
| 15PP | Andrew Wolfe | 2/26/2019 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Draft response to Mr. Wolfe on task descriptions. |
| 15PP | Andrew Wolfe | 2/27/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and consider proposed response to Mr. Wolfe's inquiries on billing formats and confer with Ms. Viola on same. |
| 15PP | Andrew Wolfe | 2/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Confer with Ms. Stadler on response to professional on billing format and task detail. |
| 15PP | Andrew Wolfe | 2/27/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Update draft response to professional to include standard of review. |
| 15PP | Andrew Wolfe | 2/27/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Respond to Mr. Wolfe to arrange telephone conference to discuss standard of review and task descriptions. |
| 15PP | Andrew Wolfe | 2/28/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review interim report and draft response in preparation for telephone conference with Mr. Wolfe. |
| 15PP | Andrew Wolfe | 2/28/2019 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Attend telephone conference with Ms. Stadler and Mr. Wolfe on standard of review and interim application review. |
| 15PP | Andrew Wolfe | 2/28/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Telephone conference with Mr. Wolfe and Ms. Viola on questions about letter report and billing practices. |
| 15PP | Andrew Wolfe | 3/6/2019 | DALTON, ANDY | $561 | 1.5 | $841.50 | Review and augment October through January fee data. |
| **15PP** | **Andrew Wolfe** | | **Matter Totals** | | **25.7** | **$10,478.30** | |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/1/2018 | ANDRES, CARLA | $375 | 1.8 | $675.00 | Review pending interim fee applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/2/2018 | ANDRES, CARLA | $375 | 3.6 | $1,350.00 | Draft, review and revise letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/2/2018 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Review retention documents. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2018 | ANDRES, CARLA | $375 | 1.6 | $600.00 | Continue drafting letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2018 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Review and revise draft first interim letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/4/2018 | ANDRES, CARLA | $375 | 3.1 | $1,162.50 | Review and revise draft letter report and exhibits, incorporating and addressing comments from Ms. Stadler. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/8/2018 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise first interim letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/8/2018 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to draft letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/8/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and revise letter report, e-mail to Mr. Marini. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/8/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Prepare final third fee period exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/12/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review and respond to e-mail from Mr. Marini to set up conference call. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/17/2018 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Telephone call with Mr. Marini and team to discuss letter report and resolution. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/17/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Prepare for telephone conference and follow up notes on representation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/18/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Draft negotiation summary. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/23/2018 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review e-mails and documentation from Ms. Alvarez and confirm negotiation summary. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/24/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review and respond to e-mail from Mr. Marini following up on response to letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/29/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Verify electronic data format for Mr. Marini. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/30/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communication with Mr. Williamson on resolution, e-mails with Mr. Marini to confirm same. |

**EXHIBIT I**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 10/31/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review confirmation of resolution from Mr. Marini. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/8/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Mr. Marini and Ms. Rodriguez concerning discussion on proper format for electronic data submission. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/19/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Alvarez and Mr. Marini concerning data format requirements for fourth interim period submission. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review communications with Mr. Dalton and Ms. Alvarez confirming efforts to comply with electronic LEDES data request. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/10/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review status of electronic data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review sample LEDES data and draft responsive e-mail to Ms. Alvarez. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/19/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review communications with Ms. Alvarez identifying data deficiencies. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/20/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review sample LEDES file and exchange e-mail with Ms. Alvarez concerning data format issues. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/21/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review latest sample LEDES data file and draft responsive e-mail to Ms. Alvarez. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/21/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review e-mails with Mr. Dalton and Ms. Alvarez addressing issues with LEDES data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/3/2019 | DALTON, ANDY | $561 | 1.1 | $617.10 | Begin review and reconciliation of 48 LEDES files containing fourth interim period data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/3/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review e-mails from Ms. Alvarez confirming receipt of data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/4/2019 | DALTON, ANDY | $561 | 4.5 | $2,524.50 | Continue to review and reconcile fourth interim period LEDES data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/7/2019 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Complete reconciliation and augmentation of fourth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/7/2019 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Perform extensive initial database analysis of the fourth interim fees and expenses, including creation of charts and spreadsheets of potential billing issues. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/7/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Andres concerning the fourth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/16/2019 | ANDRES, CARLA | $375 | 3.8 | $1,425.00 | Review fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/17/2019 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Continue reviewing fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/18/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review summary analysis of electronic detail and referenced exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/22/2019 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Prepare exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/23/2019 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Complete review of time detail. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/24/2019 | ANDRES, CARLA | $375 | 1.0 | $375.00 | Drafting Letter Report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/28/2019 | ANDRES, CARLA | $375 | 4.7 | $1,762.50 | Drafting Letter Report |
| 15RR | Marini Pietrantoni Muniz, LLC | 2/28/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/1/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review five January fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/1/2019 | VIOLA, LEAH | $399 | 3.1 | $1,236.90 | Update fourth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/4/2019 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue updating fourth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review fourth interim fee period status. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/7/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Alvarez on status of fourth interim fee application and adjournment to April 24 omnibus. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/11/2019 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Review and revise exhibits to letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/12/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review five January fee statements. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Telephone conference with Mr. Marini and Ms. Stadler concerning Puerto Rico taxes and professional hourly rate increases and office conference with Ms. Stadler on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/18/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conference with Mr. Marini and Mr. Dalton on tax and rate increase issues and office conference with Mr. Dalton on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/20/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fifth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/28/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review status of fourth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/29/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review and respond to status inquiry from Ms. Alvarez. |
| **15RR** | **Marini Pietrantoni Muniz, LLC** | | **Matter Totals** | | **52.3** | **$22,343.80** | |
| 15SS | DLA Piper | 10/1/2018 | WEST, ERIN | $366 | 2.9 | $1,061.40 | Prepare exhibits for third interim letter report. |
| 15SS | DLA Piper | 10/1/2018 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Review data for third interim fee application. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15SS | DLA Piper | 10/2/2018 | WEST, ERIN | $366 | 4.2 | $1,537.20 | Continue preparing exhibits for third interim report. |
| 15SS | DLA Piper | 10/9/2018 | WEST, ERIN | $366 | 2.7 | $988.20 | Continue drafting exhibits for third interim letter report. |
| 15SS | DLA Piper | 10/9/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Receive and review budget for month of October 2018 and email to team. |
| 15SS | DLA Piper | 10/29/2018 | WEST, ERIN | $366 | 1.9 | $695.40 | Revise exhibits. |
| 15SS | DLA Piper | 10/29/2018 | WEST, ERIN | $366 | 1.4 | $512.40 | Draft letter report. |
| 15SS | DLA Piper | 10/29/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Review new engagement agreements. |
| 15SS | DLA Piper | 11/1/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence with Ms. Albanese on updated rate schedule and review updated rate schedule. |
| 15SS | DLA Piper | 11/6/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review updated list of timekeeper hourly rates. |
| 15SS | DLA Piper | 11/12/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Update third fee period exhibits. |
| 15SS | DLA Piper | 11/12/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence to Ms. Viola on revisions to exhibits. |
| 15SS | DLA Piper | 11/13/2018 | VIOLA, LEAH | $290 | 1.1 | $319.00 | Continue updating third fee period exhibits. |
| 15SS | DLA Piper | 11/14/2018 | WEST, ERIN | $366 | 2.7 | $988.20 | Revise letter report and exhibits for third interim fee period. |
| 15SS | DLA Piper | 11/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review interim fee application. |
| 15SS | DLA Piper | 11/30/2018 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment fourth interim period fee and expense data. |
| 15SS | DLA Piper | 12/3/2018 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of the fourth interim period fees and expenses and draft related e-mail to Ms. West. |
| 15SS | DLA Piper | 12/11/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. West on settlement status and letter report. |
| 15SS | DLA Piper | 12/11/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Stadler on revisions to letter report. |
| 15SS | DLA Piper | 12/11/2018 | WEST, ERIN | $366 | 0.7 | $256.20 | Review and revise letter report. |
| 15SS | DLA Piper | 12/14/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Analyze changes in hourly rates through the fourth interim fee period. |
| 15SS | DLA Piper | 12/18/2018 | WEST, ERIN | $366 | 3.5 | $1,281.00 | Revise draft letter report. |
| 15SS | DLA Piper | 1/2/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise draft letter report for the third interim fee period. |
| 15SS | DLA Piper | 1/2/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review revisions to letter report from Ms. Stadler and make additional changes to draft based on comments. |
| 15SS | DLA Piper | 1/4/2019 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review and revise third interim exhibits. |
| 15SS | DLA Piper | 1/8/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Conference with Mr. Williamson on same. |
| 15SS | DLA Piper | 1/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. West on revised draft report and timing. |
| 15SS | DLA Piper | 1/8/2019 | WEST, ERIN | $366 | 0.5 | $183.00 | Review revisions from Fee Examiner and revise draft letter report. |
| 15SS | DLA Piper | 1/8/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review Ms. Stadler on response to letter report and January 30 omnibus hearing date. |
| 15SS | DLA Piper | 1/8/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise updated draft letter report for third interim fee period. |
| 15SS | DLA Piper | 1/10/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise final third fee period exhibits. |
| 15SS | DLA Piper | 1/14/2019 | WEST, ERIN | $366 | 2.2 | $805.20 | Revise third interim letter report and exhibits. |
| 15SS | DLA Piper | 1/15/2019 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits to letter report and exhibits. |
| 15SS | DLA Piper | 1/15/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve third interim fee period report for issuance to professional. |
| 15SS | DLA Piper | 1/15/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise letter and exhibits for third fee period. |
| 15SS | DLA Piper | 1/15/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence with Ms. Albanese on third interim fee period. |
| 15SS | DLA Piper | 1/18/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review e-mail from Ms. Albanese on third interim response and e-mail exchange with Mr. Williamson on same. |
| 15SS | DLA Piper | 1/21/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. West on status of resolution of third interim fee period application. |
| 15SS | DLA Piper | 1/21/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Albanese on response to letter report and e-mail exchange with Ms. Stadler on same. |
| 15SS | DLA Piper | 1/22/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Ms. West and Mr. Williamson on fourth interim resolution. |
| 15SS | DLA Piper | 1/22/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Albanese on response to letter report. |
| 15SS | DLA Piper | 1/22/2019 | WEST, ERIN | $366 | 0.9 | $329.40 | Review response to letter report and prepare negotiation summary. |
| 15SS | DLA Piper | 1/22/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Ms. Stadler and Mr. Williamson on negotiation summary. |
| 15SS | DLA Piper | 1/23/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review proposed order and exhibit related to DLA Piper third interim fee application for January 30 hearing. |
| 15SS | DLA Piper | 3/6/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Telephone call with Ms. Callahan on status of fourth interim fee application. |

**EXHIBIT J**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15SS | DLA Piper | 3/7/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Callahan on March 2019 budget. |
| 15SS | DLA Piper | 3/8/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February fee statement. |
| 15SS | DLA Piper | 3/12/2019 | WEST, ERIN | $366 | 2.4 | $878.40 | Review and code fourth interim fee application. |
| 15SS | DLA Piper | 3/14/2019 | WEST, ERIN | $366 | 1.7 | $622.20 | Continue reviewing and coding fourth interim fee application. |
| 15SS | DLA Piper | 3/15/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Prepare exhibits for letter report on fourth interim fee application. |
| 15SS | DLA Piper | 3/15/2019 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze hourly rate increases and decreases by timekeeper from retention through September 2018 and create master rate tracking spreadsheet. |
| 15SS | DLA Piper | 3/15/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Create and verify hourly rate increase exhibit for the fourth interim letter report. |
| 15SS | DLA Piper | 3/15/2019 | WEST, ERIN | $366 | 1.3 | $475.80 | Complete of coding data fourth interim fee application data. |
| 15SS | DLA Piper | 3/15/2019 | WEST, ERIN | $366 | 1.4 | $512.40 | Prepare summary of exhibits needed for fourth interim letter report. |
| 15SS | DLA Piper | 3/15/2019 | WEST, ERIN | $366 | 1.0 | $366.00 | Review and revise draft exhibits for fourth interim fee report. |
| 15SS | DLA Piper | 3/18/2019 | SHANK, SCOTT | $171 | 1.0 | $171.00 | Revise and complete exhibits for fourth interim fee report. |
| 15SS | DLA Piper | 3/19/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fourth interim fee application. |
| 15SS | DLA Piper | 3/19/2019 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Draft letter report. |
| 15SS | DLA Piper | 3/20/2019 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and revise letter report on fourth interim fee period application. |
| 15SS | DLA Piper | 3/27/2019 | WEST, ERIN | $366 | 0.6 | $219.60 | Revise fourth interim letter report. |
| 15SS | DLA Piper | 3/28/2019 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and revise fourth interim exhibits. |
| 15SS | DLA Piper | 3/28/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| **15SS** | **DLA Piper** | | **Matter Totals** | | **58.4** | **$22,502.00** | |
| 15UU | Citigroup Global Markets | 10/5/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim fee application. |
| 15UU | Citigroup Global Markets | 10/8/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of electronic data supporting the March-June fee statement. |
| 15UU | Citigroup Global Markets | 10/10/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze emails attaching fee and expense data and monthly fee statements. |
| 15UU | Citigroup Global Markets | 10/16/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and analyze response to the second interim letter report. |
| 15UU | Citigroup Global Markets | 10/16/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Send email to professional's counsel, Mr. Chubak, requesting receipts in support of second interim expenses. |
| 15UU | Citigroup Global Markets | 10/23/2018 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment fee and expense data supporting the second interim fee application. |
| 15UU | Citigroup Global Markets | 10/23/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning the incomplete second interim expense data and the need for supporting documentation of certain costs. |
| 15UU | Citigroup Global Markets | 10/25/2018 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Telephone conference with Mr. Dalton on missing expense data for Citi's second interim fee application. |
| 15UU | Citigroup Global Markets | 10/25/2018 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | E-mail exchange with Mr. Chubak on missing data. |
| 15UU | Citigroup Global Markets | 10/25/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Telephone conference with Mr. Prinsen concerning second interim application expense data and review subsequent e-mail from Mr. Chubak confirming error in the application. |
| 15UU | Citigroup Global Markets | 10/25/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Complete the reconciliation and augmentation of second interim fee and expense data. |
| 15UU | Citigroup Global Markets | 10/25/2018 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of the second interim fees and expenses and draft related e-mail to Mr. Prinsen. |
| 15UU | Citigroup Global Markets | 10/31/2018 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Verify Exhibit C to the summary report. |
| 15UU | Citigroup Global Markets | 11/29/2018 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Draft email to Mr. Chubak on missing documentation for first interim fee application. |
| 15UU | Citigroup Global Markets | 11/29/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Stadler on the first, second, and third interim fee applications. |
| 15UU | Citigroup Global Markets | 11/29/2018 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Office conference with Mr. Prinsen on fee application status. |
| 15UU | Citigroup Global Markets | 12/12/2018 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify third interim fee and expense figures in Exhibit B to the summary report for the December 19, 2018 hearing. |
| 15UU | Citigroup Global Markets | 1/4/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review August and September fee and expense data and exchange related e-mail with Mr. Prinsen. |
| 15UU | Citigroup Global Markets | 1/4/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze Citigroup's response to the Fee Examiner's letter report and e-mail exchange with Mr. Dalton on new data. |
| 15UU | Citigroup Global Markets | 1/4/2019 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Draft email to Mr. Chubak, outside counsel for Citi, with counter-proposal. |
| 15UU | Citigroup Global Markets | 1/5/2019 | PRINSEN, ADAM | $271 | 2.7 | $731.70 | Review and code expenses for the second interim fee application. |
| 15UU | Citigroup Global Markets | 1/6/2019 | PRINSEN, ADAM | $271 | 2.4 | $650.40 | Review and analyze fee entries for the second interim fee application in the database. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 1/7/2019 | PRINSEN, ADAM | $271 | 1.7 | $460.70 | Develop exhibits to the letter report for the second interim fee application. |
| 15UU | Citigroup Global Markets | 1/8/2019 | PRINSEN, ADAM | $271 | 2.1 | $569.10 | Continue developing exhibits to the letter report for the second interim fee application. |
| 15UU | Citigroup Global Markets | 1/8/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Ms. Stadler on the second interim fee application and the draft letter report. |
| 15UU | Citigroup Global Markets | 1/8/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Conference with Mr. Prinsen on draft letter report. |
| 15UU | Citigroup Global Markets | 1/10/2019 | PRINSEN, ADAM | $271 | 3.1 | $840.10 | Draft letter report and revise exhibits for third interim fee period. |
| 15UU | Citigroup Global Markets | 1/14/2019 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review and revise third fee period exhibits. |
| 15UU | Citigroup Global Markets | 1/14/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | E-mail exchange with Ms. Stadler on the second interim fee application. |
| 15UU | Citigroup Global Markets | 1/14/2019 | STADLER, KATHERINE | $537 | 3.0 | $1,611.00 | Detailed review of retention documents, time records, and engagement letters for third interim fee period analysis. |
| 15UU | Citigroup Global Markets | 1/14/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Begin review and revision of third interim letter report and e-mail exchange with Mr. Prinsen on same. |
| 15UU | Citigroup Global Markets | 1/15/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Calculate fourth interim period blended hourly rate for all timekeepers. |
| 15UU | Citigroup Global Markets | 1/15/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Complete letter report and exhibits and forward to professional. |
| 15UU | Citigroup Global Markets | 1/15/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and revise negotiation summary for the first interim fee application. |
| 15UU | Citigroup Global Markets | 1/15/2019 | PRINSEN, ADAM | $271 | 1.2 | $325.20 | Review and revise the letter report for the third interim fee period. |
| 15UU | Citigroup Global Markets | 1/15/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Continue reviewing and revising third interim fee application letter report. |
| 15UU | Citigroup Global Markets | 1/16/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15UU | Citigroup Global Markets | 1/16/2019 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise third fee period exhibits. |
| 15UU | Citigroup Global Markets | 1/16/2019 | PRINSEN, ADAM | $271 | 0.6 | $162.60 | Complete negotiation summary for the first interim fee application and forward to Mr. Chubak. |
| 15UU | Citigroup Global Markets | 1/18/2019 | PRINSEN, ADAM | $271 | 0.9 | $243.90 | Review and analyze Citi's response to the Fee Examiner's counter-proposal. |
| 15UU | Citigroup Global Markets | 1/23/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and revise information related to the first interim fee application in Exhibit A to the summary report for the January 30, 2019 hearing. |
| 15UU | Citigroup Global Markets | 1/29/2019 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review third interim fee application. |
| 15UU | Citigroup Global Markets | 1/29/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review and verify accuracy of information in proposed order for uncontested fee applications for January 30, 2019 hearing. |
| 15UU | Citigroup Global Markets | 1/31/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of electronic data supporting the third interim fee application. |
| 15UU | Citigroup Global Markets | 1/31/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning missing fourth interim period data. |
| 15UU | Citigroup Global Markets | 1/31/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Review e-mail from Mr. Dalton and draft email to Mr. Chubak requesting Citi's missing fee and expense data for its third interim fee application. |
| 15UU | Citigroup Global Markets | 2/6/2019 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fourth interim fee and expense data. |
| 15UU | Citigroup Global Markets | 2/6/2019 | DALTON, ANDY | $561 | 0.7 | $392.70 | Perform initial database analysis of the fourth interim fees and expenses. |
| 15UU | Citigroup Global Markets | 2/6/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Prinsen concerning the fourth interim fee and expense data. |
| 15UU | Citigroup Global Markets | 2/22/2019 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Confer with Mr. Prinsen on third interim letter report. |
| 15UU | Citigroup Global Markets | 2/22/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Viola on third interim letter report. |
| 15UU | Citigroup Global Markets | 2/26/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Conference with Mr. Williamson on the second interim fee application. |
| 15UU | Citigroup Global Markets | 2/26/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze Citi's response to the Fee Examiner's request for further detail related to its third interim Title III fees, drafting email response to Mr. Chubak on same. |
| 15UU | Citigroup Global Markets | 2/26/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | E-mail exchange with Ms. Stadler on negotiation status. |
| 15UU | Citigroup Global Markets | 2/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Prinsen on open issues for interim fee applications. |
| 15UU | Citigroup Global Markets | 2/27/2019 | PRINSEN, ADAM | $271 | 1.1 | $298.10 | Draft letter to Mr. Chubak on time records for non-Title III matters. |
| 15UU | Citigroup Global Markets | 2/27/2019 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Conference with Ms. Stadler on the second interim fee application and information to request from Citi. |
| 15UU | Citigroup Global Markets | 2/27/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze correspondence with professional, Citi's engagement letters, and the letter report for Citi's second interim fee application. |
| 15UU | Citigroup Global Markets | 2/27/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Office conference with Mr. Prinsen on missing fee information, simultaneously drafting letter to Mr. Chubak on same. |
| 15UU | Citigroup Global Markets | 2/28/2019 | PRINSEN, ADAM | $271 | 0.4 | $108.40 | Conference with Ms. Stadler on letter from Fee Examiner to Mr. Chubak. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 2/28/2019 | PRINSEN, ADAM | $271 | 0.7 | $189.70 | Review and revise letter from the Fee Examiner to Mr. Chubak on the time spent by Citi on all matters. |
| 15UU | Citigroup Global Markets | 2/28/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Prinsen and telephone conference with Mr. Williamson on appropriate treatment of several issues in the second fee application. |
| 15UU | Citigroup Global Markets | 3/1/2019 | PRINSEN, ADAM | $271 | 0.5 | $135.50 | Review and revise letter requesting time records for non-Title III work. |
| 15UU | Citigroup Global Markets | 3/4/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Conference with Ms. Stadler on Mr. Chubak's response to the Fee Examiner's letter and Citi's amended engagement letter. |
| 15UU | Citigroup Global Markets | 3/4/2019 | PRINSEN, ADAM | $271 | 0.3 | $81.30 | Review and analyze response to report, e-mailing Mr. Chubak on adjournment. |
| 15UU | Citigroup Global Markets | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review e-mail from professional and conference with Mr. Prinsen on response to second-third interim letter report issues. |
| 15UU | Citigroup Global Markets | 3/6/2019 | PRINSEN, ADAM | $271 | 0.1 | $27.10 | Verify fee and expense figures for the second and third interim fee applications in Exhibit summary report for March 13. |
| 15UU | Citigroup Global Markets | 3/25/2019 | PRINSEN, ADAM | $271 | 0.8 | $216.80 | Review and analyze email from Mr. Chubak in response to letter from the Fee Examiner. |
| 15UU | Citigroup Global Markets | 3/29/2019 | PRINSEN, ADAM | $271 | 0.2 | $54.20 | Review and analyze draft response on Citi's data issues. |
| *15UU* | *Citigroup Global Markets* | | *Matter Totals* | | *43.7* | *$16,717.90* | |
| 15VV | Rothschild Global Advisory | 10/2/2018 | ANDRES, CARLA | $375 | 2.2 | $825.00 | Review and revise letter report. |
| 15VV | Rothschild Global Advisory | 10/3/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise draft letter report on first interim fee application. |
| 15VV | Rothschild Global Advisory | 10/3/2018 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise letter report. |
| 15VV | Rothschild Global Advisory | 10/4/2018 | VIOLA, LEAH | $290 | 0.7 | $203.00 | Prepare final third fee period exhibits. |
| 15VV | Rothschild Global Advisory | 10/4/2018 | ANDRES, CARLA | $375 | 1.5 | $562.50 | Review and revise letter report to address comments. |
| 15VV | Rothschild Global Advisory | 10/5/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15VV | Rothschild Global Advisory | 10/5/2018 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Review and revise final letter report. |
| 15VV | Rothschild Global Advisory | 10/12/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communications with Mr. Mondell to schedule and confirm conference call on letter report. |
| 15VV | Rothschild Global Advisory | 10/15/2018 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review fee application and letter report in preparation for telephone conference and follow up notes to file on discussion points. |
| 15VV | Rothschild Global Advisory | 10/15/2018 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Telephone conference with Messrs. Mondell, Meisel, D'Agata, and London to discuss letter report, process, and scope of retention. |
| 15VV | Rothschild Global Advisory | 10/17/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review correspondence from Mr. Mondell with response to letter report. |
| 15VV | Rothschild Global Advisory | 10/25/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | E-mail Mr. Mondell confirming resolution of fee application. |
| 15VV | Rothschild Global Advisory | 11/8/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four August and September fee statements. |
| 15VV | Rothschild Global Advisory | 11/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review second interim fee application. |
| 15VV | Rothschild Global Advisory | 12/7/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Communication with Mr. Dalton to confirm status of electronic detail. |
| 15VV | Rothschild Global Advisory | 12/10/2018 | ANDRES, CARLA | $375 | 0.1 | $37.50 | E-mail to Mr. Meisel requesting electronic data. |
| 15VV | Rothschild Global Advisory | 12/12/2018 | ANDRES, CARLA | $375 | 0.2 | $75.00 | E-mails with Mr. Meisel in connection with request and receipt of additional engagement letters. |
| 15VV | Rothschild Global Advisory | 12/13/2018 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment fourth interim period fee and expense data. |
| 15VV | Rothschild Global Advisory | 12/13/2018 | DALTON, ANDY | $561 | 1.2 | $673.20 | Perform initial database analysis of the fourth interim period fees and expenses, analyze days when a timekeeper billed more than 24 hours, and draft related e-mail with summary charts to Ms. Andres. |
| 15VV | Rothschild Global Advisory | 1/26/2019 | ANDRES, CARLA | $375 | 6.8 | $2,550.00 | Review fee application. |
| 15VV | Rothschild Global Advisory | 1/27/2019 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Begin drafting letter report. |
| 15VV | Rothschild Global Advisory | 1/30/2019 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Prepare fourth fee period exhibits. |
| 15VV | Rothschild Global Advisory | 2/4/2019 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Continue review of fee application. |
| 15VV | Rothschild Global Advisory | 2/4/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Analysis of summary of 2018 engagement. |
| 15VV | Rothschild Global Advisory | 2/6/2019 | ANDRES, CARLA | $375 | 5.4 | $2,025.00 | Review and revise letter report and exhibits. |
| 15VV | Rothschild Global Advisory | 2/7/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Continue reviewing fee application. |
| 15VV | Rothschild Global Advisory | 2/10/2019 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Review and revise exhibits to letter report. |
| 15VV | Rothschild Global Advisory | 2/11/2019 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and analysis of summary detail and spreadsheet with billing errors and long days. |
| 15VV | Rothschild Global Advisory | 2/11/2019 | ANDRES, CARLA | $375 | 1.5 | $562.50 | Review and revise letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15VV | Rothschild Global Advisory | 2/11/2019 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare additional fourth interim expense exhibit. |
| 15VV | Rothschild Global Advisory | 2/14/2019 | ANDRES, CARLA | $375 | 1.9 | $712.50 | Review and revisions to exhibits. |
| 15VV | Rothschild Global Advisory | 2/22/2019 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Review and revise draft letter report. |
| 15VV | Rothschild Global Advisory | 2/25/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise letter report on second interim fee period application. |
| 15VV | Rothschild Global Advisory | 2/27/2019 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15VV | Rothschild Global Advisory | 2/27/2019 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and incorporate comments to letter report and complete report. |
| 15VV | Rothschild Global Advisory | 2/27/2019 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review and revise exhibits. |
| 15VV | Rothschild Global Advisory | 3/4/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Telephone call with Ms. Stadler to discuss letter report positions. |
| 15VV | Rothschild Global Advisory | 3/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Telephone conference with Ms. Andres on professionals' positions. |
| 15VV | Rothschild Global Advisory | 3/5/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Mondell and Mr. Meisel on deferral of expense issues to April 24, 2019 omnibus hearing. |
| 15VV | Rothschild Global Advisory | 3/5/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Andres on fee application resolutions status. |
| 15VV | Rothschild Global Advisory | 3/6/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Mondell on second interim fee application. |
| 15VV | Rothschild Global Advisory | 3/11/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review professional's response to letter report and additional analysis of expense reductions, with responsive e-mail to Mr. Meisel on same. |
| 15VV | Rothschild Global Advisory | 3/11/2019 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Review communication from Mr. Meisel attaching response to letter report and further response from Ms. Stadler addressing expense inquiry. |
| 15VV | Rothschild Global Advisory | 3/12/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review notice of termination of representation of oversight board and e-mail exchange with Ms. Andres on same. |
| 15VV | Rothschild Global Advisory | 3/12/2019 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Communications with Ms. Stadler in connection with Rothschild termination and Ankura retention. |
| **15VV** | **Rothschild Global Advisory** | | **Matter Totals** | | **39.2** | **$15,789.70** | |
| 15WW | Kroma Advertising | 10/5/2018 | HANCOCK, MARK | $352 | 0.7 | $246.40 | Draft letter report for first interim fee application. |
| 15WW | Kroma Advertising | 10/25/2018 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to final letter report. |
| 15WW | Kroma Advertising | 10/25/2018 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and comment on draft letter report and e-mail exchanges with Mr. Hancock on same. |
| 15WW | Kroma Advertising | 10/25/2018 | HANCOCK, MARK | $352 | 0.5 | $176.00 | Correspond with Ms. Stadler regarding draft letter report for first interim fee application, conference with Mr. Williamson regarding same, and revise same. |
| 15WW | Kroma Advertising | 11/8/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from August 16 through September 15. |
| 15WW | Kroma Advertising | 11/16/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review interim fee application. |
| 15WW | Kroma Advertising | 11/21/2018 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review fee statement for September 16 - October 15. |
| 15WW | Kroma Advertising | 12/12/2018 | HANCOCK, MARK | $352 | 0.2 | $70.40 | Begin drafting letter report for second interim fee application. |
| 15WW | Kroma Advertising | 1/6/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Review second interim fee application and draft letter report for same. |
| 15WW | Kroma Advertising | 1/7/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Revise letter report for second interim fee application. |
| 15WW | Kroma Advertising | 1/18/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October 16 - November 15 invoice. |
| 15WW | Kroma Advertising | 1/29/2019 | HANCOCK, MARK | $352 | 0.4 | $140.80 | Revise letter report for second interim fee application. |
| 15WW | Kroma Advertising | 1/30/2019 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to draft letter report. |
| 15WW | Kroma Advertising | 1/30/2019 | HANCOCK, MARK | $352 | 0.1 | $35.20 | Correspond with Mr. Pagan regarding letter report for second interim fee application. |
| 15WW | Kroma Advertising | 2/21/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from November 16-December 15, 2018. |
| 15WW | Kroma Advertising | 3/14/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for work performed from December 16, 2018 through January 15, 2019. |
| 15WW | Kroma Advertising | 3/20/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review third interim fee application. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **4.1** | **$1,573.90** | |
| 15XX | Conway MacKenzie | 12/19/2018 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review first interim fee application and create firm database tables. |
| 15XX | Conway MacKenzie | 1/2/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review first interim fee application, noting exemption from data submission requirement. |
| 15XX | Conway MacKenzie | 2/26/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to Ms. Greene requesting professional services agreement. |
| 15XX | Conway MacKenzie | 2/26/2019 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review first interim fee application, consulting liquidity reporting on AAFAF website and professional's website to verify team member biographies. |
| 15XX | Conway MacKenzie | 2/26/2019 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft letter report on first interim fee application. |
| 15XX | Conway MacKenzie | 2/27/2019 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15XX | Conway MacKenzie | 2/27/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review engagement agreements and scope of work presentation. |
| 15XX | Conway MacKenzie | 2/27/2019 | STADLER, KATHERINE | $537 | 1.4 | $751.80 | Review, revise and complete letter report for issuance to retained professional. |
| *15XX* | *Conway MacKenzie* | | *Matter Totals* | | *8.0* | *$4,307.60* | |
| 15YY | Norton Rose Fulbright | 10/24/2018 | DALTON, ANDY | $561 | 1.6 | $897.60 | Create database tables for new retained professional. |
| 15YY | Norton Rose Fulbright | 10/24/2018 | WEST, ERIN | $366 | 1.0 | $366.00 | Telephone call with Ms. Winthrop and Mr. Bauer on fee review process and submissions. |
| 15YY | Norton Rose Fulbright | 10/24/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email correspondence with Ms. Winthrop on fee review process and memoranda. |
| 15YY | Norton Rose Fulbright | 10/25/2018 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare materials to send to Norton Rose on fee review process. |
| 15YY | Norton Rose Fulbright | 10/25/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Winthrop on fee review process and presumptive standards order. |
| 15YY | Norton Rose Fulbright | 10/25/2018 | WEST, ERIN | $366 | 0.3 | $109.80 | Email protective order and other information to Ms. Winthrop and Mr. Bauer. |
| 15YY | Norton Rose Fulbright | 10/26/2018 | WEST, ERIN | $366 | 0.6 | $219.60 | Develop procedures for fee review process and prepare email to Ms. Winthrop and Mr. Bauer thereon. |
| 15YY | Norton Rose Fulbright | 11/14/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Winthrop on filing protective order. |
| 15YY | Norton Rose Fulbright | 11/16/2018 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | E-mail exhange with Ms. West and filing of stipulated protective order. |
| 15YY | Norton Rose Fulbright | 11/16/2018 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review first monthly fee statement and LEDES data and create related database tables. |
| 15YY | Norton Rose Fulbright | 11/16/2018 | WEST, ERIN | $366 | 0.2 | $73.20 | Email with Ms. Winthrop on filing protective order and coordinate filing with Ms. Boucher. |
| 15YY | Norton Rose Fulbright | 11/19/2018 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review initial interim fee application. |
| 15YY | Norton Rose Fulbright | 11/28/2018 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review, reconcile, and augment initial interim fee data submission. |
| 15YY | Norton Rose Fulbright | 11/29/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of interim fees and expenses and draft related e-mail to Ms. West. |
| 15YY | Norton Rose Fulbright | 1/4/2019 | WEST, ERIN | $366 | 0.1 | $36.60 | Email correspondence and conference with Ms. Stadler on review of first interim fee application. |
| 15YY | Norton Rose Fulbright | 1/4/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Conference and e-mails with Ms. West on first interim application status. |
| 15YY | Norton Rose Fulbright | 1/8/2019 | WEST, ERIN | $366 | 0.4 | $146.40 | Receive and review monthly fee statement for October 2018. |
| 15YY | Norton Rose Fulbright | 1/21/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Email correspondence with Ms. Costello on fee statement and LEDES files. |
| 15YY | Norton Rose Fulbright | 1/22/2019 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October and November fee statements and LEDES data. |
| 15YY | Norton Rose Fulbright | 2/13/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review December fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 2/13/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review fourth monthly fee statement. |
| 15YY | Norton Rose Fulbright | 3/1/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 3/1/2019 | WEST, ERIN | $366 | 0.2 | $73.20 | Review monthly fee statement for January. |
| 15YY | Norton Rose Fulbright | 3/7/2019 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review and augment October through January LEDES data. |
| 15YY | Norton Rose Fulbright | 3/18/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review second interim fee application. |
| *15YY* | *Norton Rose Fulbright* | | *Matter Totals* | | *14.4* | *$7,155.20* | |
| 15ZZ | Alvarez & Marsal | 10/24/2018 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four August fee statements. |
| 15ZZ | Alvarez & Marsal | 10/24/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Create fee, expense, timekeeper, and rate database tables. |
| 15ZZ | Alvarez & Marsal | 11/19/2018 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review four initial fee applications and create related database tables. |
| 15ZZ | Alvarez & Marsal | 1/2/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review first interim fee application and e-mail to Ms. Hertzberg on data submission requirements, providing her with initial memorandum and information on fee review process. |
| 15ZZ | Alvarez & Marsal | 1/3/2019 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment fourth interim period fee and expense data. |
| 15ZZ | Alvarez & Marsal | 1/3/2019 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of the fourth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 1/3/2019 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Hertzberg on professional's engagement, role, and status of claims reconciliation process. |
| 15ZZ | Alvarez & Marsal | 1/7/2019 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Stadler concerning the first interim fee application and data. |
| 15ZZ | Alvarez & Marsal | 2/21/2019 | STADLER, KATHERINE | $537 | 1.6 | $859.20 | Review first interim fee applications for COFINA, HTA, Commonwealth and ERS in prepartation for reporting on same. |
| 15ZZ | Alvarez & Marsal | 2/21/2019 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review and code time entries for first interim fee applications. |
| 15ZZ | Alvarez & Marsal | 2/22/2019 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Continue review and coding of first interim fee application data. |
| 15ZZ | Alvarez & Marsal | 2/27/2019 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Hertzberg on timing of report. |
| 15ZZ | Alvarez & Marsal | 2/27/2019 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Continue review and coding of time records. |
| 15ZZ | Alvarez & Marsal | 2/27/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Begin drafting letter report on first interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2018 through March 31, 2019

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 3/1/2019 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Complete review of first interim fee applications and supporting data. |
| 15ZZ | Alvarez & Marsal | 3/1/2019 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Continue drafting letter report on first interim fee applications. |
| 15ZZ | Alvarez & Marsal | 3/1/2019 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise letter report based on comments from Mr. Williamson and complete letter report for issuance to retained professional. |
| 15ZZ | Alvarez & Marsal | 3/14/2019 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Hertzberg on withholding tax issue. |
| 15ZZ | Alvarez & Marsal | 3/19/2019 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review second interim fee applications for the Commonwealth, HTA, and ERS. |
| 15ZZ | Alvarez & Marsal | 3/19/2019 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review second interim and final fee applications for COFINA. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *20.3* | *$11,150.70* | |
| | | | **Application Totals** | | **2,511.4** | **$1,048,112.75** | |

**EXHIBIT I**

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2018 through March 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0016 | Disbursements Only | E112 | Noticing Agent | 10/5/2018 | 1.0 | $710.88 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner |
| | 0016 | Disbursements Only | E106 | Westlaw | 10/5/2018 | 1.0 | $46.41 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | E106 | Westlaw | 10/5/2018 | 1.0 | $563.55 | Westlaw User: WEST,ERIN, Westlaw ID: 13227960, Connect Time: 0:00:00 |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 10/11/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/4/18 CourtSolutions 9/7/18 Conference Call - B. Williamson |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 10/11/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/11/18 CourtSolutions 9/13/18 Conference Call - B. Williamson |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 10/11/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/27/18 CourtSolutions 10/3/18 Conference Call - B. Williamson |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 10/12/2018 | 1.0 | $850.40 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta flight to Washington D.C. for meeting with McKenzie (coach) |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 10/12/2018 | 1.0 | $10.59 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Uber taxi from hotel to McKinsey on August 21, 2018 |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 10/12/2018 | 1.0 | $14.29 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Uber taxi from Madison airport to office August 24, 2018 |
| | 0016 | Disbursements Only | E106 | Westlaw | 10/29/2018 | 1.0 | $83.46 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| * | 0016 | Disbursements Only | E112 | Noticing Agent | 11/12/2018 | 1.0 | $920.65 | Filing fees - Paid to: PRIME CLERK LLC for noticing agent for fee examiner |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 11/13/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 10/3/18 CourtSolutions 10/5/18 Conference Call - B. Williamson |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 11/29/2018 | 1.0 | $565.80 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/6/18 Delta flight to Madison to San Juan; 11/7/18 San Juan to Madison-main cabin. |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 11/29/2018 | 1.0 | $631.40 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for JetBlue Airways flight to Puerto Rico-main cabin. |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 11/29/2018 | 1.0 | $8.35 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/6/18 Uber trip from FOMB office to AAFAF office for meeting with Mohammed Yassin |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 11/29/2018 | 1.0 | $8.07 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/6/18 Uber trip from AAFAF office to hotel |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 11/29/2018 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for Hotel, San Juan - one night 11/6/18 to 11/7/18 |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 11/29/2018 | 1.0 | $19.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/6/18 GoGo Wireless |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 11/29/2018 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/7/ 18 GoGo Wireless |
| | 0016 | Disbursements Only | E110 | Travel - Parking | 11/29/2018 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/6/18 Parking at Dane County Airport |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 11/29/2018 | 1.0 | $30.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from airport to meetins on 11/6/18 |
| * | 0016 | Disbursements Only | E111 | Travel - Meals | 11/29/2018 | 1.0 | $80.00 | Meals - Paid to: WILLIAMSON, BRADY C for dinner for Brady Williamson and Katie Stadler on 11/6/18 |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 11/29/2018 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for Condado Vanderbilt Hotel in Puerto Rico on 11/6/18 |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 12/7/2018 | 1.0 | $472.80 | Travel - Transportation - Paid to: CAHILL, BRYAN J 11/6/18 Southwest Airlines flight from Madison to San Juan; 11/8/18 San Juan to Madison. (coach) |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 12/7/2018 | 1.0 | $22.00 | Travel - Transportation - Paid to: CAHILL, BRYAN J Taxi from San Juan airport to hotel on November 6, 2018. |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 12/7/2018 | 1.0 | $11.56 | Travel - Transportation - Paid to: CAHILL, BRYAN J Taxi from hotel to San Juan airport on November 8, 2018. |
| | 0016 | Disbursements Only | E111 | Travel - Meals | 12/7/2018 | 1.0 | $25.00 | Meals - Paid to: CAHILL, BRYAN J November 7, 2018 dinner in San Juan. |
| | 0016 | Disbursements Only | E124 | Travel - Parking | 12/7/2018 | 1.0 | $28.00 | Parking - Paid to: CAHILL, BRYAN J Parking at Milwaukee General Mitchell International Airport November 6-8, 2018. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2018 through March 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Expense Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0016 | Disbursements Only | E107 | Travel - Mileage | 12/7/2018 | 1.0 | $45.51 | Mileage - Paid to: CAHILL, BRYAN J Mileage from Madison to Milwaukee General Mitchell International Airport on November 6, 2018. (83.5 miles x $.545) |
| | 0016 | Disbursements Only | E107 | Travel - Mileage | 12/7/2018 | 1.0 | $45.51 | Mileage - Paid to: CAHILL, BRYAN J Mileage from Milwaukee General Mitchell International Airport to Madison on November 8, 2018.(83.5 miles x $.545) |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 12/7/2018 | 1.0 | $346.62 | Travel - Related Expenses - Paid to: CAHILL, BRYAN J Two nights stay at Comfort Inn for Filsinger site visits. ($173.31/night) |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 12/12/2018 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 11/15/18 CourtSolutions 11/20/18 Conference Call - B. Williamson. |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 12/17/2018 | 1.0 | $19.89 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from hotel to attend meetings on 12/6/2018 in New York. |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 12/18/2018 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for hotel/meeting with Willkie Farr and Ankura representative Fernando Batlle. |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 1/7/2019 | 1.0 | $1,116.80 | Travel - Transportation - Paid to: STADLER, KATHERINEfor 12/18/178 Delta flight Madison to San Juan; 12/19/18 flight San Juan to Madison - main cabin |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 1/7/2019 | 1.0 | $22.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 12/18/18 taxi from San Juan airport to hotel |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 1/7/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for hotel - 12/18 to 12/19/18 in San Juan. |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 1/7/2019 | 1.0 | $19.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for GoGo wireless on 12/18/18. |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 1/7/2019 | 1.0 | $34.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for GoGo wireless on 12/19/18. |
| | 0016 | Disbursements Only | E110 | Travel - Parking | 1/7/2019 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for parking at Dane County Airport on 12/18 - 12/19/2018. |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 1/14/2019 | 1.0 | $560.90 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C December 18, 2018 airfare to Puerto Rico on American Airlines (Coach) |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 1/14/2019 | 1.0 | $26.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for San Juan taxi from airport to hotel on 12/18/18. |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 1/14/2019 | 1.0 | $51.60 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for San Juan Taxi from hotel to airport on 12/19/18. |
| | 0016 | Disbursements Only | E111 | Travel - Meals | 1/14/2019 | 1.0 | $120.00 | Meals - Paid to: WILLIAMSON, BRADY C for Lunch at SOBAO on December 19 for Katie Stadler, Eyck Lugo and Brady Williamson |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 1/14/2019 | 1.0 | $276.81 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for one night stay at Marriott for hearing on December 19 |
| * | 0016 | Disbursements Only | E112 | Noticing Agent | 1/14/2019 | 1.0 | $1,368.66 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner for the period through November 30, 2018 |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 2/8/2019 | 1.0 | $771.30 | Travel - Transportation - Paid to: STADLER, KATHERINE 1/29/19 Delta flight Madison to New York; 1/30/19 flight New York to Madison - main cabin |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 2/8/2019 | 1.0 | $75.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 1/29/19 travel from airport to hotel |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 2/8/2019 | 1.0 | $20.15 | Travel - Transportation - Paid to: STADLER, KATHERINE 1/30/19 travel from hotel to courthouse for omnibus hearing |
| | 0016 | Disbursements Only | E111 | Travel - Meals | 2/8/2019 | 1.0 | $40.00 | Meals - Paid to: STADLER, KATHERINE 1/29/19 dinner before omnibus hearing |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 2/8/2019 | 1.0 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 1/30/19 travel from courthouse to N.Y. airport |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 2/8/2019 | 1.0 | $433.81 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 1/29/19 hotel for 1/30/19 omnibus hearing in New York |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 2/8/2019 | 1.0 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE GoGo Wireless |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 2/8/2019 | 1.0 | $17.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE GoGo Wireless |
| | 0016 | Disbursements Only | E110 | Travel - Parking | 2/8/2019 | 1.0 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Parking at Dane County Airport |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2018 through March 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Expense Category | Date | Number of Units | Expense Amount | Description |
|---------|---------------|-------------|--------------|------------------|------|-----------------|----------------|-------------|
| * | 0016 | Disbursements Only | E110 | Travel - Air | 2/8/2019 | 1.0 | $548.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C January 29, 2019 airfare to New York on Delta (coach) |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 2/8/2019 | 1.0 | $23.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C New York taxi from hotel to hearing |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 2/8/2019 | 1.0 | $58.56 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C New York taxi from hearing to airport |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 2/8/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C One night stay at the Whiby Hotel for hearing on January 30, 2019 |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 2/13/2019 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 1/10/19 CourtSolutions 1/16/19 Conference Call - B. Williamson |
| | 0016 | Disbursements Only | E106 | Conference and Court Calls | 2/13/2019 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 1/16/19 CourtSolutions 1/17/19 Conference Call - B. Williamson |
| | 0016 | Disbursements Only | E112 | Noticing Agent | 2/15/2019 | 1.0 | $63.88 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner on 12/31/2018 |
| * | 0016 | Disbursements Only | E112 | Noticing Agent | 3/7/2019 | 1.0 | $1,411.49 | Filing fees - Paid to: PRIME CLERK LLC for Noticing Agent for Fee Examiner for the period through January 31, 2019. |
| * | 0016 | Disbursements Only | E123 | Database Vendor | 3/21/2019 | 1.0 | $5,000.00 | Professional Fees - Paid to: ALLIGATOR COMPUTER SYSTEMS, INC. for additional work on database program |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 3/21/2019 | 1.0 | $20.38 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C to attend omnibus hearing in New York on March 13, 2019 |
| | 0016 | Disbursements Only | E124 | Travel - Parking | 3/21/2019 | 1.0 | $11.00 | Parking - Paid to: WILLIAMSON, BRADY C for parking at Dane County Airport for Puerto Rico Omnibus Hearing on March 13, 2019 |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 3/21/2019 | 1.0 | $300.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for one night stay at The Whiby Hotel for hearing on March 12, 2019 |
| * | 0016 | Disbursements Only | E110 | Travel - Rail | 3/21/2019 | 1.0 | $468.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for roundtrip Amtrak from Washington, DC to New York March 12-13, 2019 |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 3/21/2019 | 1.0 | $22.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for New York taxi from hearing to train station |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 3/21/2019 | 1.0 | $18.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for New York taxi from hotel to hearing |
| * | 0016 | Disbursements Only | E110 | Travel - Air | 3/22/2019 | 1.0 | $955.30 | Travel - Transportation - Paid to: STADLER, KATHERINE for Delta flight on 3/12/2019 from Madison to New York; and return flight on 3/13/2019 from New York to Madison (main cabin) |
| * | 0016 | Disbursements Only | E110 | Travel - Taxi | 3/22/2019 | 1.0 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 3/12/2019 travel from airport to hotel-New York |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 3/22/2019 | 1.0 | $24.78 | Travel - Transportation - Paid to: STADLER, KATHERINE for 3/13/2019 travel from hotel to courthouse |
| | 0016 | Disbursements Only | E110 | Travel - Taxi | 3/22/2019 | 1.0 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 3/13/2019 travel from courthouse to airport - New York |
| * | 0016 | Disbursements Only | E110 | Travel - Hotel | 3/22/2019 | 1.0 | $415.45 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for hotel 3/12/19 to 3/13/19 for omnibus hearing in New York |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 3/22/2019 | 1.0 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 3/12/2019 GoGo Wireless |
| | 0016 | Disbursements Only | E110 | Travel - Internet | 3/22/2019 | 1.0 | $9.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 3/13/2019 GoGo wireless |
| | 0016 | Disbursements Only | E110 | Travel - Parking | 3/22/2019 | 1.0 | $11.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for parking at Dane County Airport |

**$22,293.06 Application Total**

EXHIBIT G

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

October 1, 2018 through March 31, 2019

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $572.18[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $332.72 |
| Paralegal | $222.15 | $250.92 |
| All Timekeepers Aggregated | $393.85 | $423.15[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to bankruptcy matters in 2017, 2018, and 2019.  Mr. Dalton perfomed a data analysis role unique to bankruptcy fee review.

The disclosure does not include the 2019 hours or fees of Ms. Viola, who was promoted to the position of Fee Review Attorney on January 1, 2019.  As a result of her promotion all of Ms. Viola's 2019 hours are devoted to duties unqiue to bankruptcy fee review.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjsusment is $470.33.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $311.75.

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**October 1, 2018 through March 31, 2019**

| BUDGET-OCTOBER 1, 2018 THROUGH MARCH 31, 2019 | | | | | |
|---|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 140 | $34,700 | 150.4 | $37,148.80 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 30 | $16,000 | 28.4 | $14,454.40 |
| 0005 | Research | 30 | $9,000 | 24.5 | $8,531.50 |
| 0006 | Database establishment and maintenance | 90 | $50,490 | 109.4 | $61,373.40 |
| 0007 | Development of rules, standards, and policies | 5 | $2,600 | 5.2 | $2,742.00 |
| 0008 | Communications with professionals, generally | 15 | $7,545 | 11.1 | $5,963.80 |
| 0009 | Team meetings and internal communications | 50 | $20,000 | 13.5 | $5,605.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 150 | $67,500 | 131.8 | $64,050.10 |
| 0011 | Prepare for and attend hearings | 35 | $16,625 | 26.9 | $14,092.10 |
| 0012 | Reviewing Filed Documents | 20 | $10,350 | 9.7 | $4,534.80 |
| 0013 | Fee Applications and Monthly Fee Statements | 60 | $32,940 | 31.9 | $16,176.90 |
| 0014 | Non-working travel, including travel delays | 75 | $20,625 | 79.1 | $20,300.95 |
| 0015 | Fee Examiner - Brady Williamson's time only | 225 | $105,000 | 273.8 | $105,000.00 |
| 0017-15XX | Retained Professionals- application review and reporting | 1,750 | $750,000 | 1,617.2 | $688,138.50 |
| **TOTAL** | | 2,675 | $1,143,375 | 2,512.9 | $1,048,112.75 |

| **STAFFING PLAN** | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 3 | $532 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 4 | $332 |
| Paralegal | 3 | $236 |