# EXHIBIT 9

EXHIBIT NUMBER 16

CW RJM2004 0009937

Confidential

# Requirement 6



**FAFAA** Puerto Rico Fiscal Agency and Financial Advisory Authority

## PayGo

*PayGo payments and individual contributions debt by entity*

*December 31, 2017*

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- This document does not constitute an audit of compliance with any federal law, rule or regulation.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Post Hurricane Maria has affected systems, communications or management availability due to prioritization of recovery and reconstruction activities in some

- This is affecting timing, reliability and, therefore, integrity of information and data.

- Continuous efforts are being made to enhance data integrity progressively.

Confidential

ERS Reported PayGo Balances as of December 31, 2017

| | | PayGo Invoice | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 201 | A.A.A. | 8,158,382.35 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 8,612,882.69 | 47,518,395.79 |
| 163 | CORP. FOND. SEG. ESTADO | 8,058,681.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 8,301,614.09 | 47,593,551.55 |
| 363 | MUNICIPIO SAN JUAN | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 27,365,175.53 |
| 115 | ASEM | 2,581,739.66 | 2,347,763.34 | 1,360,195.25 | 2,096,562.75 | 2,096,562.75 | 2,096,562.75 | 12,579,376.50 |
| 206 | AUT. PUERTOS | 2,170,348.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,301,588.38 | 12,757,490.29 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,932,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 2,018,401.24 | 11,324,407.43 |
| 208 | AUT. CARRETERAS | 2,920,189.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 2,764,039.12 | 3,071,339.12 | 17,047,684.74 |
| 205 | A.M.A. | 1,204,655.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,294,555.16 | 6,934,630.95 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 1,326,141.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,267,541.83 | 1,382,941.83 | 7,779,250.98 |
| 241 | ASD. AGROPECUARIO | 980,162.95 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 1,054,962.95 | 5,644,977.71 |
| 356 | MUNICIPIO PONCE | 684,563.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 755,488.19 | 3,883,204.15 |
| 315 | MUNICIPIO CAROLINA | 811,707.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 894,007.05 | 4,611,342.29 |
| 218 | AEELA | 716,464.24 | 682,764.24 | 682,764.24 | 682,764.24 | 682,764.16 | 748,764.16 | 4,196,285.29 |
| 330 | MUNICIPIO GUAYNABO | 746,397.03 | 671,100.03 | 671,100.03 | 671,100.03 | 671,100.03 | 818,900.03 | 4,249,697.19 |
| 214 | A.C.A.A. | 1,085,993.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,128,593.57 | 6,384,161.43 |
| 313 | MUNICIPIO CAGUAS | 619,524.45 | 561,324.45 | 561,324.45 | 561,324.45 | 561,324.45 | 677,724.45 | 3,542,546.70 |
| 126 | JUNTA CALIDAD AMBIENTAL | 594,070.32 | 571,070.32 | 410,320.31 | 525,153.65 | 525,153.65 | 525,153.65 | 3,150,921.90 |
| 307 | MUNICIPIO ARECIBO | 327,586.26 | 287,886.26 | 287,886.26 | 287,886.26 | 287,887.26 | 366,087.26 | 1,845,219.56 |
| 368 | MUNICIPIO TOA BAJA | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 1,912,255.01 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 445,021.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 470,121.24 | 2,592,427.45 |
| 114 | OFICINA DEL CONTRALOR | 535,601.34 | 515,167.34 | - | 253,321.00 | 326,020.17 | 326,020.17 | 1,956,130.02 |
| 348 | MUNICIPIO MAYAGUEZ | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 1,814,595.37 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 309,619.26 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 323,519.26 | 1,816,015.57 |
| 207 | AUT. DE TIERRAS | 267,904.43 | 250,954.43 | 250,954.43 | 250,954.43 | 250,954.43 | 284,354.43 | 1,556,076.59 |
| 359 | MUNICIPIO RÍO GRANDE | 122,898.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 136,448.82 | 693,942.93 |
| 334 | MUNICIPIO HUMACAO | 191,953.11 | 169,803.11 | 169,803.11 | 169,803.11 | 169,803.11 | 212,903.11 | 1,084,068.66 |
| 378 | MUNICIPIO CANÓVANAS | 123,896.60 | 110,946.60 | 110,946.60 | 110,946.60 | 110,946.60 | 135,846.60 | 703,529.60 |
| 211 | ADM. TERRENOS | 191,658.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 77,609.31 | 997,101.06 |
| 376 | MUNICIPIO YAUCO | 112,278.58 | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 125,795.56 | 631,256.45 |
| 350 | MUNICIPIO MOROVIS | 100,505.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 111,405.80 | 567,934.79 |
| 317 | MUNICIPIO CAYEY | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 773,524.75 |
| 365 | MUNICIPIO SAN SEBASTIAN | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.94 | 122,280.90 | 733,685.43 |
| 224 | CIA DE TURISMO | 481,747.42 | 455,997.42 | 455,997.42 | 455,997.42 | 455,997.42 | 505,497.42 | 2,815,234.53 |
| 316 | MUNICIPIO CATAÑO | 146,435.50 | 134,335.50 | 134,335.50 | 134,335.50 | 134,335.50 | 158,035.50 | 841,813.00 |
| 370 | MUNICIPIO UTUADO | 107,459.56 | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 122,059.56 | 602,557.37 |
| 354 | MUNICIPIO PATILLAS | 62,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 54,481.09 | 70,481.09 | 350,886.54 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 50,404.49 | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 52,704.49 | 295,526.95 |
| 312 | MUNICIPIO CABO ROJO | 107,423.24 | 93,723.24 | 93,723.24 | 93,723.24 | 93,723.24 | 120,123.24 | 602,439.45 |
| 311 | MUNICIPIO BAYAMÓN | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 462,411.32 | 2,774,467.93 |
| 335 | MUNICIPIO ISABELA | 100,900.07 | 87,500.07 | 87,500.07 | 87,500.07 | 87,500.57 | 113,700.57 | 564,601.42 |
| 318 | MUNICIPIO CEIBA | 60,176.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 66,376.17 | 341,657.02 |
| 236 | SERV. EXT. AGRÍCOLA | 441,576.87 | 419,926.87 | 419,926.87 | 419,926.87 | 419,926.87 | 462,226.87 | 2,583,511.22 |
| 372 | MUNICIPIO VEGA BAJA | 137,061.87 | 121,661.87 | 121,661.87 | 121,661.87 | 121,661.87 | 151,661.87 | 775,371.23 |
| 310 | MUNICIPIO BARRANQUITAS | 85,858.55 | 75,258.55 | 75,258.55 | 75,258.55 | 75,258.55 | 95,458.55 | 482,351.30 |
| 347 | MUNICIPIO MAUNABO | 50,923.84 | 44,123.84 | 44,123.84 | 44,123.84 | 44,123.84 | 57,523.84 | 284,943.03 |
| 366 | MUNICIPIO SANTA ISABEL | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 406,856.04 |
| 320 | MUNICIPIO CIDRA | 111,177.94 | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 121,977.94 | 634,667.63 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 88,908.87 | 87,083.87 | 87,083.87 | 87,083.87 | 87,083.87 | 90,533.87 | 527,778.22 |
| 321 | MUNICIPIO COAMO | 70,128.35 | 60,628.35 | 60,628.35 | 60,628.35 | 60,628.35 | 79,228.35 | 391,870.10 |
| 367 | MUNICIPIO TOA ALTA | 71,926.95 | 63,426.95 | 63,426.95 | 63,426.95 | 63,426.95 | 80,426.95 | 406,061.71 |
| 362 | MUNICIPIO SAN GERMAN | 123,489.95 | 109,389.95 | 109,389.95 | 109,389.95 | 109,389.95 | 136,789.95 | 697,839.70 |
| 344 | MUNICIPIO LUQUILLO | 67,473.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 73,973.69 | 384,542.13 |
| 360 | MUNICIPIO SABANA GRANDE | 66,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 59,219.18 | 72,819.18 | 375,915.09 |
| 341 | MUNICIPIO LAS MARIAS | 55,429.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 61,129.11 | 315,474.67 |
| 369 | MUNICIPIO TRUJILLO ALTO | 159,036.85 | 143,236.85 | 143,236.85 | 143,236.85 | 143,236.85 | 174,036.85 | 906,021.09 |
| 325 | MUNICIPIO DORADO | 115,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 105,832.08 | 125,432.08 | 664,592.49 |
| 237 | DEPTO DESARROLLO ECONÓMICO | 1,833.15 | 1,833.15 | - | - | 1,833.15 | 2,233.15 | 7,732.60 |
| 303 | MUNICIPIO AGUADILLA | 215,814.27 | 191,414.27 | 191,414.27 | 191,414.27 | 191,414.27 | 240,214.27 | 1,221,685.62 |
| 355 | MUNICIPIO PEÑUELAS | 103,774.86 | 91,283.19 | 91,266.53 | 91,274.86 | 91,274.86 | 115,074.86 | 583,949.16 |
| 326 | MUNICIPIO FAJARDO | 101,942.31 | 91,142.31 | 91,142.31 | 91,142.31 | 91,142.31 | 111,542.31 | 578,053.85 |
| 373 | MUNICIPIO VIEQUES | 64,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 56,415.54 | 72,615.54 | 362,693.24 |

| | | PayGo Invoice | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 328 | MUNICIPIO GUAYAMA | 39,016.32 | 34,716.32 | 34,716.32 | 34,716.32 | 34,716.32 | 43,116.32 | 220,997.92 |
| 245 | BCO. DES. ECONÓMICO | 90,325.36 | 86,225.36 | 86,225.36 | 86,225.36 | 86,225.36 | 94,425.36 | 529,652.17 |
| 319 | MUNICIPIO CIALES | 53,028.54 | 46,628.54 | 46,628.54 | 46,628.54 | 46,628.54 | 58,628.54 | 298,171.24 |
| 339 | MUNICIPIO LAJAS | 90,198.15 | 80,498.15 | 80,498.15 | 80,498.15 | 80,498.15 | 98,498.15 | 510,688.89 |
| 417 | SALUD CORRECCIONAL | 121,320.70 | 114,020.70 | - | - | - | - | 235,341.40 |
| 374 | MUNICIPIO VILLALBA | 13,198.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 14,898.67 | 73,292.03 |
| 338 | MUNICIPIO JUNCOS | 73,348.53 | 65,198.53 | 65,198.53 | 65,198.53 | 65,198.53 | 81,198.53 | 415,341.17 |
| 375 | MUNICIPIO YABUCOA | 55,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 48,088.48 | 61,488.48 | 308,930.87 |
| 346 | MUNICIPIO MARICAO | 44,792.23 | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 50,092.23 | 252,853.38 |
| 322 | MUNICIPIO COMERÍO | 71,630.70 | 64,430.70 | 64,430.70 | 64,430.70 | 64,430.70 | 78,730.70 | 408,084.21 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 41,048.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 42,848.16 | 240,888.97 |
| 272 | ESCUELA ARTES PLÁSTICAS | 38,274.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 39,374.27 | 226,345.61 |
| 349 | MUNICIPIO MOCA | 35,250.94 | 31,350.94 | 31,350.94 | 31,350.94 | 31,350.94 | 38,950.94 | 199,605.63 |
| 227 | CENTRO CARDIOVASCULAR | 102,875.65 | 96,942.65 | 96,942.65 | 96,942.65 | 96,942.65 | 108,742.65 | 599,388.90 |
| 308 | MUNICIPIO ARROYO | 24,430.87 | 21,830.87 | 21,830.87 | 21,830.87 | 21,830.87 | 26,830.87 | 138,585.22 |
| 329 | MUNICIPIO GUAYANILLA | 74,918.33 | 66,418.33 | 66,418.33 | 66,418.33 | 66,418.33 | 83,118.33 | 423,709.97 |
| 302 | MUNICIPIO AGUADA | 104,660.39 | 92,860.39 | 92,860.39 | 92,860.39 | 92,860.39 | 115,460.39 | 591,562.33 |
| 337 | MUNICIPIO JUANA DÍAZ | 64,359.81 | 56,859.81 | 56,859.81 | 56,859.81 | 56,859.81 | 71,059.81 | 362,858.87 |
| 377 | MUNICIPIO FLORIDA | 20,470.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 5,200.00 | 97,153.30 |
| 357 | MUNICIPIO QUEBRADILLAS | 64,215.62 | 56,115.62 | 56,115.62 | 56,115.62 | 56,115.62 | 72,315.62 | 360,993.71 |
| 345 | MUNICIPIO DE MANATÍ | 58,072.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 64,305.35 | 328,932.75 |
| 327 | MUNICIPIO GUÁNICA | 13,581.15 | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 15,781.15 | 78,886.91 |
| 331 | MUNICIPIO GURABO | 55,658.52 | 49,458.52 | 49,458.52 | 49,458.52 | 49,458.52 | 61,658.52 | 315,151.11 |
| 314 | MUNICIPIO CAMUY | 79,773.81 | 70,473.81 | 70,473.81 | 70,473.81 | 70,473.81 | 88,873.81 | 450,542.87 |
| 309 | MUNICIPIO BARCELONETA | 51,549.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 56,749.02 | 293,694.13 |
| 296 | SISTEMA 911 | 15,664.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 16,064.88 | 92,789.28 |
| 361 | MUNICIPIO SALINAS | 68,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 59,190.93 | 76,390.93 | 381,345.57 |
| 101 | SENADO DE PR | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 22,981.81 | 137,890.86 |
| 364 | MUNICIPIO SAN LORENZO | 16,499.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 18,299.32 | 93,595.91 |
| 301 | MUNICIPIO ADJUNTAS | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 52,552.43 | 315,314.58 |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - |
| 379 | PONCE MUELLE | 24,020.17 | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | 26,120.17 | 137,021.02 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 100,372.08 | 95,372.09 | - | - | - | - | 195,744.17 |
| 336 | MUNICIPIO JAYUYA | 30,319.53 | 26,719.53 | 26,719.53 | 26,719.53 | 26,719.53 | 33,719.53 | 170,917.18 |
| 352 | MUNICIPIO NARANJITO | 81,332.23 | 73,232.23 | 73,232.23 | 73,232.23 | 73,232.23 | 89,232.23 | 463,493.37 |
| 340 | MUNICIPIO LARES | 81,448.34 | 69,948.34 | 69,948.34 | 69,948.34 | 69,948.54 | 91,748.54 | 452,990.44 |
| 358 | MUNICIPIO RINCÓN | 47,321.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 52,721.35 | 266,928.11 |
| 342 | MUNICIPIO LAS PIEDRAS | 69,577.27 | 61,877.27 | 61,877.27 | 61,877.27 | 61,877.27 | 77,077.27 | 394,163.61 |
| 332 | MUNICIPIO HATILLO | 73,311.78 | 65,911.78 | 65,911.78 | 65,911.78 | 65,911.78 | 80,511.78 | 417,470.68 |
| 243 | INSTITUTO MEDICINA FORENSE | 132,438.89 | 126,638.89 | - | - | - | 17,672.22 | 276,750.00 |
| 323 | MUNICIPIO COROZAL | 65,809.31 | 58,609.31 | 58,609.31 | 58,609.31 | 58,609.31 | 72,409.31 | 372,655.86 |
| 210 | AUT. DESP. SÓLIDOS | 29,554.89 | 28,054.89 | - | - | - | - | 57,609.78 |
| 306 | MUNICIPIO AÑASCO | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 39,116.97 | 234,701.81 |
| 228 | C.O.S.S.E.C. | 22,938.25 | 22,338.25 | 22,338.25 | 22,338.25 | 22,338.25 | 23,538.25 | 135,829.50 |
| 324 | MUNICIPIO CULEBRA | 16,745.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 18,745.03 | 93,670.17 |
| 103 | CÁMARA DE PR | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 26,999.90 | 161,999.38 |
| 343 | MUNICIPIO LOIZA | 40,923.69 | 36,623.69 | 36,623.69 | 36,623.69 | 36,623.69 | 45,023.69 | 232,442.15 |
| 304 | MUNICIPIO AGUAS BUENAS | 39,993.56 | 35,393.56 | 35,393.56 | 35,393.56 | 35,393.56 | 44,593.56 | 226,161.36 |
| 305 | MUNICIPIO AIBONITO | 38,750.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 44,075.42 | 216,527.51 |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 10,105.50 | 60,633.01 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | 39,912.61 | 38,012.61 | - | - | - | - | 77,925.22 |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | 5,901.08 | 5,701.08 | - | - | - | - | 11,602.16 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 9,605.49 | 9,205.49 | 9,205.49 | 9,205.49 | 9,205.49 | 10,005.49 | 56,432.93 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | 2,743.98 | 2,743.98 | 2,743.98 | 2,743.98 | 2,743.98 | - | 13,719.91 |
| 235 | A.C.D. CULEBRA | 1,650.00 | 1,550.00 | 25.00 | 1,075.00 | 1,075.00 | 1,075.00 | 6,450.00 |
| 271 | FID.INST GUARDIA NACIONAL | 3,906.82 | 3,706.82 | 3,706.82 | - | 3,706.82 | 4,106.82 | 19,134.10 |
| 149 | POLICÍA | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | 29,670.80 | 28,470.80 | 28,470.80 | 28,470.80 | 28,470.80 | 16,945.03 | 160,499.03 |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | 23,773.12 | 22,673.12 | - | - | - | - | 46,446.24 |
| 295 | CONSERVATORIO DE MÚSICA | 49,236.05 | 46,436.05 | - | 25,702.71 | 25,702.71 | 25,702.71 | 172,780.23 |

| | PayGo Invoice | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 298 | UPR-PONCE | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | 71,361.64 | 63,061.64 | 63,061.64 | 63,061.64 | 63,061.64 | 79,461.64 | 403,069.83 |
| 351 | MUNICIPIO NAGUABO | 21,701.61 | 19,501.61 | 19,501.61 | 19,501.61 | 19,501.61 | 23,701.61 | 123,409.67 |
| 353 | MUNICIPIO OROCOVIS | 32,422.82 | 28,124.82 | 28,124.82 | 28,124.82 | 28,124.82 | 36,374.82 | 181,296.91 |
| 371 | MUNICIPIO VEGA ALTA | 70,899.03 | 62,299.03 | 62,299.03 | 62,299.03 | 62,299.03 | 78,299.03 | 398,394.19 |
| 506 | METROPISTAS | - | - | - | - | - | - | - |
| | | 49,524,465.00 | 46,834,556.34 | 44,690,796.68 | 45,818,372.73 | 45,896,613.54 | 50,478,612.92 | 283,243,417.21 |

ERS Reported PayGo Balances as of December 31, 2017

| Code | Entity | PayGo Debt | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | July | August | September | October | November | December | Total |
| 101 | SENADO DE PR | - | - | - | - | - | 22,981.81 | 22,981.81 |
| 103 | CÁMARA DE PR | - | - | - | - | - | 26,999.90 | 26,999.90 |
| 114 | OFICINA DEL CONTRALOR | 535,601.34 | 515,167.34 | - | 253,312.00 | 326,020.17 | 326,020.17 | 1,956,121.02 |
| 115 | ASEM | 2,581,739.66 | 2,347,753.34 | 1,360,195.25 | 2,096,562.75 | 2,096,562.75 | 2,096,562.75 | 12,579,376.50 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 49,645.79 | 49,820.79 | 49,814.85 | 49,814.85 | 68,452.33 | 90,533.87 | 358,082.48 |
| 126 | JUNTA CALIDAD AMBIENTAL | 594,070.32 | 571,070.32 | 410,320.31 | 525,153.65 | 525,153.65 | 525,153.65 | 3,150,921.90 |
| 149 | POLICÍA | - | - | - | - | - | - | - |
| 163 | CORP. FOND. SEG. ESTADO | 833,326.91 | 871,575.64 | 7,808,314.09 | 7,808,314.09 | 7,808,314.09 | 8,301,614.09 | 33,431,458.92 |
| 201 | A.A.A. | 242,612.29 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 8,612,882.69 | 39,602,625.73 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,932,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 1,843,401.24 | 2,018,401.24 | 11,324,407.43 |
| 205 | A.M.A. | 1,204,656.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,294,555.16 | 6,934,630.95 |
| 206 | AUT. PUERTOS | 2,170,348.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,301,588.38 | 12,757,490.30 |
| 207 | AUT. DE TIERRAS | - | - | 250,954.43 | 250,954.43 | 250,954.43 | 284,354.43 | 1,037,217.73 |
| 208 | AUT. CARRETERAS | - | 2,764,039.12 | - | - | - | - | 2,764,039.12 |
| 210 | AUT. DESP. SÓLIDOS | 29,554.89 | 28,054.89 | - | - | - | - | 57,609.78 |
| 211 | ADM. TERRENOS | - | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 200,958.35 | 928,791.75 |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | 30,870.80 | 30,870.80 |
| 214 | A.C.A.A. | 1,085,993.57 | - | - | - | 1,042,393.57 | 1,128,593.57 | 3,256,980.71 |
| 217 | ARTES MUSICALES | - | 6,380.24 | - | - | - | - | 6,380.24 |
| 218 | AEELA | 716,464.24 | 682,764.24 | 682,764.24 | 682,764.24 | 682,764.16 | 748,764.16 | 4,196,285.29 |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 99,417.92 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 323,519.26 | 1,605,814.23 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | 529,241.76 | 684,547.02 | 1,267,541.83 | 1,267,541.83 | 1,382,941.83 | 5,131,814.27 |
| 224 | CIA DE TURISMO | - | - | - | - | - | 505,497.42 | 505,497.42 |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | 108,742.65 | 108,742.65 |
| 228 | C.O.S.S.E.C. | 600.00 | - | - | - | 22,338.25 | 23,538.25 | 46,476.50 |
| 235 | A.C.D. CULEBRA | - | - | 25.00 | 1,075.00 | 1,075.00 | 1,075.00 | 3,250.00 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | 2,033.15 | 1,833.15 | - | - | 1,833.15 | 2,233.15 | 7,932.60 |
| 241 | ASD. AGROPECUARIO | 980,162.95 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 1,054,962.95 | 5,644,977.71 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | 42,848.16 | 42,848.16 |
| 243 | INSTITUTO MEDICINA FORENSE | - | - | - | - | - | 17,672.22 | 17,672.22 |
| 245 | BCO. DES. ECONÓMICO | - | 111.22 | 86,225.36 | 86,225.36 | - | 94,425.36 | 266,987.30 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | 95,372.09 | - | - | - | 35,573.72 | 130,945.81 |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | 10,105.50 | 10,105.50 | 20,211.00 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | 149.97 | 2,743.98 | 2,743.98 | 2,743.98 | 2,743.98 | - | 11,125.90 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | 2,466.99 | 2,466.99 |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | 38,274.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 39,374.27 | 226,345.61 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | 419,321.24 | 470,121.24 | 889,442.48 |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | 5,901.08 | 5,701.08 | - | - | - | - | 11,602.16 |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - |
| 296 | SISTEMA 911 | 15,664.88 | 16,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 16,064.88 | 92,789.28 |
| 298 | UPR-PONCE | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | 12,565.04 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 74,801.68 |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | 115,460.39 | 115,460.39 |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | 35,393.56 | - | 44,593.56 | 79,987.12 |
| 305 | MUNICIPIO AIBONITO | - | - | - | 33,425.42 | - | - | 33,425.42 |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | 39,116.97 | 39,116.97 |
| 307 | MUNICIPIO ARECIBO | 327,586.26 | 287,886.26 | 287,886.26 | 287,886.26 | 287,887.26 | 366,087.26 | 1,845,219.56 |
| 308 | MUNICIPIO ARROYO | - | 21,830.87 | 0.00 | 21,830.87 | 21,830.87 | 26,830.87 | 92,323.48 |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - |
| 310 | MUNICIPIO BARRANQUITAS | 85,858.55 | 75,258.55 | 75,258.55 | 75,258.55 | 75,258.55 | 95,458.55 | 482,351.30 |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | 93,723.24 | 93,723.24 | 93,723.24 | 120,123.24 | 401,292.96 |
| 313 | MUNICIPIO CAGUAS | 306,251.01 | 248,514.45 | 561,324.45 | 561,324.45 | 561,324.45 | 677,724.45 | 2,916,463.26 |

| | | PayGo Debt | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 314 | MUNICIPIO CAMUY | - | - | - | 70,473.81 | 70,473.81 | 88,873.81 | 229,821.43 |
| 315 | MUNICIPIO CAROLINA | 811,707.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 894,007.05 | 4,611,342.29 |
| 316 | MUNICIPIO CATAÑO | - | - | 7,341.05 | - | - | 158,035.50 | 165,376.55 |
| 317 | MUNICIPIO CAYEY | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 773,524.75 |
| 318 | MUNICIPIO CEIBA | - | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 66,376.17 | 281,480.85 |
| 319 | MUNICIPIO CIALES | - | - | 46,628.54 | 46,628.54 | 46,628.54 | 58,628.54 | 198,514.16 |
| 320 | MUNICIPIO CIDRA | - | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 121,977.94 | 523,489.69 |
| 321 | MUNICIPIO COAMO | 70,128.35 | - | - | - | 60,628.35 | 79,228.35 | 209,985.05 |
| 322 | MUNICIPIO COMERÍO | 4,719.28 | 4,719.28 | - | 64,430.70 | 64,430.70 | 78,730.70 | 217,030.67 |
| 323 | MUNICIPIO COROZAL | - | 2,000.00 | - | - | 58,609.31 | 72,409.31 | 133,018.62 |
| 324 | MUNICIPIO CULEBRA | - | - | 14,545.03 | 14,545.03 | - | - | 29,090.06 |
| 325 | MUNICIPIO DORADO | - | - | 105,832.08 | - | 105,832.08 | 125,432.08 | 337,096.24 |
| 326 | MUNICIPIO FAJARDO | - | - | 91,142.31 | 91,142.31 | - | - | 182,284.61 |
| 327 | MUNICIPIO GUÁNICA | - | 12,381.15 | 12,381.15 | 12,381.15 | 12,381.15 | 15,781.15 | 65,305.76 |
| 328 | MUNICIPIO GUAYAMA | - | - | 34,716.32 | 34,716.32 | 34,716.32 | 43,116.32 | 147,265.28 |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | 66,418.33 | 66,418.33 | 83,118.33 | 215,954.99 |
| 330 | MUNICIPIO GUAYNABO | - | - | 671,100.03 | 671,100.03 | 671,100.03 | 818,900.03 | 2,832,200.12 |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | 65,911.78 | 80,511.78 | 146,423.56 |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - |
| 334 | MUNICIPIO HUMACAO | - | - | 169,803.11 | 169,803.11 | 169,803.11 | 212,903.11 | 722,312.44 |
| 335 | MUNICIPIO ISABELA | 100,900.07 | 87,500.07 | 87,500.07 | 87,500.07 | 87,500.57 | 113,700.57 | 564,601.42 |
| 336 | MUNICIPIO JAYUYA | - | - | 26,719.53 | 26,719.53 | - | - | 53,439.06 |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | 71,059.81 | 71,059.81 |
| 338 | MUNICIPIO JUNCOS | - | - | 65,198.53 | 65,198.53 | 65,198.53 | 81,198.53 | 276,794.11 |
| 339 | MUNICIPIO LAJAS | - | - | 80,498.15 | 80,498.15 | - | 98,498.15 | 259,494.44 |
| 340 | MUNICIPIO LARES | - | - | - | 69,948.34 | - | - | 69,948.34 |
| 341 | MUNICIPIO LAS MARIAS | 29,536.00 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 61,129.11 | 289,581.56 |
| 342 | MUNICIPIO LAS PIEDRAS | 69,577.27 | - | - | - | - | 77,077.27 | 146,654.54 |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | 45,023.69 | 45,023.69 |
| 344 | MUNICIPIO LUQUILLO | 67,473.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 73,973.69 | 384,542.13 |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | 51,638.68 | 64,305.35 | 115,944.03 |
| 346 | MUNICIPIO MARICAO | - | 39,492.23 | 39,492.23 | 39,492.23 | 39,492.23 | 50,092.23 | 208,061.15 |
| 347 | MUNICIPIO MAUNABO | - | 44,123.84 | 44,123.84 | 44,123.84 | 44,123.84 | 57,523.84 | 234,019.19 |
| 348 | MUNICIPIO MAYAGUEZ | 190,217.05 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 1,702,379.86 |
| 349 | MUNICIPIO MOCA | - | - | - | - | 31,350.94 | 38,950.94 | 70,301.88 |
| 350 | MUNICIPIO MOROVIS | 100,505.80 | 89,005.80 | 89,005.80 | 89,005.80 | 89,005.80 | 111,405.80 | 567,934.79 |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 89,232.23 | 89,232.23 |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - |
| 354 | MUNICIPIO PATILLAS | - | - | 54,481.09 | 54,481.09 | 54,481.09 | 70,481.09 | 233,924.36 |
| 355 | MUNICIPIO PEÑUELAS | - | - | 91,266.53 | 91,274.86 | 91,274.86 | 115,074.86 | 388,891.11 |
| 356 | MUNICIPIO PONCE | 684,563.19 | 610,788.19 | 610,788.19 | 610,788.19 | 610,788.19 | 755,488.19 | 3,883,204.15 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | 56,115.62 | 56,115.62 | 72,315.62 | 184,546.86 |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - |
| 359 | MUNICIPIO RÍO GRANDE | 122,898.82 | 108,648.82 | 108,648.82 | 108,648.82 | 108,648.82 | 136,448.82 | 693,942.93 |
| 360 | MUNICIPIO SABANA GRANDE | - | 55,830.66 | 59,219.18 | 59,219.18 | 59,219.18 | 72,819.18 | 306,307.39 |
| 361 | MUNICIPIO SALINAS | - | - | - | 59,190.93 | - | 76,390.93 | 135,581.86 |
| 362 | MUNICIPIO SAN GERMAN | - | - | 109,389.95 | 109,389.95 | 109,389.95 | 136,789.95 | 464,959.80 |
| 363 | MUNICIPIO SAN JUAN | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 27,365,175.53 |
| 364 | MUNICIPIO SAN LORENZO | - | - | - | 14,699.32 | 14,699.32 | 18,299.32 | 47,697.96 |
| 365 | MUNICIPIO SAN SEBASTIAN | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.94 | 122,280.90 | 733,685.43 |
| 366 | MUNICIPIO SANTA ISABEL | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 67,809.34 | 406,856.04 |
| 367 | MUNICIPIO TOA ALTA | - | - | 63,426.95 | 63,426.95 | 63,426.95 | 80,426.95 | 270,707.81 |
| 368 | MUNICIPIO TOA BAJA | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 318,709.17 | 1,912,255.01 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | 143,236.85 | - | 174,036.85 | 317,273.70 |
| 370 | MUNICIPIO UTUADO | - | 93,259.56 | 93,259.56 | 93,259.56 | 93,259.56 | 122,059.56 | 495,097.81 |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - |
| 373 | MUNICIPIO VIEQUES | - | - | - | - | - | - | - |
| 374 | MUNICIPIO VILLALBA | 13,198.67 | 11,298.67 | 11,298.67 | 11,298.67 | 11,298.67 | 14,898.67 | 73,292.03 |
| 375 | MUNICIPIO YABUCOA | - | - | - | 41,088.48 | 48,088.48 | 61,488.48 | 150,665.44 |
| 376 | MUNICIPIO YAUCO | - | 98,295.58 | 98,295.58 | 98,295.58 | 98,295.58 | 125,795.56 | 518,977.88 |

| | | PayGo Debt | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | 17,870.66 | 5,200.00 | 23,070.66 |
| 378 | MUNICIPIO CANÓVANAS | 123,896.60 | - | 110,946.60 | 110,946.60 | 110,946.60 | - | 456,736.40 |
| 379 | PONCE MUELLE | 17,367.69 | - | 14,792.92 | 21,720.17 | 21,720.17 | 26,120.17 | 101,721.12 |
| 417 | SALUD CORRECCIONAL | 121,320.70 | 114,020.70 | - | - | - | - | 235,341.40 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | 48,104.49 | 48,104.49 | 48,104.49 | 48,104.49 | 52,704.49 | 245,122.46 |
| 506 | METROPISTAS | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - |
| | | 21,584,906.87 | 31,172,239.91 | 36,084,688.98 | 38,323,261.30 | 39,669,116.45 | 45,292,007.74 | 212,086,221.25 |

CW_RJM2004_0009944

ERS Reported Individual Contribution Balances as of December 31, 2017

| | | Individual Contribution | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 101 | SENADO DE PR | - | - | - | - | - | - | - |
| 103 | CÁMARA DE PR | - | - | - | - | 8,499.60 | 7,472.38 | 15,971.98 |
| 114 | OFICINA DEL CONTRALOR | - | - | - | 159,475.69 | - | - | 159,475.69 |
| 115 | ASEM | - | - | - | 400,978.66 | 398,146.01 | 396,420.11 | 1,195,544.78 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - |
| 126 | JUNTA CALIDAD AMBIENTAL | - | - | - | 80,485.97 | 80,485.97 | 66,267.36 | 227,239.30 |
| 149 | POLICÍA | - | - | - | - | - | - | - |
| 163 | CORP. FOND. SEG. ESTADO | - | - | - | - | 1,209,108.97 | 1,209,108.97 | 2,418,217.94 |
| 201 | A.A.A. | - | - | - | 880,712.21 | - | 871,949.63 | 1,752,661.84 |
| 203 | AUT. EDIFICIO PÚBLICOS | - | - | - | 285,532.52 | - | 280,979.23 | 566,511.75 |
| 205 | A.M.A. | 181,869.08 | 181,869.08 | 181,869.08 | 181,869.08 | 181,869.08 | 181,869.08 | 1,091,214.48 |
| 206 | AUT. PUERTOS | - | - | - | - | - | - | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - |
| 208 | AUT. CARRETERAS | - | - | - | 304,863.22 | - | 288,497.14 | 593,360.36 |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | 9,144.25 | 9,144.25 |
| 211 | ADM. TERRENOS | - | - | - | 20,047.31 | - | - | 20,047.31 |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - |
| 214 | A.C.A.A. | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - |
| 218 | AEELA | - | - | - | 128,366.76 | - | - | 128,366.76 |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | 41,800.30 | 41,800.30 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | - | - | - | - | - | 29,316.78 | 29,316.78 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | - | - | - | - | 70,575.77 | 70,575.77 |
| 224 | CIA DE TURISMO | - | - | - | - | 103,408.22 | - | 103,408.22 |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | - |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | 29,553.44 | 29,553.44 |
| 235 | A.C.D. CULEBRA | - | - | - | 2,063.35 | 1,765.58 | 1,595.20 | 5,424.13 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | 395.80 | 395.80 |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | 48,388.80 | 48,388.80 |
| 241 | ASD. AGROPECUARIO | - | - | 84,867.79 | - | - | 71,590.06 | 156,457.85 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | 34,779.27 | 34,779.27 | 69,558.54 |
| 243 | INSTITUTO MEDICINA FORENSE | - | - | - | - | - | 51,957.67 | 51,957.67 |
| 245 | BCO. DES. ECONÓMICO | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | 6,517.78 | 6,517.78 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | 6,293.10 | - | 4,106.64 | 10,399.74 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | - | - |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | 9,667.56 | 9,667.56 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | 8,254.53 | 8,254.53 |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | 16,180.01 | 16,180.01 |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - |
| 298 | UPR-PONCE | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | 24,704.93 | 24,704.93 |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | 11,107.82 | 11,107.82 |
| 307 | MUNICIPIO ARECIBO | 81,152.32 | 80,695.47 | 80,777.09 | 79,741.16 | 103,014.44 | 102,455.82 | 527,836.30 |
| 308 | MUNICIPIO ARROYO | - | 23,382.48 | 19,399.90 | 19,399.90 | 19,233.12 | 19,117.98 | 100,533.38 |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | 54,734.65 | 54,638.41 | 109,373.06 |
| 310 | MUNICIPIO BARRANQUITAS | - | - | - | - | 17,024.00 | 17,147.81 | 34,171.81 |

| | | Individual Contribution | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | 41,819.59 | 35,303.21 | 34,962.33 | 51,725.69 | 163,810.82 |
| 313 | MUNICIPIO CAGUAS | - | - | - | 185,337.34 | 175,527.66 | 161,133.17 | 521,998.17 |
| 314 | MUNICIPIO CAMUY | - | - | - | - | - | 19,689.01 | 19,689.01 |
| 315 | MUNICIPIO CAROLINA | - | - | - | - | - | - | - |
| 316 | MUNICIPIO CATAÑO | - | - | 81,774.99 | 81,861.77 | 80,822.63 | 68,077.24 | 312,536.63 |
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - |
| 318 | MUNICIPIO CEIBA | 25,681.26 | 24,703.00 | 24,498.30 | 24,498.30 | 20,979.04 | 20,786.19 | 141,146.09 |
| 319 | MUNICIPIO CIALES | - | - | 19,565.82 | 19,294.85 | 19,294.85 | 19,294.85 | 77,450.37 |
| 320 | MUNICIPIO CIDRA | - | - | - | - | - | - | - |
| 321 | MUNICIPIO COAMO | - | - | - | 19,663.05 | - | - | 19,663.05 |
| 322 | MUNICIPIO COMERÍO | - | - | - | - | - | 13,469.42 | 13,469.42 |
| 323 | MUNICIPIO COROZAL | - | - | - | - | - | - | - |
| 324 | MUNICIPIO CULEBRA | - | - | - | - | - | - | - |
| 325 | MUNICIPIO DORADO | - | - | - | - | 45,162.43 | 44,244.93 | 89,407.36 |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | - |
| 327 | MUNICIPIO GUÁNICA | - | 14,002.53 | 14,002.53 | 14,002.53 | 11,446.55 | 11,452.09 | 64,906.23 |
| 328 | MUNICIPIO GUAYAMA | - | - | - | 51,609.06 | 51,609.06 | 51,609.06 | 154,827.18 |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | 17,012.72 | 16,758.66 | 15,595.97 | 49,367.35 |
| 330 | MUNICIPIO GUAYNABO | - | - | - | - | - | 216,445.14 | 216,445.14 |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | 26,624.76 | 26,624.76 |
| 334 | MUNICIPIO HUMACAO | - | - | 86,665.33 | 86,665.33 | 86,665.33 | 86,665.33 | 346,661.32 |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | - | - | - |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | - | - |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | 24,934.01 | 24,934.01 | 49,868.02 |
| 339 | MUNICIPIO LAJAS | - | - | - | 24,328.93 | 24,113.51 | 24,135.95 | 72,578.39 |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - |
| 341 | MUNICIPIO LAS MARIAS | - | - | 15,124.34 | 12,748.68 | 12,588.28 | 12,452.50 | 52,913.80 |
| 342 | MUNICIPIO LAS PIEDRAS | - | - | - | - | - | - | - |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | 20,163.16 | 20,163.16 |
| 344 | MUNICIPIO LUQUILLO | - | - | - | - | - | 13,673.86 | 13,673.86 |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | 52,074.20 | 52,074.20 |
| 346 | MUNICIPIO MARICAO | - | - | 10,330.26 | 8,783.00 | 8,616.10 | 8,549.63 | 36,278.99 |
| 347 | MUNICIPIO MAUNABO | 18,669.76 | 18,669.76 | 18,669.76 | 18,669.76 | 18,669.76 | 18,669.76 | 112,018.56 |
| 348 | MUNICIPIO MAYAGUEZ | - | - | - | - | - | - | - |
| 349 | MUNICIPIO MOCA | - | - | - | - | 34,091.47 | 33,911.58 | 68,003.05 |
| 350 | MUNICIPIO MOROVIS | 22,386.36 | 22,383.48 | 22,956.39 | 22,956.39 | 22,956.39 | 22,956.39 | 136,595.40 |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - |
| 354 | MUNICIPIO PATILLAS | - | - | - | 21,587.56 | 23,410.02 | 22,721.74 | 67,719.32 |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - |
| 356 | MUNICIPIO PONCE | 197,362.04 | 190,311.05 | 189,421.07 | 161,700.62 | 202,628.10 | 201,501.04 | 1,142,923.92 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | 20,416.74 | - | 20,416.74 |
| 359 | MUNICIPIO RÍO GRANDE | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 39,825.04 | 238,950.24 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | - | - | 17,901.83 | 17,869.20 | 35,771.03 |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | 19,911.11 | 19,911.11 |
| 362 | MUNICIPIO SAN GERMAN | - | - | - | - | - | - | - |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | 896,296.94 | 896,296.94 |
| 364 | MUNICIPIO SAN LORENZO | - | - | 19,739.70 | 19,739.70 | 19,739.70 | 19,739.70 | 78,958.80 |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - |
| 366 | MUNICIPIO SANTA ISABEL | - | - | 13,822.70 | 11,699.93 | 11,599.79 | 11,599.79 | 48,722.21 |
| 367 | MUNICIPIO TOA ALTA | - | - | 26,758.49 | 26,758.49 | 26,758.49 | 26,758.49 | 107,033.96 |
| 368 | MUNICIPIO TOA BAJA | 57,842.00 | 58,438.59 | 56,226.45 | 51,597.54 | 51,309.78 | 51,439.21 | 326,853.57 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | 44,162.59 | 44,162.59 |

| Individual Contribution | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 370 | MUNICIPIO UTUADO | - | - | - | - | 20,328.40 | 20,328.40 | 40,656.80 |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - |
| 373 | MUNICIPIO VIEQUES | 28,725.34 | 28,509.97 | 28,982.77 | 29,162.87 | 25,173.27 | 24,379.69 | 164,933.91 |
| 374 | MUNICIPIO VILLALBA | 21,276.41 | 20,834.75 | 21,276.41 | 21,276.41 | 21,276.41 | 21,276.41 | 127,216.80 |
| 375 | MUNICIPIO YABUCOA | - | - | - | - | 20,098.68 | 22,814.62 | 42,913.30 |
| 376 | MUNICIPIO YAUCO | 39,048.04 | 38,825.12 | 38,825.12 | 38,825.12 | 38,825.12 | 38,825.12 | 233,173.64 |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | - | 12,923.40 | 12,923.40 |
| 378 | MUNICIPIO CANÓVANAS | - | 46,801.80 | 43,197.68 | - | - | 39,204.79 | 129,204.27 |
| 379 | PONCE MUELLE | - | - | 3,128.68 | 6,652.48 | 6,652.48 | 6,652.48 | 23,086.12 |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | 61,217.47 | 61,217.47 | - | - | 53,051.03 | 175,485.97 |
| 506 | METROPISTAS | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | 4,710.00 | 3,448.18 | 3,448.18 | 3,448.18 | 3,448.18 | 3,448.18 | 21,950.90 |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - |
|  |  | 718,547.65 | 853,917.77 | 1,248,190.93 | 3,604,837.79 | 3,450,659.00 | 6,598,623.39 | 16,474,776.53 |

CW_RJM2004_0009947

ERS Reported Total Balances as of December 31, 2017

| Code | Entity | Total Debt | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | July | August | September | October | November | December | Total |
| 101 | SENADO DE PR | - | - | - | - | - | 22,981.81 | 22,981.81 |
| 103 | CÁMARA DE PR | - | - | - | - | 8,499.60 | 34,472.28 | 42,971.88 |
| 114 | OFICINA DEL CONTRALOR | 535,601.34 | 515,167.34 | - | 412,787.69 | 326,020.17 | 326,020.17 | 2,115,596.71 |
| 115 | ASEM | 2,581,739.66 | 2,347,753.34 | 1,360,195.25 | 2,497,541.41 | 2,494,708.76 | 2,492,982.86 | 13,774,921.28 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 49,645.79 | 49,820.79 | 49,814.85 | 49,814.85 | 68,452.33 | 90,533.87 | 358,082.48 |
| 126 | JUNTA CALIDAD AMBIENTAL | 594,070.32 | 571,070.32 | 410,320.31 | 605,639.62 | 605,639.62 | 591,421.01 | 3,378,161.20 |
| 149 | POLICÍA | - | - | - | - | - | - | - |
| 163 | CORP. FOND. SEG. ESTADO | 833,326.91 | 871,575.64 | 7,808,314.09 | 7,808,314.09 | 9,017,423.06 | 9,510,723.06 | 35,849,676.86 |
| 201 | A.A.A. | 242,612.29 | 7,686,782.69 | 7,686,782.69 | 8,567,494.90 | 7,686,782.69 | 9,484,832.32 | 41,355,287.57 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,932,401.24 | 1,843,401.24 | 1,843,401.24 | 2,128,933.76 | 1,843,401.24 | 2,299,380.47 | 11,890,919.18 |
| 205 | A.M.A. | 1,386,524.24 | 1,290,724.24 | 1,290,724.24 | 1,290,724.24 | 1,290,724.24 | 1,476,424.24 | 8,025,845.43 |
| 206 | AUT. PUERTOS | 2,170,348.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,301,588.38 | 12,757,490.30 |
| 207 | AUT. DE TIERRAS | - | - | 250,954.43 | 250,954.43 | 250,954.43 | 284,354.43 | 1,037,217.73 |
| 208 | AUT. CARRETERAS | - | 2,764,039.12 | - | 304,863.22 | - | 288,497.14 | 3,357,399.48 |
| 210 | AUT. DESP. SÓLIDOS | 29,554.89 | 28,054.89 | - | - | - | 9,144.25 | 66,754.03 |
| 211 | ADM. TERRENOS | - | 181,958.35 | 181,958.35 | 202,005.66 | 181,958.35 | 200,958.35 | 948,839.06 |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | 30,870.80 | 30,870.80 |
| 214 | A.C.A.A. | 1,085,993.57 | - | - | - | 1,042,393.57 | 1,128,593.57 | 3,256,980.71 |
| 217 | ARTES MUSICALES | - | 6,380.24 | - | - | - | - | 6,380.24 |
| 218 | AEELA | 716,464.24 | 682,764.24 | 682,764.24 | 811,131.00 | 682,764.16 | 748,764.16 | 4,324,652.05 |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | 41,800.30 | 41,800.30 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 99,417.92 | 295,719.26 | 295,719.26 | 295,719.26 | 295,719.26 | 352,836.04 | 1,635,131.01 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | 529,241.76 | 684,547.02 | 1,267,541.83 | 1,267,541.83 | 1,453,517.60 | 5,202,390.04 |
| 224 | CIA DE TURISMO | - | - | - | - | 103,408.22 | 505,497.42 | 608,905.64 |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | 108,742.65 | 108,742.65 |
| 228 | C.O.S.S.E.C. | 600.00 | - | - | - | 22,338.25 | 53,091.69 | 76,029.94 |
| 235 | A.C.D. CULEBRA | - | - | 25.00 | 3,138.35 | 2,840.58 | 2,670.20 | 8,674.13 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | 395.80 | 395.80 |
| 237 | DEPTO DESARROLLO ECONÓMICO | 2,033.15 | 1,833.15 | - | - | 1,833.15 | 50,621.95 | 56,321.40 |
| 241 | ASD. AGROPECUARIO | 980,162.95 | 902,462.95 | 987,330.74 | 902,462.95 | 902,462.95 | 1,126,553.01 | 5,801,435.56 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | 34,779.27 | 77,627.43 | 112,406.70 |
| 243 | INSTITUTO MEDICINA FORENCE | - | - | - | - | - | 69,629.89 | 69,629.89 |
| 245 | BCO. DES. ECONÓMICO | - | 111.22 | 86,225.36 | 86,225.36 | - | 94,425.36 | 266,987.30 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | 95,372.09 | - | - | - | 35,573.72 | 130,945.81 |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | 6,517.78 | 6,517.78 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | 6,293.10 | 10,105.50 | 14,212.14 | 30,610.74 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | 149.97 | 2,743.98 | 2,743.98 | 2,743.98 | 2,743.98 | - | 11,125.90 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | 2,466.99 | 2,466.99 |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | 38,274.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 49,041.83 | 236,013.17 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | 419,321.24 | 470,121.24 | 889,442.48 |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | 5,901.08 | 5,701.08 | - | - | - | 8,254.53 | 19,856.69 |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | 16,180.01 | 16,180.01 |
| 296 | SISTEMA 911 | 15,664.88 | 15,264.88 | 15,264.88 | 15,264.88 | 15,264.88 | 16,064.88 | 92,789.28 |
| 298 | UPR-PONCE | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | 12,565.04 | 15,559.16 | 15,559.16 | 15,559.16 | 15,559.16 | 74,801.68 |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | 115,460.39 | 115,460.39 |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | 35,393.56 | - | 44,593.56 | 79,987.12 |
| 306 | MUNICIPIO AIBONITO | - | - | - | 33,425.42 | - | 24,704.93 | 58,130.35 |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | 50,224.79 | 50,224.79 |
| 307 | MUNICIPIO ARECIBO | 408,738.58 | 368,581.73 | 368,663.35 | 367,627.42 | 390,901.70 | 468,543.08 | 2,373,055.86 |
| 308 | MUNICIPIO ARROYO | - | 45,213.35 | 19,399.90 | 41,230.77 | 41,063.99 | 45,948.85 | 192,856.86 |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | 54,734.65 | 54,638.41 | 109,373.06 |
| 310 | MUNICIPIO BARRANQUITAS | 85,858.55 | 75,258.55 | 75,258.55 | 75,258.55 | 92,282.55 | 112,606.36 | 516,523.11 |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | 135,542.83 | 129,026.45 | 128,685.57 | 171,848.93 | 565,103.78 |
| 313 | MUNICIPIO CAGUAS | 306,251.01 | 248,514.45 | 561,324.45 | 746,661.79 | 736,852.11 | 838,857.62 | 3,438,461.43 |
| 314 | MUNICIPIO CAMUY | - | - | - | 70,473.81 | 70,473.81 | 108,562.82 | 249,510.44 |
| 315 | MUNICIPIO CAROLINA | 811,707.05 | 726,407.05 | 726,407.05 | 726,407.05 | 726,407.05 | 894,007.05 | 4,611,342.29 |

| | | Total Debt | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 316 | MUNICIPIO CATAÑO | - | - | 89,116.04 | 81,861.77 | 80,822.63 | 226,112.74 | 477,913.18 |
| 317 | MUNICIPIO CAYEY | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 128,920.79 | 773,524.75 |
| 318 | MUNICIPIO CEIBA | 25,681.26 | 78,479.17 | 78,274.47 | 78,274.47 | 74,755.21 | 87,162.36 | 422,626.94 |
| 319 | MUNICIPIO CIALES | - | - | 66,194.36 | 65,923.39 | 65,923.39 | 77,923.39 | 275,964.53 |
| 320 | MUNICIPIO CIDRA | - | 100,377.94 | 100,377.94 | 100,377.94 | 100,377.94 | 121,977.94 | 523,489.69 |
| 321 | MUNICIPIO COAMO | 70,128.35 | - | - | 19,663.05 | 60,628.35 | 79,228.35 | 229,648.10 |
| 322 | MUNICIPIO COMERIO | 4,719.28 | 4,719.28 | - | 64,430.70 | 64,430.70 | 92,200.12 | 230,500.09 |
| 323 | MUNICIPIO COROZAL | - | 2,000.00 | - | - | 58,609.31 | 72,409.31 | 133,018.62 |
| 324 | MUNICIPIO CULEBRA | - | - | 14,545.03 | 14,545.03 | - | - | 29,090.06 |
| 325 | MUNICIPIO DORADO | - | - | 105,832.08 | - | 150,994.51 | 169,677.01 | 426,503.60 |
| 326 | MUNICIPIO FAJARDO | - | - | 91,142.31 | 91,142.31 | - | - | 182,284.61 |
| 327 | MUNICIPIO GUÁNICA | - | 26,383.68 | 26,383.68 | 26,383.68 | 23,827.70 | 27,233.24 | 130,211.99 |
| 328 | MUNICIPIO GUAYAMA | - | - | 34,716.32 | 86,325.38 | 86,325.38 | 94,725.38 | 302,092.46 |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | 83,431.05 | 83,176.99 | 98,714.30 | 265,322.34 |
| 330 | MUNICIPIO GUAYNABO | - | - | 671,100.03 | 671,100.03 | 671,100.03 | 1,035,345.17 | 3,048,645.26 |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | 65,911.78 | 80,511.78 | 146,423.56 |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | 26,624.76 | 26,624.76 |
| 334 | MUNICIPIO HUMACAO | - | - | 256,468.44 | 256,468.44 | 256,468.44 | 299,568.44 | 1,068,973.76 |
| 335 | MUNICIPIO ISABELA | 100,900.07 | 87,500.07 | 87,500.07 | 87,500.07 | 87,500.57 | 113,700.57 | 564,601.42 |
| 336 | MUNICIPIO JAYUYA | - | - | 26,719.53 | 26,719.53 | - | - | 53,439.06 |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | 71,059.81 | 71,059.81 |
| 338 | MUNICIPIO JUNCOS | - | - | 65,198.53 | 65,198.53 | 90,132.54 | 106,132.54 | 326,662.13 |
| 339 | MUNICIPIO LAJAS | - | - | 80,498.15 | 104,827.08 | 24,113.51 | 122,634.10 | 332,072.83 |
| 340 | MUNICIPIO LARES | - | - | - | 69,948.34 | - | - | 69,948.34 |
| 341 | MUNICIPIO LAS MARIAS | 29,536.00 | 49,729.11 | 64,853.45 | 62,477.79 | 62,317.39 | 73,581.61 | 342,495.36 |
| 342 | MUNICIPIO LAS PIEDRAS | 69,577.27 | - | - | - | - | 77,077.27 | 146,654.54 |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | 65,186.85 | 65,186.85 |
| 344 | MUNICIPIO LUQUILLO | 67,473.69 | 60,773.69 | 60,773.69 | 60,773.69 | 60,773.69 | 87,647.55 | 398,215.99 |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | 51,638.68 | 116,379.55 | 168,018.23 |
| 346 | MUNICIPIO MARICAO | - | 39,492.29 | 49,822.49 | 48,275.23 | 48,108.33 | 58,641.86 | 244,340.14 |
| 347 | MUNICIPIO MAUNABO | 18,669.76 | 62,793.60 | 62,793.60 | 62,793.60 | 62,793.60 | 76,193.60 | 346,037.75 |
| 348 | MUNICIPIO MAYAGUEZ | 190,217.05 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 302,432.56 | 1,702,379.86 |
| 349 | MUNICIPIO MOCA | - | - | - | - | 65,442.41 | 72,862.52 | 138,304.93 |
| 350 | MUNICIPIO MOROVIS | 122,892.16 | 111,389.28 | 111,962.19 | 111,962.19 | 111,962.19 | 134,362.19 | 704,530.19 |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 89,232.23 | 89,232.23 |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - |
| 354 | MUNICIPIO PATILLAS | - | - | 54,481.09 | 76,068.65 | 77,891.11 | 93,202.83 | 301,643.68 |
| 355 | MUNICIPIO PEÑUELAS | - | - | 91,266.53 | 91,274.86 | 91,274.86 | 115,074.86 | 388,891.11 |
| 356 | MUNICIPIO PONCE | 881,925.23 | 801,099.24 | 800,209.26 | 772,488.81 | 813,416.29 | 956,989.23 | 5,026,128.07 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | 56,115.62 | 56,115.62 | 72,315.62 | 184,546.86 |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | 20,416.74 | - | 20,416.74 |
| 359 | MUNICIPIO RÍO GRANDE | 162,723.86 | 148,473.86 | 148,473.86 | 148,473.86 | 148,473.86 | 176,273.86 | 932,893.17 |
| 360 | MUNICIPIO SABANA GRANDE | - | 55,830.66 | 59,219.18 | 59,219.18 | 77,121.01 | 90,688.38 | 342,078.42 |
| 361 | MUNICIPIO SALINAS | - | - | - | 59,190.93 | - | 96,302.04 | 155,492.97 |
| 362 | MUNICIPIO SAN GERMAN | - | - | 109,389.95 | 109,389.95 | 109,389.95 | 136,789.95 | 464,959.80 |
| 363 | MUNICIPIO SAN JUAN | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 4,560,862.59 | 5,457,159.53 | 28,261,472.47 |
| 364 | MUNICIPIO SAN LORENZO | - | - | 19,739.70 | 34,439.02 | 34,439.02 | 38,039.02 | 126,656.76 |
| 365 | MUNICIPIO SAN SEBASTIAN | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.90 | 122,280.94 | 122,280.90 | 733,685.43 |
| 366 | MUNICIPIO SANTA ISABEL | 67,809.34 | 67,809.34 | 81,632.04 | 79,509.27 | 79,409.13 | 79,409.13 | 455,578.25 |
| 367 | MUNICIPIO TOA ALTA | - | - | 90,185.44 | 90,185.44 | 90,185.44 | 107,185.44 | 377,741.77 |
| 368 | MUNICIPIO TOA BAJA | 376,551.17 | 377,147.76 | 374,935.62 | 370,306.71 | 370,018.95 | 370,148.38 | 2,239,108.58 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | 143,236.85 | - | 218,199.44 | 361,436.29 |
| 370 | MUNICIPIO UTUADO | - | 93,259.56 | 93,259.56 | 93,259.56 | 113,587.96 | 142,387.96 | 535,754.61 |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - |
| 373 | MUNICIPIO VIEQUES | 28,725.34 | 28,509.97 | 28,982.77 | 29,162.87 | 25,173.27 | 24,379.69 | 164,933.91 |
| 374 | MUNICIPIO VILLALBA | 34,475.08 | 32,133.42 | 32,575.08 | 32,575.08 | 32,575.08 | 36,175.08 | 200,508.83 |
| 375 | MUNICIPIO YABUCOA | - | - | - | 41,088.48 | 68,187.16 | 84,303.10 | 193,578.74 |
| 376 | MUNICIPIO YAUCO | 39,048.04 | 137,120.70 | 137,120.70 | 137,120.70 | 137,120.70 | 164,620.68 | 752,151.52 |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | 17,870.66 | 18,123.40 | 35,994.06 |
| 378 | MUNICIPIO CANÓVANAS | 123,896.60 | 46,801.80 | 154,144.28 | 110,946.60 | 110,946.60 | 39,204.79 | 585,940.67 |
| 379 | PONCE MUELLE | 17,367.69 | - | 17,921.60 | 28,372.65 | 28,372.65 | 32,772.65 | 124,807.24 |

| Total Debt | | | | | | | |
|---|---|---|---|---|---|---|---|
| Code | Entity | July | August | September | October | November | December | Total |
| 417 | SALUD CORRECCIONAL | 121,320.70 | 114,020.70 | - | - | - | - | 235,341.40 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | 109,321.96 | 109,321.96 | 48,104.49 | 48,104.49 | 105,755.52 | 420,608.43 |
| 506 | METROPISTAS | - | - | - | - | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | 4,710.00 | 3,448.18 | 3,448.18 | 3,448.18 | 3,448.18 | 3,448.18 | 21,950.90 |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - |
| | | 22,283,454.52 | 32,026,157.68 | 37,312,879.91 | 41,928,099.09 | 43,119,775.45 | 51,890,631.13 | 228,560,997.78 |

## Comparison of PayGo Owed Amounts as of December 31, 2017 and Post-Collection Owed PayGo Certification

| Code | Entity | ERS Reported Balances as of December 31, 2017 | | | Post Certification - PayGo owed amounts | | |
|---|---|---|---|---|---|---|---|
| | | PayGo Debt | Individual Contribution | Total | PayGo Debt | Individual Contribution | Total |
| 201 | A.A.A. | 39,602,625.73 | 1,752,661.84 | 41,355,287.57 | 39,602,625.74 | 6,209.26 | 39,608,835.00 |
| 163 | CORP. FOND. SEG. ESTADO | 33,431,458.92 | 2,418,217.94 | 35,849,676.86 | 19,690,169.78 | | 19,690,169.78 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 5,131,814.27 | 70,575.77 | 5,202,390.04 | 4,530,467.27 | | 4,530,467.27 |
| 115 | ASEM | 12,579,376.50 | 1,195,544.78 | 13,774,921.28 | 13,315,744.00 | | 13,315,744.00 |
| 206 | AUT. PUERTOS | 12,757,490.30 | | 12,757,490.30 | 13,024,071.72 | | 13,024,071.72 |
| 203 | AUT. EDIFICIO PÚBLICOS | 11,324,407.43 | 566,511.75 | 11,890,919.18 | 11,324,407.44 | | 11,324,407.44 |
| 205 | A.M.A. | 6,934,630.95 | 1,091,214.48 | 8,025,845.43 | 6,934,631.40 | 996,609.93 | 7,931,241.33 *|
| 126 | JUNTA CALIDAD AMBIENTAL | 3,150,921.90 | 227,239.30 | 3,378,161.20 | 3,265,755.24 | 71,769.23 | 3,337,524.47 |
| 235 | A.C.D. CULEBRA | 3,250.00 | 5,424.13 | 8,674.13 | 3,250.00 | | 3,250.00 |
| 207 | AUT. DE TIERRAS | 1,037,217.73 | | 1,037,217.73 | 1,037,217.72 | | 1,037,217.72 |
| 211 | ADM. TERRENOS | 928,791.75 | 20,047.31 | 948,839.06 | 928,791.78 | | 928,791.78 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 358,082.48 | | 358,082.48 | 412,983.04 | | 412,983.04 |
| 272 | ESCUELA ARTES PLÁSTICAS | 226,345.61 | 9,667.56 | 236,013.17 | 208,741.81 | 9,667.56 | 218,409.37 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 130,945.81 | | 130,945.81 | 162,364.09 | | 162,364.09 |
| 379 | PONCE MUELLE | 101,721.12 | 23,086.12 | 124,807.24 | 101,721.12 | 12,826.40 | 114,547.52 |
| 214 | A.C.A.A. | 3,256,980.71 | | 3,256,980.71 | 54,581.75 | | 54,581.75 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 889,442.48 | | 889,442.48 | 50,800.00 | | 50,800.00 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | 245,122.46 | 175,485.97 | 420,608.43 | 48,104.49 | | 48,104.49 |
| 208 | AUT. CARRETERAS | 2,764,039.12 | 593,360.36 | 3,357,399.48 | | 288,497.14 | 288,497.14 *|
| 210 | AUT. DESP. SÓLIDOS | 57,609.78 | 9,144.25 | 66,754.03 | | | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | 30,870.80 | | 30,870.80 | | | - |
| 217 | ARTES MUSICALES | 6,380.24 | | 6,380.24 | | | - |
| 218 | AEELA | 4,196,285.29 | 128,366.76 | 4,324,652.05 | | | - |
| 224 | CIA DE TURISMO | 505,497.42 | 103,408.22 | 608,905.64 | | | - |
| 227 | CENTRO CARDIOVASCULAR | 108,742.65 | | 108,742.65 | | | - |
| 228 | C.O.S.S.E.C. | 46,476.50 | 29,553.44 | 76,029.94 | | | - |
| 236 | SERV. EXT. AGRÍCOLA | | 395.80 | 395.80 | | | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | 7,932.60 | 48,388.80 | 56,321.40 | | | - |
| 241 | ASD. AGROPECUARIO | 5,644,977.71 | 156,457.85 | 5,801,435.56 | | | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 42,848.16 | 69,558.54 | 112,406.70 | | | - |

CW PJM2004_0009951

| Code | Entity | PayGo Debt | Individual Contribution | Total | PayGo Debt | Individual Contribution | Total |
|---|---|---|---|---|---|---|---|
| 243 | INSTITUTO MEDICINA FORENCE | 17,672.22 | 51,957.67 | 69,629.89 | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | 6,517.78 | 6,517.78 | - | - | - |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 2,466.99 | - | 2,466.99 | - | 4,550.10 | 4,550.10 |
| 271 | FID.INST GUARDIA NACIONAL | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | 11,602.16 | 8,254.53 | 19,856.69 | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | 16,180.01 | 16,180.01 | - | - | - |
| 417 | SALUD CORRECCIONAL | 235,341.40 | - | 235,341.40 | - | - | - |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | 21,950.90 | 21,950.90 | - | 27,012.48 | 27,012.48 |
| | Total | $ 145,769,369.19 | $ 8,799,171.86 | $ 154,568,541.05 | $ 114,696,428.39 | $ 1,417,142.10 | $ 116,113,570.49 |

* These Individual Contribution amounts will be paid by the payroll cycle of March 15, 2018.