# EXHIBIT 44

*Requirement 6*



*PayGo*

*PayGo and Individual Contribution Debt by Entity*

*For the month of January 2019*

Confidential

ERS_LS0000690

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- This document does not constitute an audit of compliance with any federal law, rule or regulation.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Post Hurricane Maria has affected systems, communications or management availability due to prioritization of recovery and reconstruction activities in some component units.

- This is affecting timing, reliability and, therefore, integrity of information and data.

- Continuous efforts are being made to enhance data integrity progressively.

Confidential

ERS_LS0000691

## Summary of PayGo Invoices and Debt Balances*
### January 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PayGo Invoices** | | | | | | | | | | | | | |
| Central Government | $ 125,201,234 | $ 115,209,268 | $ 115,123,976 | $ 115,514,739 | $ 115,308,354 | $ 136,141,895 | $ - | $ - | $ - | $ - | $ - | $ - | $ 722,499,465 |
| Public Corporations | 30,030,416 | 28,623,625 | 28,687,114 | 28,773,736 | 25,866,179 | 28,396,806 | - | - | - | - | - | - | 170,377,876 |
| Municipalities | 14,971,943 | 13,532,341 | 13,461,771 | 13,534,043 | 13,531,649 | 16,564,486 | - | - | - | - | - | - | 85,596,234 |
| Judiciary Retirees | 2,296,478 | 2,202,362 | 2,161,898 | 2,148,621 | 2,156,977 | 2,405,234 | - | - | - | - | - | - | 13,371,569 |
| Teacher Retirees | 70,604,997 | 66,247,744 | 67,000,821 | 67,125,097 | 67,448,272 | 75,526,327 | - | - | - | - | - | - | 413,953,258 |
| **Total** | $ 243,105,069 | $ 225,815,339 | $ 226,435,580 | $ 227,096,234 | $ 224,311,432 | $ 259,034,747 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,405,798,402 |
| **PayGo Collections** | | | | | | | | | | | | | |
| Central Government | $ 125,201,234 | $ 115,209,268 | $ 115,123,976 | $ 115,514,739 | $ 115,308,354 | $ 136,141,895 | $ - | $ - | $ - | $ - | $ - | $ - | $ 722,499,465 |
| Public Corporations | 19,311,864 | 18,606,213 | 18,024,980 | 12,853,450 | 4,998,328 | 2,975,087 | - | - | - | - | - | - | 76,769,921 |
| Municipalities | 5,154,423 | 3,985,727 | 4,168,055 | 4,090,659 | 3,246,172 | 2,013,811 | - | - | - | - | - | - | 22,658,846 |
| Judiciary Retirees | 2,296,478 | 2,202,362 | 2,161,898 | 2,148,621 | 2,156,977 | 2,405,234 | - | - | - | - | - | - | 13,371,569 |
| Teacher Retirees | 70,604,997 | 66,247,744 | 67,000,821 | 67,125,097 | 67,448,272 | 75,526,327 | - | - | - | - | - | - | 413,953,258 |
| **Total** | $ 222,568,997 | $ 206,251,313 | $ 206,479,730 | $ 201,732,564 | $ 193,158,102 | $ 219,062,354 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,249,253,060 |
| **PayGo Debt** | | | | | | | | | | | | | |
| Central Government | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Public Corporations | 10,718,552 | 10,017,412 | 10,662,134 | 15,920,286 | 20,867,852 | 25,421,719 | - | - | - | - | - | - | 93,607,955 |
| Municipalities | 9,817,521 | 9,546,614 | 9,293,716 | 9,443,384 | 10,285,478 | 14,550,675 | - | - | - | - | - | - | 62,937,388 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ 20,536,073 | $ 19,564,027 | $ 19,955,850 | $ 25,363,670 | $ 31,153,329 | $ 39,972,394 | $ - | $ - | $ - | $ - | $ - | $ - | $ 156,545,342 |

*Invoices of previous months may fluctuate because of credits issued due to Employers claims.

## YTD Public Corporations & Municipalities PayGo Debt Summary
### January 31, 2019

| Category | PY 2018 | FY2019 | Since Inception |
|---|---|---|---|
| Public Corporations | $ 99,882,164 | $ 93,607,955 | $ 193,490,119 |
| Municipalities | 93,113,153 | 62,937,388 | 156,050,540 |
| | $ 192,995,317 | $ 156,545,342 | $ 349,540,659 |

## YTD Public Corporations PayGo Debt
### January 31, 2019

| Code | Entity | PY 2018 | FY2019 | Since Inception |
|---|---|---|---|---|
| 101 | SENADO DE PR | $ 22,982 | $ - | $ 22,982 |
| 114 | OFICINA DEL CONTRALOR | 3,984,950 | - | 3,984,950 |
| 115 | ASEM | 4,614,029 | - | 4,614,029 |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | 823,656 | - | 823,656 |
| 163 | CORP. FOND. SEG. ESTADO | 6,649,343 | 20,411,851 | 27,061,194 |
| 201 | A.A.A. | 27,305,443 | 47,466,013 | 74,771,456 |
| 205 | A.M.A. | 13,587,762 | - | 13,587,762 |
| 206 | AUT. PUERTOS | 22,685,821 | 5,355,625 | 28,041,446 |
| 207 | AUT. DE TIERRAS | 2,509,277 | 1,621,643 | 4,130,919 |
| 211 | ADM. TERRENOS | 2,020,542 | - | 2,020,542 |
| 217 | ARTES MUSICALES | 82,405 | - | 82,405 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 3,373,908 | 751,732 | 4,125,641 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 9,025,194 | 6,706,415 | 15,731,609 |
| 241 | ASD. AGROPECUARIO | 902,463 | 5,825,450 | 6,727,913 |
| 245 | BCO. DES. ECONÓMICO | 111 | 120,753 | 120,864 |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | 324,088 | - | 324,088 |
| 272 | ESCUELA ARTES PLÁSTICAS | 265,099 | - | 265,099 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 1,677,285 | 459,908 | 2,137,193 |
| 296 | SISTEMA 911 | 15,265 | - | 15,265 |
| 379 | PONCE MUELLE | 12,540 | 139,666 | 152,207 |
| 166 | OFICINA INSPECTRO COOPERATIVAS | - | 282,319 | 282,319 |
| 203 | AUT. EDIFICIO PÚBLICOS | - | 511 | 511 |
| 214 | A.C.A.A. | - | 1,132,870 | 1,132,870 |
| 218 | AEELA | - | 767,454 | 767,454 |
| 236 | SERV. EXT. AGRÍCOLA | - | 2,475,106 | 2,475,106 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | 10,142 | 10,142 |
| 271 | FID.INST GUARDIA NACIONAL | - | 200 | 200 |
| 292 | ADM. SEGUROS DE SALUD | - | 80,295 | 80,295 |
| | | $ 99,882,164 | $ 93,607,955 | $ 193,490,119 |

ERS_LS0000693

## YTD Public Corporations & Municipalities PayGo Debt Summary
### January 31, 2019

| Category | PY 2018 | FY2019 | Since Inception |
|----------|--------:|-------:|----------------:|
| Public Corporations | $ 99,882,164 | $ 93,607,955 | $ 193,490,119 |
| Municipalities | 93,113,153 | 62,937,388 | 156,050,540 |
| | $ 192,995,317 | $ 156,545,342 | $ 349,540,659 |

## YTD Municipalities PayGo Debt
### January 31, 2019

| Code | Entity | PY 2018 | FY2019 | Since Inception |
|------|--------|--------:|-------:|----------------:|
| 301 | MUNICIPIO ADJUNTAS | $ 168,157 | $ - | $ 168,157 |
| 304 | MUNICIPIO AGUAS BUENAS | $ - | $ 48,890 | 48,890 |
| 305 | MUNICIPIO AIBONITO | $ - | $ 104,813 | 104,813 |
| 307 | MUNICIPIO ARECIBO | $ 3,572,537 | $ 1,839,386 | 5,411,924 |
| 308 | MUNICIPIO ARROYO | $ 26,831 | $ 139,236 | 166,067 |
| 310 | MUNICIPIO BARRANQUITAS | $ - | $ 470,367 | 470,367 |
| 311 | MUNICIPIO BAYAMÓN | $ - | $ 2,782,922 | 2,782,922 |
| 312 | MUNICIPIO CABO ROJO | $ 963,632 | $ 648,329 | 1,611,962 |
| 313 | MUNICIPIO CAGUAS | $ 6,284,410 | $ 1,236,032 | 7,520,442 |
| 314 | MUNICIPIO CAMUY | $ 652,664 | $ 459,801 | 1,112,465 |
| 315 | MUNICIPIO CAROLINA | $ 4,358,442 | $ 4,755,859 | 9,114,301 |
| 316 | MUNICIPIO CATAÑO | $ - | $ 162,503 | 162,503 |
| 317 | MUNICIPIO CAYEY | $ 1,547,049 | $ 857,888 | 2,404,938 |
| 318 | MUNICIPIO CEIBA | $ 325,657 | $ 342,197 | 667,854 |
| 319 | MUNICIPIO CIALES | $ - | $ 300,223 | 300,223 |
| 321 | MUNICIPIO COAMO | $ 23,884 | $ 76,292 | 100,176 |
| 322 | MUNICIPIO COMERÍO | $ 168,516 | $ 5,019 | 173,535 |
| 323 | MUNICIPIO COROZAL | $ 60,609 | $ 240,510 | 301,120 |
| 325 | MUNICIPIO DORADO | $ - | $ 235,286 | 235,286 |
| 327 | MUNICIPIO GUÁNICA | $ - | $ 28,822 | 28,822 |
| 328 | MUNICIPIO GUAYAMA | $ 1,080 | $ 65,093 | 66,173 |
| 329 | MUNICIPIO GUAYANILLA | $ 614,465 | $ - | 614,465 |
| 330 | MUNICIPIO GUAYNABO | $ - | $ 4,261,656 | 4,261,656 |
| 332 | MUNICIPIO HATILLO | $ - | $ 77,222 | 77,222 |
| 334 | MUNICIPIO HUMACAO | $ 169,803 | $ 205,192 | 374,995 |
| 335 | MUNICIPIO ISABELA | $ 175,000 | $ 541,299 | 716,299 |
| 336 | MUNICIPIO JAYUYA | $ - | $ 65,969 | 65,969 |
| 337 | MUNICIPIO JUANA DÍAZ | $ - | $ 73,171 | 73,171 |
| 338 | MUNICIPIO JUNCOS | $ - | $ 127,689 | 127,689 |
| 339 | MUNICIPIO LAJAS | $ - | $ 152,536 | 152,536 |
| 341 | MUNICIPIO LAS MARIAS | $ 587,955 | $ - | 587,955 |

## YTD Public Corporations & Municipalities PayGo Debt Summary
### October 31, 2018

| Category | PY 2018 | FY2019 | YTD |
|---|---|---|---|
| Public Corporations | $ 99,882,164 | $ 93,607,955 | $ 193,490,119 |
| Municipalities | 93,113,153 | 62,937,388 | 156,050,540 |
| | $ 192,995,317 | $ 156,545,342 | $ 349,540,659 |

## YTD Municipalities PayGo Debt
### October 31, 2018

| Code | Entity | PY 2018 | FY2019 | YTD |
|---|---|---|---|---|
| 342 | MUNICIPIO LAS PIEDRAS | $ - | $ 311,875 | 311,875 |
| 344 | MUNICIPIO LUQUILLO | $ 393,030 | $ - | 393,030 |
| 345 | MUNICIPIO DE MANATÍ | $ - | $ 66,770 | 66,770 |
| 346 | MUNICIPIO MARICAO | $ 445,015 | $ 252,502 | 697,517 |
| 347 | MUNICIPIO MAUNABO | $ 435,943 | $ 108,187 | 544,130 |
| 348 | MUNICIPIO MAYAGUEZ | $ 3,516,975 | $ 2,364,091 | 5,881,066 |
| 350 | MUNICIPIO MOROVIS | $ - | $ 275,913 | 275,913 |
| 352 | MUNICIPIO NARANJITO | $ - | $ 16,552 | 16,552 |
| 353 | MUNICIPIO OROCOVIS | $ - | $ 40,580 | 40,580 |
| 354 | MUNICIPIO PATILLAS | $ 326,887 | $ 235,529 | 562,416 |
| 355 | MUNICIPIO PEÑUELAS | $ 936,557 | $ - | 936,557 |
| 356 | MUNICIPIO PONCE | $ 7,547,933 | $ 3,822,651 | 11,370,584 |
| 357 | MUNICIPIO QUEBRADILLAS | $ 168,344 | $ 71,273 | 239,617 |
| 358 | MUNICIPIO RINCÓN | $ - | $ 85,505 | 85,505 |
| 359 | MUNICIPIO RÍO GRANDE | $ 573,943 | $ - | 573,943 |
| 360 | MUNICIPIO SABANA GRANDE | $ 353,196 | $ 268,716 | 621,911 |
| 362 | MUNICIPIO SAN GERMAN | $ 317,067 | $ 678,367 | 995,435 |
| 363 | MUNICIPIO SAN JUAN | $ 52,660,761 | $ 28,482,932 | 81,143,693 |
| 364 | MUNICIPIO SAN LORENZO | $ - | $ 18,978 | 18,978 |
| 365 | MUNICIPIO SAN SEBASTIAN | $ 319,286 | $ 833,589 | 1,152,874 |
| 366 | MUNICIPIO SANTA ISABEL | $ 813,712 | $ 459,530 | 1,273,242 |
| 367 | MUNICIPIO TOA ALTA | $ - | $ 150,076 | 150,076 |
| 368 | MUNICIPIO TOA BAJA | $ 3,824,510 | $ 1,929,795 | 5,754,305 |
| 369 | MUNICIPIO TRUJILLO ALTO | $ - | $ 179,570 | 179,570 |
| 370 | MUNICIPIO UTUADO | $ - | $ 315,496 | 315,496 |
| 371 | MUNICIPIO VEGA ALTA | $ - | $ 80,571 | 80,571 |
| 372 | MUNICIPIO VEGA BAJA | $ - | $ 660,927 | 660,927 |
| 374 | MUNICIPIO VILLALBA | $ 141,084 | $ - | 141,084 |
| 375 | MUNICIPIO YABUCOA | $ 176,282 | $ 270,103 | 446,385 |
| 376 | MUNICIPIO YAUCO | $ - | $ 438,751 | 438,751 |
| 377 | MUNICIPIO FLORIDA | $ 5,200 | $ 64,983 | 70,183 |
| 378 | MUNICIPIO CANÓVANAS | $ 456,736 | $ 149,374 | 606,111 |
| | | $ 93,113,153 | $ 62,937,388 | $ 156,050,540 |

### Summary of Individual Contribution Collections and Debt Balances*
January 31, 2019

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Individual Contribution Collections** | | | | | | | | | | | | | |
| Central Government | $ 8,914,259 | $ 8,786,713 | $ 8,726,052 | $ 8,670,200 | $ 8,678,975 | $ 8,555,930 | $ - | $ - | $ - | $ - | $ - | $ - | $ 52,332,128 |
| Public Corporations | 7,875,430 | 8,608,366 | 7,823,693 | 7,648,467 | 7,600,764 | 3,987,156 | - | - | - | - | - | - | 43,543,877 |
| Municipalities | 3,188,852 | 3,165,017 | 3,069,435 | 3,060,372 | 2,930,701 | 2,892,183 | - | - | - | - | - | - | 18,306,560 |
| Judiciary Retirees | 230,132 | 229,789 | 229,692 | 228,401 | 226,229 | 231,844 | - | - | - | - | - | - | 1,376,087 |
| Teacher Retirees | 399,757 | 98,743 | 494,756 | 520,641 | 548,706 | 534,772 | - | - | - | - | - | - | 2,597,376 |
| **Total** | $ 20,608,430 | $ 20,888,628 | $ 20,343,628 | $ 20,128,082 | $ 19,985,374 | $ 16,201,885 | $ - | $ - | $ - | $ - | $ - | $ - | $ 118,156,027 |
| **Individual Contribution Debt** | | | | | | | | | | | | | |
| Central Government | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Public Corporations | 133,421 | 131,605 | 134,742 | 236,844 | 287,415 | 385,232 | - | - | - | - | - | - | 1,309,259 |
| Municipalities | 267,309 | 306,120 | 402,089 | 424,709 | 532,036 | 632,308 | - | - | - | - | - | - | 2,564,570 |
| Judiciary Retirees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Teacher Retirees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total** | $ 400,730 | $ 437,726 | $ 536,830 | $ 661,553 | $ 819,451 | $ 1,017,540 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,873,829 |

*Invoices of previous months may fluctuate because of credits issued due to Employers claims.

ERS_LS0000696

## YTD Public Corporations & Municipalities PayGo Individual Contribution Summary
### January 31, 2019

| Category | PY 2018 | FY2019 | Since Inception |
|---|---|---|---|
| Public Corporations | $ 851,912 | $ 1,309,259 | $ 2,161,171 |
| Municipalities | 3,620,492 | 2,564,570 | 6,185,063 |
| | $ 4,472,404 | $ 3,873,829 | $ 8,346,233 |

## YTD Public Corporations Individual Contribution Debt
### January 31, 2019

| Code | Entity | PY 2018 | FY2019 | Since Inception |
|---|---|---|---|---|
| 205 | A.M.A. | $ 851,912 | $ 793,987 | $ 1,645,899 |
| 208 | AUT. CARRETERAS | - | 203,029 | 203,029 |
| 417 | SALUD CORRECCIONAL | - | 205,435 | 205,435 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | 98,751 | 98,751 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | 8,057 | 8,057 |
| | | $ 851,912 | $ 1,309,259 | $ 2,161,171 |

## YTD Municipalities Individual Contribution Debt
### January 31, 2019

| Code | Entity | PY 2018 | FY2019 | YTD |
|---|---|---|---|---|
| 307 | MUNICIPIO ARECIBO | $ 928,854 | $ 165,862 | $ 1,094,716 |
| 308 | MUNICIPIO ARROYO | 23,382 | 120,635 | 144,017 |
| 318 | MUNICIPIO CEIBA | - | 61,260 | 61,260 |
| 319 | MUNICIPIO CIALES | 1,319 | 95,774 | 97,093 |
| 327 | MUNICIPIO GUÁNICA | 134,443 | 65,526 | 199,970 |
| 343 | MUNICIPIO LOIZA | - | 19,268 | 19,268 |
| 346 | MUNICIPIO MARICAO | 98,586 | 52,436 | 151,022 |
| 347 | MUNICIPIO MAUNABO | - | 14,847 | 14,847 |
| 350 | MUNICIPIO MOROVIS | - | 2,403 | 2,403 |
| 351 | MUNICIPIO NAGUABO | - | 34,899 | 34,899 |
| 352 | MUNICIPIO NARANJITO | - | 21,358 | 21,358 |
| 354 | MUNICIPIO PATILLAS | 77,098 | 81,878 | 158,977 |
| 356 | MUNICIPIO PONCE | 1,985,001 | 1,091,283 | 3,076,284 |
| 359 | MUNICIPIO RÍO GRANDE | - | 162,149 | 162,149 |
| 360 | MUNICIPIO SABANA GRANDE | - | 32,990 | 32,990 |
| 366 | MUNICIPIO SANTA ISABEL | 37,122 | - | 37,122 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | 53,363 | 53,363 |
| 373 | MUNICIPIO VIEQUES | 58,618 | 162,822 | 221,440 |
| 374 | MUNICIPIO VILLALBA | 237,019 | 117,873 | 354,892 |
| 375 | MUNICIPIO YABUCOA | - | 69,389 | 69,389 |
| 376 | MUNICIPIO YAUCO | 39,048 | 138,556 | 177,604 |
| | | $ 3,620,492 | $ 2,564,570 | $ 6,185,063 |

ERS_LS0000697

## Summary of Top 5 of YTD PayGo and Individual Contribution
January 31, 2019

### PayGo

**Top 5 YTD PayGo Invoices Public Corporations**

| | | |
|---|---|---|
| CORP. FOND. SEG. ESTADO | $ 48,411,851 | 28% |
| A.A.A. | 47,466,013 | 28% |
| AUT. PUERTOS | 12,652,201 | 7% |
| AUT. EDIFICIO PÚBLICOS | 11,677,433 | 7% |
| AUT. CARRETERAS | 11,368,602 | 7% |
| OTHER | 38,801,776 | 23% |
| TOTAL | $ 170,377,876 | 100% |

**Top 5 YTD PayGo Invoices Municipalities**

| | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 28,482,932 | 33% |
| MUNICIPIO CAROLINA | 4,755,859 | 6% |
| MUNICIPIO BAYAMÓN | 4,632,567 | 5% |
| MUNICIPIO GUAYNABO | 4,261,656 | 5% |
| MUNICIPIO PONCE | 3,822,651 | 4% |
| OTHER | 39,640,569 | 46% |
| TOTAL | $ 85,596,234 | 100% |

**Top 5 YTD PayGo Collected Public Corporations**

| | | |
|---|---|---|
| CORP. FOND. SEG. ESTADO | $ 28,000,000 | 36% |
| AUT. EDIFICIO PÚBLICOS | 11,676,921 | 15% |
| AUT. CARRETERAS | 11,368,602 | 15% |
| AUT. PUERTOS | 7,296,576 | 10% |
| A.C.A.A. | 5,254,640 | 7% |
| OTHER | 13,173,182 | 17.2% |
| TOTAL | $ 76,769,921 | 100% |

**Top 5 YTD PayGo Collected Municipalities**

| | | |
|---|---|---|
| MUNICIPIO CAGUAS | $ 2,277,791 | 10% |
| MUNICIPIO BAYAMÓN | 1,849,645 | 8% |
| MUNICIPIO AGUADILLA | 1,228,691 | 5% |
| MUNICIPIO HUMACAO | 826,706 | 4% |
| MUNICIPIO TRUJILLO ALTO | 763,296 | 3% |
| OTHER | 15,712,716 | 69% |
| TOTAL | $ 22,658,846 | 100% |

**Top 5 YTD PayGo Debt Public Corporations**

| | | |
|---|---|---|
| A.A.A. | $ 47,466,013 | 51% |
| CORP. FOND. SEG. ESTADO | 20,411,851 | 22% |
| CIA. DE FOMENTO INDUSTRIAL | 6,706,415 | 7% |
| ASD. AGROPECUARIO | 5,825,450 | 6% |
| AUT. PUERTOS | 5,355,625 | 6% |
| OTHER | 7,842,600 | 8% |
| TOTAL | $ 93,607,955 | 100% |

**Top 5 YTD PayGo Debt Municipalities**

| | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 28,482,932 | 45% |
| MUNICIPIO CAROLINA | 4,755,859 | 8% |
| MUNICIPIO GUAYNABO | 4,261,656 | 7% |
| MUNICIPIO PONCE | 3,822,651 | 6% |
| MUNICIPIO BAYAMÓN | 2,782,922 | 4% |
| OTHER | 18,831,368 | 30% |
| TOTAL | $ 62,937,388 | 100% |

### Individual Contribtion

**Top 5 YTD Individual Contribution Collected Public Corporations**

| | | |
|---|---|---|
| DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | $ 16,711,140 | 38% |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | 6,895,752 | 16% |
| A.A.A. | 5,054,326 | 12% |
| ADMINISTRACION SERVICIOS MEDICOS | 2,224,265 | 5% |
| AUTORIDAD EDIFICIOS PUBLICOS | 1,579,877 | 4% |
| OTHER | 11,078,518 | 25% |
| TOTAL | $ 43,543,877 | 100% |

**Top 5 YTD Individual Contributions Collected Municipalities**

| | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 4,955,148 | 27% |
| MUNICIPIO GUAYNABO | 1,226,489 | 7% |
| MUNICIPIO CAROLINA | 1,014,828 | 6% |
| MUNICIPIO CAGUAS | 915,971 | 5% |
| MUNICIPIO HUMACAO | 422,725 | 2% |
| OTHER | 9,771,397 | 53% |
| TOTAL | $ 18,306,560 | 100% |

**Top 5 YTD Individual Contributions Debt Public Corporations**

| | | |
|---|---|---|
| A.M.A. | $ 799,987 | 61% |
| SALUD CORRECCIONAL | 205,435 | 16% |
| AUT. CARRETERAS | 203,029 | 16% |
| AUTORIDAD TRANSPORTE MARÍTIMO | 98,751 | 8% |
| AUTORIDAD TRANSPORTE INTEGRADO | 8,057 | 1% |
| OTHER | 0 | 0% |
| TOTAL | $ 1,309,259 | 100% |

**Top 5 YTD Individual Contribution Debt Municipalities**

| | | |
|---|---|---|
| MUNICIPIO PONCE | $ 1,091,283 | 43% |
| MUNICIPIO ARECIBO | 165,862 | 6% |
| MUNICIPIO VIEQUES | 162,822 | 6% |
| MUNICIPIO RÍO GRANDE | 162,149 | 6% |
| MUNICIPIO YAUCO | 138,556 | 5% |
| OTHER | 843,899 | 33% |
| TOTAL | $ 2,564,570 | 100% |

Public Corporations

Municipalities

## Public Corporations & Municipalities PayGo Invoices Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 30,030,416 | $ 28,623,625 | $ 28,687,114 | $ 28,773,736 | $ 25,866,179 | $ 28,396,806 | $ - | $ - | $ - | $ - | $ - | $ - | $ 170,377,876 |
| Municipalities | 14,971,943 | 13,532,341 | 13,461,771 | 13,534,043 | 13,331,649 | 16,564,486 | - | - | - | - | - | - | 85,596,234 |
| | $ 45,002,359 | $ 42,155,966 | $ 42,148,885 | $ 42,307,779 | $ 39,397,828 | $ 44,961,292 | $ - | $ - | $ - | $ - | $ - | $ - | $ 255,974,109 |

## Public Corporations PayGo Invoices
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | CORP. FOND. SEG. ESTADO | $ 8,166,803 | $ 7,920,803 | $ 7,929,310 | $ 7,952,776 | $ 7,947,641 | $ 8,494,486 | $ - | $ - | $ - | $ - | $ - | $ - | $ 48,411,851 |
| 201 | A.A.A. | 8,111,623 | 7,659,275 | 7,668,966 | 7,712,389 | 7,686,608 | 8,627,151 | - | | | | | | 47,466,013 |
| 206 | AUT. PUERTOS | 2,167,198 | 2,050,604 | 2,042,392 | 2,060,496 | 2,043,107 | 2,288,404 | - | | | | | | 12,652,201 |
| 203 | AUT. EDIFICIO PÚBLICOS | 1,882,921 | 1,914,345 | 1,896,993 | 1,812,075 | 1,865,701 | 2,074,497 | - | | | | | | 11,677,433 |
| 208 | AUT. CARRETERAS | 2,931,462 | 2,810,423 | 2,829,139 | 2,797,578 | | | | | | | | | 11,368,602 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 1,341,692 | 1,297,379 | 1,310,310 | 1,290,443 | 1,281,005 | 1,389,559 | - | | | | | | 7,910,388 |
| 214 | A.C.A.A. | 1,075,452 | 1,036,688 | 1,041,345 | 1,057,525 | 1,043,629 | 1,132,870 | - | | | | | | 6,387,510 |
| 241 | ASD. AGROPECUARIO | 1,010,778 | 920,786 | 925,779 | 938,100 | 943,072 | 1,086,936 | - | | | | | | 5,825,450 |
| 218 | AEELA | 731,622 | 699,530 | 710,596 | 701,473 | 710,777 | 767,454 | - | | | | | | 4,321,452 |
| 224 | CIA. DE TURISMO | 493,705 | 455,129 | 456,040 | 461,328 | 458,273 | 503,512 | - | | | | | | 2,825,987 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 432,914 | 410,160 | 408,810 | 420,851 | 409,308 | 459,908 | - | | | | | | 2,541,911 |
| 236 | SERV. EXT. AGRÍCOLA | 422,329 | 401,818 | 403,079 | 407,820 | 402,139 | 438,120 | - | | | | | | 2,475,106 |
| 207 | AUT. DE TIERRAS | 276,628 | 261,245 | 260,611 | 268,334 | 260,318 | 294,507 | - | | | | | | 1,621,643 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 282,331 | 208,757 | 209,294 | 209,852 | 209,380 | 234,503 | - | | | | | | 1,354,117 |
| 211 | ADM. TERRENOS | 190,888 | 182,564 | 180,466 | 181,466 | 181,718 | 200,596 | - | | | | | | 1,118,698 |
| 227 | CENTRO CARDIOVASCULAR | 110,049 | 101,324 | 102,541 | 102,993 | 102,508 | 115,671 | - | | | | | | 635,186 |
| 245 | BCO. DES. ECONÓMICO | 94,647 | 93,005 | 104,485 | 94,770 | 97,923 | 111,065 | - | | | | | | 595,925 |
| 166 | OFICINA INSPECTRO COOPERATIVAS | 53,336 | 50,737 | 51,433 | 51,433 | 33,180 | 40,180 | - | | | | | | 282,319 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 42,651 | 40,755 | 46,336 | 42,752 | 42,752 | 46,332 | - | | | | | | 261,619 |
| 292 | ADM. SEGUROS DE SALUD | 27,032 | 26,032 | 26,032 | 26,032 | 26,032 | 28,232 | - | | | | | | 159,389 |
| 228 | C.O.S.S.E.C. | 26,482 | 28,782 | 28,782 | 28,782 | 35,732 | - | | | | | | | 151,559 |
| 379 | PONCE MUELLE | 23,896 | 21,896 | 21,896 | 21,896 | 21,859 | 28,313 | - | | | | | | 139,666 |
| 296 | SISTEMA 911 | 15,319 | 15,319 | 15,020 | 15,319 | 15,319 | 16,159 | - | | | | | | 92,854 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 10,542 | 10,142 | 10,142 | 10,142 | 10,142 | 10,942 | - | | | | | | 62,054 |
| | F.ID.INST GUARDIA NACIONAL | 3,907 | 3,707 | 3,707 | 3,707 | 3,707 | 4,107 | - | | | | | | 22,841 |
| 237 | DEPTO DESARROLLO ECONÓMICO | 2,790 | 2,590 | 2,590 | 2,590 | 2,590 | 2,990 | - | | | | | | 16,143 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | | | | | | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | | | | | | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | | | | | | - |
| 115 | ASEM | - | - | - | - | - | - | - | | | | | | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | | | | | | - |
| 205 | A.M.A. | - | - | - | - | - | - | - | | | | | | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | | | | | | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | | | | | | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | | | | | | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | | | | | | - |
| 243 | INSTITUTO CIENCIAS FORENSE | - | - | - | - | - | - | - | | | | | | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | | | | | | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | | | | | | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | | | | | | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | | | | | | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | | | | | | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | | | | | | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | | | | | | - |
| | | $ 30,030,416 | $ 28,628,625 | $ 28,687,114 | $ 28,773,736 | $ 25,866,179 | $ 28,396,806 | $ - | $ - | $ - | $ - | $ - | $ - | $ 170,377,876 |

Note: The following entities(ASEM, A.A.A & CORP. FOND. SEG. ESTADO)  are disputing invoices with the system and therefore no new invoice have been recorded. New invoices will be included once the claim process is completed.

ERS_LS0000699

## Public Corporations & Municipalities PayGo Invoices Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 30,030,416 | $ 28,623,625 | $ 28,682,114 | $ 28,773,716 | $ 25,866,179 | $ 28,396,806 | $ - | $ - | $ - | $ - | $ - | $ - | $ 170,372,876 |
| Municipalities | 14,971,943 | 13,532,341 | 13,461,771 | 13,534,063 | 13,531,649 | 16,564,496 | - | - | - | - | - | - | 85,596,214 |
| | $ 45,002,359 | $ 42,155,966 | $ 42,143,885 | $ 42,307,779 | $ 39,397,828 | $ 44,961,292 | $ - | $ - | $ - | $ - | $ - | $ - | $ 255,974,109 |

## Municipalities PayGo Invoices
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | $ 4,952,240 | $ 4,575,597 | $ 4,520,329 | $ 4,517,797 | $ 4,540,464 | $ 5,376,505 | $ - | $ - | $ - | $ - | $ - | $ - | $ 28,482,932 |
| 315 | MUNICIPIO CAROLINA | 834,174 | 754,068 | 747,076 | 753,966 | 747,581 | 918,994 | - | - | - | - | - | - | 4,755,859 |
| 311 | MUNICIPIO BAYAMÓN | 812,678 | 736,286 | 731,938 | 731,268 | 727,056 | 893,341 | - | - | - | - | - | - | 4,632,567 |
| 330 | MUNICIPIO GUAYNABO | 752,041 | 670,483 | 677,567 | 671,307 | 670,777 | 819,391 | - | - | - | - | - | - | 4,261,656 |
| 356 | MUNICIPIO PONCE | 662,072 | 609,024 | 602,869 | 603,038 | 605,401 | 740,267 | - | - | - | - | - | - | 3,822,651 |
| 313 | MUNICIPIO CAGUAS | 605,470 | 557,779 | 555,641 | 564,199 | 555,424 | 675,309 | - | - | - | - | - | - | 3,513,822 |
| 348 | MUNICIPIO MAYAGUEZ | 417,338 | 367,437 | 367,931 | 369,976 | 368,201 | 473,008 | - | - | - | - | - | - | 2,364,091 |
| 368 | MUNICIPIO TOA BAJA | 355,662 | 298,746 | 302,500 | 301,472 | 300,155 | 371,259 | - | - | - | - | - | - | 1,929,755 |
| 307 | MUNICIPIO ARECIBO | 323,263 | 283,560 | 287,580 | 283,907 | 290,706 | 370,371 | - | - | - | - | - | - | 1,839,386 |
| 303 | MUNICIPIO AGUADILLA | 216,853 | 194,185 | 191,806 | 192,139 | 192,126 | 241,612 | - | - | - | - | - | - | 1,228,691 |
| 334 | MUNICIPIO HUMACAO | 180,092 | 159,390 | 162,578 | 162,269 | 162,378 | 205,192 | - | - | - | - | - | - | 1,031,898 |
| 369 | MUNICIPIO TRUJILLO ALTO | 165,151 | 148,659 | 147,381 | 152,874 | 149,231 | 179,570 | - | - | - | - | - | - | 942,866 |
| 317 | MUNICIPIO CAYEY | 150,965 | 132,917 | 135,116 | 135,911 | 135,982 | 166,997 | - | - | - | - | - | - | 857,888 |
| 316 | MUNICIPIO CATAÑO | 142,741 | 132,538 | 133,283 | 137,765 | 133,957 | 162,503 | - | - | - | - | - | - | 842,786 |
| 365 | MUNICIPIO SAN SEBASTIAN | 149,161 | 127,292 | 128,840 | 128,391 | 128,887 | 171,018 | - | - | - | - | - | - | 833,589 |
| 372 | MUNICIPIO VEGA BAJA | 138,290 | 122,196 | 125,379 | 127,949 | 123,568 | 161,835 | - | - | - | - | - | - | 799,218 |
| 378 | MUNICIPIO CANÓVANAS | 129,422 | 115,795 | 117,143 | 116,020 | 115,225 | 149,124 | - | - | - | - | - | - | 742,729 |
| 359 | MUNICIPIO RÍO GRANDE | 123,433 | 111,205 | 113,320 | 110,717 | 110,484 | 139,727 | - | - | - | - | - | - | 708,886 |
| 362 | MUNICIPIO SAN GERMAN | 120,070 | 106,916 | 105,334 | 106,340 | 104,799 | 134,888 | - | - | - | - | - | - | 678,367 |
| 320 | MUNICIPIO COTIA | 122,694 | 98,405 | 106,234 | 99,439 | 112,233 | 137,958 | - | - | - | - | - | - | 674,964 |
| 325 | MUNICIPIO DORADO | 117,745 | 105,521 | 105,321 | 108,102 | 105,808 | 129,478 | - | - | - | - | - | - | 671,974 |
| 376 | MUNICIPIO YAUCO | 117,721 | 101,326 | 103,873 | 107,596 | 99,577 | 127,705 | - | - | - | - | - | - | 657,798 |
| 312 | MUNICIPIO CABO ROJO | 113,673 | 98,093 | 97,993 | 106,486 | 104,776 | 122,308 | - | - | - | - | - | - | 648,329 |
| 370 | MUNICIPIO UTUADO | 107,817 | 92,841 | 99,068 | 96,123 | 96,447 | 122,926 | - | - | - | - | - | - | 615,222 |
| 302 | MUNICIPIO AGUADA | 101,958 | 89,581 | 88,215 | 94,744 | 89,889 | 114,156 | - | - | - | - | - | - | 578,765 |
| 355 | MUNICIPIO PEÑUELAS | 101,507 | 89,209 | 89,509 | 92,221 | 89,493 | 115,493 | - | - | - | - | - | - | 577,432 |
| 326 | MUNICIPIO FAJARDO | 93,466 | 88,650 | 85,666 | 92,630 | 89,279 | 107,310 | - | - | - | - | - | - | 559,000 |
| 350 | MUNICIPIO MOROVIS | 98,795 | 87,688 | 84,981 | 85,646 | 85,582 | 108,971 | - | - | - | - | - | - | 551,662 |
| 333 | MUNICIPIO ISABELA | 96,132 | 83,433 | 83,032 | 83,332 | 83,432 | 111,739 | - | - | - | - | - | - | 541,299 |
| 310 | MUNICIPIO BARRANQUITAS | 82,767 | 73,255 | 73,205 | 73,721 | 73,295 | 94,124 | - | - | - | - | - | - | 470,367 |
| 340 | MUNICIPIO LARES | 82,368 | 72,615 | 72,142 | 72,577 | 72,231 | 97,590 | - | - | - | - | - | - | 469,543 |
| 314 | MUNICIPIO CAMUY | 79,661 | 72,389 | 70,708 | 71,108 | 70,358 | 95,576 | - | - | - | - | - | - | 459,801 |
| 366 | MUNICIPIO SANTA ISABEL | 78,196 | 68,396 | 68,622 | 80,475 | 75,084 | 88,757 | - | - | - | - | - | - | 459,530 |

## Public Corporations & Municipalities PayGo Invoices Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 30,030,416 | $ 28,623,625 | $ 28,687,114 | $ 28,773,736 | $ 25,864,179 | $ 28,396,806 | $ - | $ - | $ - | $ - | $ - | $ - | $ 170,377,876 |
| Municipalities | 14,971,943 | 13,532,341 | 13,461,771 | 13,534,043 | 13,531,649 | 16,564,486 | - | - | - | - | - | - | 85,596,234 |
| | $ 45,002,359 | $ 42,155,966 | $ 42,148,885 | $ 42,307,779 | $ 39,397,828 | $ 44,961,292 | $ - | $ - | $ - | $ - | $ - | $ - | $ 255,974,109 |

## Municipalities PayGo Invoices
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | MUNICIPIO NARANJITO | 74,903 | 66,517 | 66,267 | 67,421 | 69,753 | 86,305 | - | - | - | - | - | - | 431,167 |
| 339 | MUNICIPIO LAJAS | 73,504 | 65,106 | 68,330 | 67,239 | 66,121 | 86,414 | - | - | - | - | - | - | 426,716 |
| 333 | MUNICIPIO HORMIGUEROS | 73,265 | 69,190 | 64,359 | 65,059 | 66,195 | 82,293 | - | - | - | - | - | - | 419,361 |
| 367 | MUNICIPIO TOA ALTA | 71,422 | 63,577 | 65,302 | 68,225 | 65,359 | 84,717 | - | - | - | - | - | - | 418,602 |
| 329 | MUNICIPIO GUAYANILLA | 72,433 | 64,935 | 64,150 | 64,350 | 64,250 | 81,244 | - | - | - | - | - | - | 411,363 |
| 338 | MUNICIPIO JUNCOS | 73,012 | 64,400 | 64,150 | 63,639 | 64,101 | 79,697 | - | - | - | - | - | - | 408,900 |
| 371 | MUNICIPIO VEGA ALTA | 70,672 | 62,422 | 65,760 | 64,765 | 63,846 | 80,571 | - | - | - | - | - | - | 408,036 |
| 360 | MUNICIPIO SABANA GRANDE | 69,644 | 64,211 | 63,777 | 63,711 | 63,310 | 77,918 | - | - | - | - | - | - | 402,571 |
| 332 | MUNICIPIO HATILLO | 69,231 | 63,030 | 63,530 | 63,571 | 63,940 | 77,222 | - | - | - | - | - | - | 400,523 |
| 361 | MUNICIPIO SALINAS | 79,327 | 61,080 | 60,250 | 61,630 | 60,589 | 77,039 | - | - | - | - | - | - | 399,914 |
| 322 | MUNICIPIO COMERÍO | 70,841 | 58,731 | 58,831 | 58,931 | 59,847 | 74,068 | - | - | - | - | - | - | 381,248 |
| 342 | MUNICIPIO LAS PIEDRAS | 64,398 | 56,434 | 61,738 | 58,284 | 61,113 | 72,306 | - | - | - | - | - | - | 376,271 |
| 321 | MUNICIPIO COAMO | 69,522 | 57,076 | 57,076 | 57,776 | 57,823 | 76,292 | - | - | - | - | - | - | 375,564 |
| 344 | MUNICIPIO LUQUILLO | 65,925 | 59,235 | 59,335 | 58,985 | 58,735 | 71,415 | - | - | - | - | - | - | 373,648 |
| 337 | MUNICIPIO JUANA DÍAZ | 65,429 | 58,335 | 58,549 | 60,024 | 57,995 | 73,171 | - | - | - | - | - | - | 373,503 |
| 357 | MUNICIPIO QUEBRADILLAS | 61,217 | 53,485 | 53,985 | 54,307 | 73,193 | 71,273 | - | - | - | - | - | - | 367,461 |
| 354 | MUNICIPIO PATILLAS | 60,865 | 66,786 | 54,417 | 54,470 | 56,149 | 70,494 | - | - | - | - | - | - | 363,179 |
| 323 | MUNICIPIO COROZAL | 64,756 | 57,053 | 57,053 | 56,553 | 56,553 | 70,553 | - | - | - | - | - | - | 362,319 |
| 345 | MUNICIPIO DE MANATÍ | 55,505 | 68,324 | 53,065 | 53,065 | 63,979 | 66,770 | - | - | - | - | - | - | 360,708 |
| 373 | MUNICIPIO VIEQUES | 60,831 | 60,949 | 54,470 | 53,293 | 53,393 | 69,093 | - | - | - | - | - | - | 352,029 |
| 318 | MUNICIPIO CEIBA | 59,429 | 53,566 | 53,746 | 53,766 | 53,865 | 67,824 | - | - | - | - | - | - | 342,197 |
| 301 | MUNICIPIO ADJUNTAS | 61,126 | 51,277 | 50,820 | 50,820 | 50,720 | 67,532 | - | - | - | - | - | - | 332,296 |
| 331 | MUNICIPIO GURABO | 58,197 | 53,406 | 51,904 | 51,271 | 51,667 | 63,032 | - | - | - | - | - | - | 329,476 |
| 375 | MUNICIPIO YABUCOA | 56,661 | 49,761 | 49,961 | 49,961 | 49,961 | 63,761 | - | - | - | - | - | - | 319,664 |
| 341 | MUNICIPIO LAS MARIAS | 53,528 | 47,628 | 50,404 | 49,850 | 49,842 | 62,339 | - | - | - | - | - | - | 313,590 |
| 319 | MUNICIPIO CIALES | 51,733 | 46,990 | 47,065 | 47,649 | 46,700 | 60,086 | - | - | - | - | - | - | 300,223 |
| 309 | MUNICIPIO BARCELONETA | 47,826 | 45,583 | 43,982 | 47,538 | 46,419 | 55,686 | - | - | - | - | - | - | 287,033 |
| 347 | MUNICIPIO MAUNABO | 49,232 | 42,173 | 42,405 | 42,306 | 43,949 | 58,955 | - | - | - | - | - | - | 279,020 |
| 306 | MUNICIPIO AÑASCO | 46,689 | 39,570 | 38,899 | 39,299 | 39,199 | 53,077 | - | - | - | - | - | - | 256,033 |
| 304 | MUNICIPIO AGUAS BUENAS | 46,533 | 40,292 | 39,752 | 40,007 | 40,061 | 48,640 | - | - | - | - | - | - | 255,288 |
| 346 | MUNICIPIO MARICAO | 43,700 | 39,300 | 40,150 | 39,650 | 39,650 | 50,050 | - | - | - | - | - | - | 252,502 |
| 358 | MUNICIPIO RINCÓN | 43,284 | 38,815 | 38,363 | 39,313 | 37,166 | 48,338 | - | - | - | - | - | - | 245,278 |
| 343 | MUNICIPIO LOIZA | 40,801 | 36,702 | 36,702 | 37,393 | 37,388 | 45,672 | - | - | - | - | - | - | 234,658 |
| 305 | MUNICIPIO AIBONITO | 40,507 | 34,304 | 34,001 | 36,194 | 34,141 | 46,141 | - | - | - | - | - | - | 225,287 |
| 349 | MUNICIPIO MOCA | 36,148 | 33,230 | 34,451 | 33,283 | 33,283 | 41,542 | - | - | - | - | - | - | 211,937 |
| 328 | MUNICIPIO GUAYAMA | 36,305 | 33,377 | 34,033 | 34,206 | 28,430 | 36,664 | - | - | - | - | - | - | 203,015 |
| 353 | MUNICIPIO OROCOVIS | 35,091 | 30,291 | 30,263 | 30,126 | 30,547 | 40,580 | - | - | - | - | - | - | 196,898 |
| 336 | MUNICIPIO JAYUYA | 31,071 | 27,371 | 27,371 | 32,326 | 29,234 | 36,734 | - | - | - | - | - | - | 184,106 |
| 308 | MUNICIPIO ARROYO | 29,554 | 24,025 | 23,619 | 28,091 | 27,633 | 29,933 | - | - | - | - | - | - | 162,855 |
| 351 | MUNICIPIO NAGUABO | 27,949 | 25,653 | 23,519 | 25,443 | 30,804 | 28,404 | - | - | - | - | - | - | 161,773 |
| 377 | MUNICIPIO FLORIDA | 22,398 | 18,070 | 18,070 | 18,070 | 18,070 | 28,844 | - | - | - | - | - | - | 123,520 |
| 364 | MUNICIPIO SAN LORENZO | 16,803 | 15,205 | 15,205 | 19,570 | 15,778 | 18,078 | - | - | - | - | - | - | 101,540 |
| 324 | MUNICIPIO CULEBRA | 17,011 | 14,730 | 15,230 | 15,778 | 15,272 | 19,472 | - | - | - | - | - | - | 97,493 |
| 374 | MUNICIPIO VILLALBA | 12,164 | 12,708 | 13,152 | 11,402 | 13,402 | 18,389 | - | - | - | - | - | - | 81,216 |
| 327 | MUNICIPIO GUÁNICA | 13,724 | 11,057 | 12,513 | 13,737 | 13,316 | 14,937 | - | - | - | - | - | - | 80,185 |
| | | $ 14,971,943 | $ 13,532,341 | $ 13,461,771 | $ 13,534,043 | $ 13,531,649 | $ 16,564,486 | $ - | $ - | $ - | $ - | $ - | $ - | $ 85,596,234 |

## Public Corporations & Municipalities PayGo Collections Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 12,853,450 | $ 4,998,328 | $ 2,975,087 | $ - | $ - | $ - | $ - | $ - | $ - | $ 76,769,921 |
| Municipalities | 5,154,423 | 3,985,727 | 4,168,055 | 4,090,659 | 3,246,172 | 2,013,811 | | | | | | | 22,658,846 |
| | $ 24,466,287 | $ 22,591,939 | $ 22,193,035 | $ 16,944,109 | $ 8,244,499 | $ 4,988,898 | $ - | $ - | $ - | $ - | $ - | $ - | $ 99,428,767 |

## Public Corporations PayGo Collections
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | CORP. FOND. SEG. ESTADO | $ 8,166,003 | $ 7,920,693 | $ 7,929,310 | $ 3,983,054 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28,000,000 |
| 209 | AUT. EDIFICIO PÚBLICOS | 1,982,921 | 1,914,345 | 1,896,682 | 1,912,775 | 1,695,701 | 2,074,497 | - | - | - | - | - | - | 11,476,921 |
| 208 | AUT. CARRETERAS | 2,931,462 | 2,910,423 | 2,929,139 | 2,797,576 | - | - | - | - | - | - | - | - | 11,368,602 |
| 206 | AUT. PUERTOS | 2,167,198 | 2,050,604 | 2,042,392 | 1,036,382 | - | - | - | - | - | - | - | - | 7,296,576 |
| 214 | A.C.A.A. | 1,075,452 | 1,036,688 | 1,041,345 | 1,057,525 | 1,043,629 | - | - | - | - | - | - | - | 5,254,640 |
| 218 | AEELA | 731,622 | 699,530 | 710,596 | 701,473 | 710,777 | - | - | - | - | - | - | - | 3,553,998 |
| 224 | CIA DE TURISMO | 491,705 | 455,129 | 456,040 | 461,328 | 458,273 | 503,512 | - | - | - | - | - | - | 2,825,987 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | 432,914 | 410,160 | 408,810 | 420,811 | 409,308 | - | - | - | - | - | - | - | 2,002,003 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 601,986 | 601,986 | - | - | - | - | - | - | - | - | - | - | 1,203,973 |
| 211 | ADM TERRENOS | 190,888 | 192,564 | 181,466 | 181,466 | 181,718 | 200,596 | - | - | - | - | - | - | 1,118,699 |
| 227 | CENTRO CARDIOVASCULAR | 110,049 | 101,324 | 102,541 | 102,999 | 102,308 | 115,971 | - | - | - | - | - | - | 635,186 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 202,295 | 202,295 | 197,795 | - | - | - | - | - | - | - | - | - | 602,384 |
| 345 | BCO. DES. ECONÓMICO | 94,647 | 93,005 | 96,236 | 94,770 | 96,515 | - | - | - | - | - | - | - | 475,172 |
| 242 | OROÑA ÉTICA GUBERNAMENTAL | 42,651 | 40,755 | 46,356 | 42,752 | 42,752 | 46,352 | - | - | - | - | - | - | 261,619 |
| 228 | C.O.S.S.E.C. | 29,482 | 28,792 | 28,762 | 28,762 | 35,792 | - | - | - | - | - | - | - | 151,559 |
| 296 | SISTEMA 911 | 15,719 | 15,319 | 15,020 | 15,319 | 15,319 | 16,119 | - | - | - | - | - | - | 92,814 |
| 292 | ADM. SEGUROS DE SALUD | 27,032 | 26,032 | 26,032 | - | - | - | - | - | - | - | - | - | 79,095 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 10,542 | 10,142 | 10,142 | 10,142 | - | 10,942 | - | - | - | - | - | - | 51,912 |
| 271 | FID INST GUARDIA NACIONAL | 3,707 | 3,707 | 3,707 | 3,707 | 3,707 | 4,107 | - | - | - | - | - | - | 22,641 |
| 287 | DEPTO DESARROLLO ECONÓMICO | 2,790 | 2,590 | 2,590 | 2,590 | 2,590 | 2,990 | - | - | - | - | - | - | 16,143 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | OROÑA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 166 | OROÑA INSPECTRO COOPERATIVAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201 | A.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205 | A.M.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241 | ASD. AGROPECUARIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO CIENCIAS FORENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264 | OROÑA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379 | PONCE MUELLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 12,853,450 | $ 4,998,328 | $ 2,975,087 | $ - | $ - | $ - | $ - | $ - | $ - | $ 76,769,921 |

## Public Corporations & Municipalities PayGo Collections Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 12,853,450 | $ 4,998,328 | $ 2,975,087 | $ - | $ - | $ - | $ - | $ - | $ - | $ 76,769,921 |
| Municipalities | 5,154,423 | 3,985,727 | 4,168,055 | 4,090,659 | 3,246,172 | 2,013,811 | - | - | - | - | - | - | 22,658,846 |
| | $ 24,466,287 | $ 22,591,939 | $ 22,193,035 | $ 16,944,109 | $ 8,244,499 | $ 4,988,898 | $ - | $ - | $ - | $ - | $ - | $ - | $ 99,428,767 |

## Municipalities PayGo Collections
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | MUNICIPIO CAGUAS | $ 603,046 | $ - | $ 555,641 | $ 564,199 | $ 554,905 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,277,791 |
| 311 | MUNICIPIO BAYAMÓN | 462,411 | 462,411 | 462,411 | 462,411 | - | - | - | - | - | - | - | - | 1,849,645 |
| 303 | MUNICIPIO AGUADILLA | 216,813 | 194,195 | 191,806 | 192,139 | 192,126 | 241,612 | - | - | - | - | - | - | 1,228,691 |
| 334 | MUNICIPIO HUMACAO | 180,092 | 159,390 | 162,578 | 162,269 | 162,378 | - | - | - | - | - | - | - | 826,706 |
| 369 | MUNICIPIO TRUJILLO ALTO | 165,151 | 148,659 | 147,381 | 152,874 | 149,231 | - | - | - | - | - | - | - | 763,296 |
| 359 | MUNICIPIO RÍO GRANDE | 123,433 | 111,205 | 113,320 | 110,717 | 110,484 | 139,727 | - | - | - | - | - | - | 708,886 |
| 316 | MUNICIPIO CATAÑO | 142,741 | 132,538 | 133,283 | 117,765 | 133,957 | - | - | - | - | - | - | - | 680,283 |
| 320 | MUNICIPIO CIDRA | 122,694 | 98,405 | 104,236 | 99,439 | 112,233 | 137,958 | - | - | - | - | - | - | 674,964 |
| 378 | MUNICIPIO CANÓVANAS | 129,422 | 115,795 | 117,143 | 116,020 | 114,975 | - | - | - | - | - | - | - | 593,354 |
| 302 | MUNICIPIO AGUADA | 101,958 | 89,583 | 88,235 | 94,744 | 89,889 | 114,356 | - | - | - | - | - | - | 578,765 |
| 355 | MUNICIPIO PEÑUELAS | 101,507 | 89,209 | 89,509 | 92,221 | 89,493 | 115,493 | - | - | - | - | - | - | 577,432 |
| 326 | MUNICIPIO FAJARDO | 95,466 | 88,650 | 85,666 | 92,630 | 89,279 | 107,310 | - | - | - | - | - | - | 559,000 |
| 340 | MUNICIPIO LARES | 82,368 | 72,615 | 72,142 | 72,577 | 72,251 | 97,590 | - | - | - | - | - | - | 469,543 |
| 325 | MUNICIPIO DORADO | 117,745 | 105,521 | 105,321 | 108,102 | - | - | - | - | - | - | - | - | 436,688 |
| 333 | MUNICIPIO HORMIGUEROS | 73,265 | 69,190 | 64,359 | 65,059 | 65,195 | 82,293 | - | - | - | - | - | - | 419,361 |
| 352 | MUNICIPIO NARANJITO | 74,903 | 66,517 | 66,267 | 67,421 | 69,753 | 69,753 | - | - | - | - | - | - | 414,615 |
| 329 | MUNICIPIO GUAYANILLA | 72,433 | 64,935 | 64,150 | 64,350 | 64,250 | 81,244 | - | - | - | - | - | - | 411,363 |
| 361 | MUNICIPIO SALINAS | 79,327 | 61,080 | 60,250 | 61,630 | 60,589 | 77,039 | - | - | - | - | - | - | 399,914 |
| 322 | MUNICIPIO COMERÍO | 65,821 | 58,731 | 58,831 | 58,931 | 59,847 | 74,068 | - | - | - | - | - | - | 376,229 |
| 344 | MUNICIPIO LUQUILLO | 65,925 | 59,235 | 59,335 | 58,985 | 58,735 | 71,435 | - | - | - | - | - | - | 373,648 |
| 373 | MUNICIPIO VIEQUES | 60,831 | 60,949 | 54,470 | 53,293 | 53,393 | 69,093 | - | - | - | - | - | - | 352,029 |
| 301 | MUNICIPIO ADJUNTAS | 61,126 | 51,277 | 50,820 | 50,820 | 50,720 | 67,532 | - | - | - | - | - | - | 332,296 |
| 331 | MUNICIPIO GURABO | 58,197 | 53,406 | 51,904 | 51,271 | 51,667 | 63,032 | - | - | - | - | - | - | 329,476 |
| 371 | MUNICIPIO VEGA ALTA | 70,672 | 62,422 | 65,760 | 64,765 | 63,846 | - | - | - | - | - | - | - | 327,466 |
| 332 | MUNICIPIO HATILLO | 69,231 | 63,030 | 63,530 | 63,571 | 63,940 | - | - | - | - | - | - | - | 323,301 |
| 341 | MUNICIPIO LAS MARIAS | 53,528 | 47,628 | 50,404 | 49,850 | 49,842 | 62,339 | - | - | - | - | - | - | 313,590 |
| 337 | MUNICIPIO JUANA DÍAZ | 65,429 | 58,335 | 58,549 | 60,024 | 57,995 | - | - | - | - | - | - | - | 300,332 |
| 370 | MUNICIPIO UTUADO | 107,817 | 92,841 | 99,068 | - | - | - | - | - | - | - | - | - | 299,726 |
| 321 | MUNICIPIO COAMO | 69,522 | 57,076 | 57,076 | 57,776 | 57,823 | - | - | - | - | - | - | - | 299,272 |
| 357 | MUNICIPIO QUEBRADILLAS | 61,217 | 53,485 | 53,985 | 54,307 | 73,193 | - | - | - | - | - | - | - | 296,187 |
| 345 | MUNICIPIO DE MANATÍ | 55,505 | 68,324 | 53,065 | 53,065 | 63,979 | - | - | - | - | - | - | - | 293,937 |
| 309 | MUNICIPIO BARCELONETA | 47,826 | 45,583 | 43,982 | 47,538 | 46,419 | 55,686 | - | - | - | - | - | - | 287,033 |
| 338 | MUNICIPIO JUNCOS | 73,012 | 64,400 | - | - | 64,101 | 79,697 | - | - | - | - | - | - | 281,211 |

## Public Corporations & Municipalities PayGo Collections Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 19,311,864 | $ 18,606,213 | $ 18,024,980 | $ 12,853,450 | $ 4,998,328 | $ 2,975,087 | $ - | $ - | $ - | $ - | $ - | $ - | $ 76,769,921 |
| Municipalities | 5,154,423 | 3,985,727 | 4,168,055 | 4,090,659 | 3,246,172 | 2,013,811 | - | - | - | - | - | - | 22,658,846 |
| | $ 24,466,287 | $ 22,591,939 | $ 22,193,035 | $ 16,944,109 | $ 8,244,499 | $ 4,988,898 | $ - | $ - | $ - | $ - | $ - | $ - | $ 99,428,767 |

## Municipalities PayGo Collections
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | MUNICIPIO MOROVIS | 98,795 | 87,688 | 3,621 | 85,646 | - | - | - | - | - | - | - | - | 275,749 |
| 339 | MUNICIPIO LAJAS | 73,504 | 65,106 | 68,330 | 67,239 | - | - | - | - | - | - | - | - | 274,180 |
| 367 | MUNICIPIO TOA ALTA | 71,422 | 63,577 | 65,302 | 68,225 | - | - | - | - | - | - | - | - | 268,526 |
| 306 | MUNICIPIO AÑASCO | 46,689 | 39,570 | 38,899 | 39,299 | 39,199 | 53,077 | - | - | - | - | - | - | 256,735 |
| 343 | MUNICIPIO LOIZA | 40,801 | 36,702 | 36,702 | 37,393 | 37,388 | 45,672 | - | - | - | - | - | - | 234,658 |
| 376 | MUNICIPIO YAUCO | 117,721 | 101,326 | - | - | - | - | - | - | - | - | - | - | 219,047 |
| 349 | MUNICIPIO MOCA | 36,148 | 33,230 | 34,451 | 33,283 | 33,283 | 41,542 | - | - | - | - | - | - | 211,937 |
| 304 | MUNICIPIO AGUAS BUENAS | 46,535 | 40,292 | 39,752 | 39,757 | 40,061 | - | - | - | - | - | - | - | 206,397 |
| 347 | MUNICIPIO MAUNABO | - | 42,173 | 42,405 | 42,306 | 43,949 | - | - | - | - | - | - | - | 170,833 |
| 351 | MUNICIPIO NAGUABO | 27,949 | 25,653 | 23,519 | 25,443 | 30,804 | 28,404 | - | - | - | - | - | - | 161,773 |
| 358 | MUNICIPIO RINCÓN | 43,284 | 38,815 | 38,363 | 39,313 | - | - | - | - | - | - | - | - | 159,773 |
| 353 | MUNICIPIO OROCOVIS | 35,091 | 30,291 | 30,263 | 30,126 | 30,547 | - | - | - | - | - | - | - | 156,318 |
| 372 | MUNICIPIO VEGA BAJA | 138,290 | - | - | - | - | - | - | - | - | - | - | - | 138,290 |
| 328 | MUNICIPIO GUAYAMA | 36,305 | 33,377 | 34,033 | 34,206 | - | - | - | - | - | - | - | - | 137,921 |
| 360 | MUNICIPIO SABANA GRANDE | 69,644 | 64,211 | - | - | - | - | - | - | - | - | - | - | 133,855 |
| 354 | MUNICIPIO PATILLAS | 60,865 | 66,786 | - | - | - | - | - | - | - | - | - | - | 127,650 |
| 323 | MUNICIPIO COROZAL | 64,756 | 57,053 | - | - | - | - | - | - | - | - | - | - | 121,809 |
| 305 | MUNICIPIO ABONITO | 38,620 | 33,220 | 33,220 | 15,414 | - | - | - | - | - | - | - | - | 120,474 |
| 336 | MUNICIPIO JAYUYA | 31,071 | 27,371 | 27,371 | 32,326 | - | - | - | - | - | - | - | - | 118,137 |
| 324 | MUNICIPIO CULEBRA | 17,011 | 14,730 | 15,230 | 15,778 | 15,272 | 19,472 | - | - | - | - | - | - | 97,493 |
| 364 | MUNICIPIO SAN LORENZO | 16,803 | 15,205 | 15,205 | 19,570 | 15,778 | - | - | - | - | - | - | - | 82,563 |
| 374 | MUNICIPIO VILLALBA | 12,164 | 12,708 | 13,152 | 11,402 | 13,402 | 18,389 | - | - | - | - | - | - | 81,216 |
| 342 | MUNICIPIO LAS PIEDRAS | 64,398 | - | - | - | - | - | - | - | - | - | - | - | 64,398 |
| 377 | MUNICIPIO FLORIDA | 22,398 | 18,070 | 18,070 | - | - | - | - | - | - | - | - | - | 58,537 |
| 327 | MUNICIPIO GUÁNICA | 13,724 | 11,957 | 12,513 | 13,168 | - | - | - | - | - | - | - | - | 51,363 |
| 375 | MUNICIPIO YABUCOA | - | - | 49,561 | - | - | - | - | - | - | - | - | - | 49,561 |
| 308 | MUNICIPIO ARROYO | - | - | 23,619 | - | - | - | - | - | - | - | - | - | 23,619 |
| 307 | MUNICIPIO ARECIBO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310 | MUNICIPIO BARRANQUITAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314 | MUNICIPIO CAMUY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315 | MUNICIPIO CAROLINA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 318 | MUNICIPIO CEIBA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 319 | MUNICIPIO CIALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330 | MUNICIPIO GUAYNABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 346 | MUNICIPIO MARICAO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348 | MUNICIPIO MAYAGUEZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 356 | MUNICIPIO PONCE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362 | MUNICIPIO SAN GERMAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366 | MUNICIPIO SANTA ISABEL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368 | MUNICIPIO TOA BAJA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 5,154,423 | $ 3,985,727 | $ 4,168,055 | $ 4,090,659 | $ 3,246,172 | $ 2,013,811 | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,658,846 |

ERS_LS0000704

## Public Corporations & Municipalities PayGo Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 10,718,552 | $ 10,017,412 | $ 10,692,194 | $ 15,920,286 | $ 20,867,852 | $ 25,421,719 | $ - | $ - | $ - | $ - | $ - | $ - | $ 93,607,955 |
| Municipalities | 9,817,521 | 9,546,614 | 9,293,716 | 9,443,384 | 10,285,479 | 14,550,675 | - | - | - | - | - | - | 62,937,388 |
| | $ 20,536,073 | $ 19,564,027 | $ 19,985,850 | $ 25,363,670 | $ 31,153,329 | $ 39,972,394 | $ - | $ - | $ - | $ - | $ - | $ - | $ 156,545,342 |

## Public Corporations PayGo Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | A.A.A. | $ 8,111,623 | $ 7,659,275 | $ 7,668,966 | $ 7,712,389 | $ 7,686,608 | $ 8,627,151 | $ - | $ - | $ - | $ - | $ - | $ - | $ 47,466,013 |
| 163 | CORP. FOND. SEG. ESTADO | - | - | - | 3,969,722 | 7,947,643 | 8,494,486 | - | - | - | - | - | - | 20,411,851 |
| 222 | CIA. DE FOMENTO INDUSTRIAL | 739,706 | 695,392 | 1,310,310 | 1,290,443 | 1,281,005 | 1,389,559 | - | - | - | - | - | - | 6,706,415 |
| 341 | ASD. AGROPECUARIO | 1,010,778 | 920,786 | 925,779 | 938,100 | 943,072 | 1,086,936 | - | - | - | - | - | - | 5,825,450 |
| 206 | AUT. PUERTOS | - | - | - | 1,024,114 | 2,043,107 | 2,288,404 | - | - | - | - | - | - | 5,355,625 |
| 207 | SERV. EXT. AGRICOLA | 422,329 | 401,618 | 403,079 | 407,820 | 402,139 | 438,120 | - | - | - | - | - | - | 2,475,106 |
| 207 | AUT. DE TIERRAS | 276,628 | 261,245 | 260,611 | 268,334 | 260,318 | 294,507 | - | - | - | - | - | - | 1,621,643 |
| 214 | A.C.A.A. | - | - | - | - | - | 1,132,870 | - | - | - | - | - | - | 1,132,870 |
| 218 | AEELA | - | - | - | - | - | 767,454 | - | - | - | - | - | - | 767,454 |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | 80,036 | 6,462 | 11,500 | 209,852 | 209,380 | 234,503 | - | - | - | - | - | - | 751,732 |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | 459,908 | - | - | - | - | - | - | 459,908 |
| 166 | OFICINA INSPECTRO COOPERATIVAS | 53,356 | 50,737 | 51,433 | 51,433 | 35,180 | 40,180 | - | - | - | - | - | - | 282,319 |
| 379 | PONCE MUELLE | 23,896 | 21,896 | 21,896 | 21,846 | 21,819 | 28,313 | - | - | - | - | - | - | 139,666 |
| 245 | BCO. DES. ECONÓMICO | - | - | 8,250 | - | 1,408 | 111,095 | - | - | - | - | - | - | 120,753 |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | 26,032 | 26,032 | 28,232 | - | - | - | - | - | - | 80,295 |
| 270 | CORPORACION DE SEGUROS AGRÍCOLAS | - | - | - | - | 10,142 | - | - | - | - | - | - | - | 10,142 |
| 203 | AUT. EDIFICIO PÚBLICOS | - | - | 311 | 200 | - | - | - | - | - | - | - | - | 511 |
| 271 | FID.INST GUARDIA NACIONAL | 200 | - | - | - | - | - | - | - | - | - | - | - | 200 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 205 | A.M.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 208 | AUT. CARRETERAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 211 | ADM. TERRENOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224 | CIA DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO CIENCIAS FORENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 10,718,552 | $ 10,017,412 | $ 10,662,194 | $ 15,920,286 | $ 20,867,852 | $ 25,421,719 | $ - | $ - | $ - | $ - | $ - | $ - | $ 93,607,955 |

**Public Corporations & Municipalities PayGo Debt Summary**
January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 10,718,552 | $ 10,017,412 | $ 10,662,134 | $ 15,920,266 | $ 20,867,652 | $ 25,421,719 | $ - | $ - | $ - | $ - | $ - | $ - | $ 93,607,955 |
| Municipalities | 9,817,521 | 9,546,614 | 9,293,716 | 9,443,384 | 10,285,478 | 14,550,675 | - | - | - | - | - | - | 62,937,388 |
| | $ 20,536,073 | $ 19,564,027 | $ 19,955,850 | $ 25,363,670 | $ 31,153,329 | $ 39,972,394 | $ - | $ - | $ - | $ - | $ - | $ - | $ 156,545,342 |

**Municipalities PayGo Debt**
January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | $ 4,952,240 | $ 4,575,597 | $ 4,520,329 | $ 4,517,797 | $ 4,540,464 | $ 5,376,505 | $ - | $ - | $ - | $ - | $ - | $ - | $ 28,482,932 |
| 315 | MUNICIPIO CAROLINA | 834,174 | 754,068 | 747,076 | 753,966 | 747,581 | 918,994 | - | - | - | - | - | - | 4,755,659 |
| 330 | MUNICIPIO GUAYNABO | 752,041 | 670,483 | 677,567 | 671,397 | 670,777 | 919,391 | - | - | - | - | - | - | 4,261,656 |
| 356 | MUNICIPIO PONCE | 662,072 | 609,024 | 602,049 | 603,039 | 605,401 | 740,267 | - | - | - | - | - | - | 3,822,651 |
| 311 | MUNICIPIO BAYAMÓN | 350,267 | 273,875 | 269,527 | 268,857 | 727,056 | 893,341 | - | - | - | - | - | - | 2,782,922 |
| 348 | MUNICIPIO MAYAGUEZ | 417,538 | 367,407 | 367,931 | 369,976 | 368,201 | 473,000 | - | - | - | - | - | - | 2,364,091 |
| 368 | MUNICIPIO TOA BAJA | 355,662 | 298,746 | 302,500 | 301,472 | 300,155 | 371,259 | - | - | - | - | - | - | 1,929,795 |
| 307 | MUNICIPIO ARECIBO | 323,263 | 283,560 | 283,587 | 283,907 | 290,706 | 370,371 | - | - | - | - | - | - | 1,839,396 |
| 313 | MUNICIPIO CAGUAS | 2,424 | 557,779 | - | - | 520 | 675,309 | - | - | - | - | - | - | 1,236,032 |
| 317 | MUNICIPIO CAYEY | 150,965 | 132,917 | 135,116 | 135,911 | 135,982 | 166,997 | - | - | - | - | - | - | 857,888 |
| 365 | MUNICIPIO SAN SEBASTIAN | 149,161 | 127,292 | 126,840 | 128,391 | 128,887 | 171,018 | - | - | - | - | - | - | 833,589 |
| 362 | MUNICIPIO SAN GERMAN | 120,070 | 106,916 | 105,354 | 106,340 | 104,799 | 134,988 | - | - | - | - | - | - | 678,367 |
| 372 | MUNICIPIO VEGA BAJA | - | 122,196 | 125,379 | 127,949 | 123,568 | 161,835 | - | - | - | - | - | - | 660,927 |
| 312 | MUNICIPIO CABO ROJO | 113,673 | 98,093 | 97,993 | 106,406 | 104,776 | 127,300 | - | - | - | - | - | - | 648,329 |
| 335 | MUNICIPIO ISABELA | 96,132 | 83,433 | 83,032 | 83,532 | 83,432 | 111,739 | - | - | - | - | - | - | 541,299 |
| 310 | MUNICIPIO BARRANQUITAS | 82,767 | 73,255 | 73,205 | 73,721 | 73,295 | 94,124 | - | - | - | - | - | - | 470,367 |
| 314 | MUNICIPIO CAMUY | 79,661 | 72,389 | 70,708 | 71,108 | 70,358 | 95,576 | - | - | - | - | - | - | 459,801 |
| 366 | MUNICIPIO SANTA ISABEL | 78,196 | 68,396 | 68,622 | 80,475 | 75,084 | 88,757 | - | - | - | - | - | - | 459,530 |
| 376 | MUNICIPIO YAUCO | - | - | 103,879 | 107,596 | 99,577 | 127,705 | - | - | - | - | - | - | 438,751 |
| 318 | MUNICIPIO CEIBA | 59,429 | 53,566 | 53,746 | 53,766 | 53,865 | 67,824 | - | - | - | - | - | - | 342,197 |
| 370 | MUNICIPIO LITUADO | - | - | - | 96,123 | 96,447 | 122,926 | - | - | - | - | - | - | 315,496 |
| 342 | MUNICIPIO LAS PIEDRAS | - | 56,404 | 63,738 | 58,284 | 61,113 | 72,306 | - | - | - | - | - | - | 311,975 |
| 333 | MUNICIPIO OJALES | 51,733 | 46,990 | 47,065 | 47,649 | 46,700 | 60,086 | - | - | - | - | - | - | 300,223 |
| 350 | MUNICIPIO MOROVIS | - | - | 81,360 | - | 83,582 | 108,971 | - | - | - | - | - | - | 273,913 |
| 375 | MUNICIPIO YABUCOA | 56,661 | 49,761 | - | 49,961 | 49,961 | 63,761 | - | - | - | - | - | - | 270,103 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | 63,777 | 63,711 | 63,310 | 77,918 | - | - | - | - | - | - | 268,716 |
| 346 | MUNICIPIO MARICAO | 43,700 | 39,300 | 40,150 | 39,650 | 39,650 | 50,050 | - | - | - | - | - | - | 252,502 |
| 320 | MUNICIPIO COROZAL | - | - | 57,053 | 56,553 | 56,553 | 70,353 | - | - | - | - | - | - | 240,510 |
| 354 | MUNICIPIO PATILLAS | - | - | 54,417 | 54,470 | 56,149 | 70,494 | - | - | - | - | - | - | 235,529 |
| 325 | MUNICIPIO DORADO | - | - | - | - | 105,808 | 129,478 | - | - | - | - | - | - | 235,286 |
| 334 | MUNICIPIO HUMACAO | - | - | - | - | - | 205,192 | - | - | - | - | - | - | 205,192 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | 179,570 | - | - | - | - | - | - | 179,570 |
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | 162,503 | - | - | - | - | - | - | 162,503 |
| 339 | MUNICIPIO LAJAS | - | - | - | - | 66,121 | 86,414 | - | - | - | - | - | - | 152,536 |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | 65,359 | 84,717 | - | - | - | - | - | - | 150,076 |
| 378 | MUNICIPIO CANÓVANAS | - | - | - | - | 250 | 149,124 | - | - | - | - | - | - | 149,374 |
| 308 | MUNICIPIO ARROYO | 29,554 | 24,025 | - | 28,091 | 27,633 | 29,903 | - | - | - | - | - | - | 139,236 |
| 338 | MUNICIPIO JUNCOS | - | - | 64,150 | 63,539 | - | - | - | - | - | - | - | - | 127,689 |
| 347 | MUNICIPIO MAUNABO | 49,232 | - | - | - | - | 58,955 | - | - | - | - | - | - | 108,187 |
| 305 | MUNICIPIO AIBONITO | 1,897 | 1,084 | 781 | 20,780 | 34,141 | 46,141 | - | - | - | - | - | - | 104,813 |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | 37,166 | 48,338 | - | - | - | - | - | - | 85,505 |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | 80,571 | - | - | - | - | - | - | 80,571 |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | 77,222 | - | - | - | - | - | - | 77,222 |
| 321 | MUNICIPIO COAMO | - | - | - | - | - | 76,292 | - | - | - | - | - | - | 76,292 |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | 73,171 | - | - | - | - | - | - | 73,171 |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | 71,273 | - | - | - | - | - | - | 71,273 |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | 66,770 | - | - | - | - | - | - | 66,770 |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | 29,234 | 36,734 | - | - | - | - | - | - | 65,969 |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | 28,430 | 36,664 | - | - | - | - | - | - | 65,093 |
| 377 | MUNICIPIO FLORIDA | - | - | - | 18,070 | 18,070 | 28,844 | - | - | - | - | - | - | 64,983 |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | 250 | - | 48,640 | - | - | - | - | - | - | 48,990 |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | 40,580 | - | - | - | - | - | - | 40,580 |
| 327 | MUNICIPIO GUÁNICA | - | - | - | 569 | 13,316 | 14,937 | - | - | - | - | - | - | 28,822 |
| 364 | MUNICIPIO SAN LORENZO | - | - | - | - | - | 18,978 | - | - | - | - | - | - | 18,978 |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 16,552 | - | - | - | - | - | - | 16,552 |
| 322 | MUNICIPIO COMERÍO | 5,019 | - | - | - | 0 | - | - | - | - | - | - | - | 5,019 |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320 | MUNICIPIO CIDRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | MUNICIPIO CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341 | MUNICIPIO LAS MARIAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344 | MUNICIPIO LUQUILLO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351 | MUNICIPIO NAGUABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 359 | MUNICIPIO RÍO GRANDE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 373 | MUNICIPIO VIEQUES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 374 | MUNICIPIO VILLALBA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 9,817,521 | $ 9,546,614 | $ 9,293,716 | $ 9,443,384 | $ 10,285,478 | $ 14,550,675 | $ - | $ - | $ - | $ - | $ - | $ - | $ 62,937,388 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 7,875,430 | $ 8,608,366 | $ 7,823,699 | $ 7,648,467 | $ 7,600,764 | $ 3,987,156 | $  - | $  - | $  - | $  - | $  - | $  - | $ 43,543,877 |
| Municipalities | 3,188,852 | 3,165,017 | 3,069,435 | 3,060,372 | 2,930,701 | 2,892,183 | - | - | - | - | - | - | 18,306,560 |
| | $ 11,064,282 | $ 11,773,383 | $ 10,893,128 | $ 10,708,839 | $ 10,531,465 | $ 6,879,339 | $  - | $  - | $  - | $  - | $  - | $  - | $ 61,850,436 |

## Public Corporations Individual Contribution Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | $ 3,315,326 | $ 3,471,239 | $ 3,322,249 | $ 3,312,764 | $ 3,289,224 | $ 338 | $  - | $  - | $  - | $  - | $  - | $  - | $ 16,711,140 |
| 163 | CORPORACION FONDO DEL SEGURO DEL ESTADO | 1,146,420 | 1,163,320 | 1,155,769 | 1,150,451 | 1,152,121 | 1,127,671 | - | - | - | - | - | - | 6,895,752 |
| 201 | A.A.A. | 774,405 | 1,179,812 | 773,145 | 783,135 | 772,472 | 771,357 | - | - | - | - | - | - | 5,054,326 |
| 115 | ADMINISTRACION SERVICIOS MEDICOS | 377,872 | 375,015 | 373,580 | 371,150 | 369,329 | 357,319 | - | - | - | - | - | - | 2,224,265 |
| 203 | AUTORIDAD EDIFICIOS PUBLICOS | 271,124 | 264,860 | 263,286 | 264,425 | 264,098 | 252,085 | - | - | - | - | - | - | 1,579,877 |
| 208 | AUTORIDAD DE CARRETERAS | 265,021 | 376,633 | 215,287 | 208,022 | 305,779 | - | - | - | - | - | - | - | 1,370,741 |
| 114 | OFICINA DEL CONTRALOR | 149,677 | 149,278 | 140,884 | 140,975 | 149,267 | 149,495 | - | - | - | - | - | - | 895,575 |
| 206 | AUTORIDAD DE PUERTOS | 123,143 | 122,195 | 146,904 | 95,902 | 125,953 | 118,866 | - | - | - | - | - | - | 732,363 |
| 218 | ASOCIACION DE EMPLEADOS DEL ELA | 106,831 | 107,249 | 106,497 | 107,312 | 107,955 | 108,130 | - | - | - | - | - | - | 643,975 |
| 227 | CORP. CENTRO CARDIOVASCULAR DE P.R. | 119,127 | 118,446 | 118,363 | 117,854 | 26,958 | 116,144 | - | - | - | - | - | - | 616,893 |
| 214 | ADM. COMP. POR ACCIDENTE DE AUTOMOVILES | 93,697 | 139,604 | 91,644 | 92,020 | 91,391 | 87,767 | - | - | - | - | - | - | 596,323 |
| 224 | COMPAÑIA DE TURISMO | 96,726 | 92,936 | 92,595 | 93,145 | 93,249 | 92,950 | - | - | - | - | - | - | 561,601 |
| 279 | CENTRO RECAUDACION INGRESOS MUNICIPALES | 93,668 | 93,375 | 92,693 | 93,447 | 93,579 | 94,104 | - | - | - | - | - | - | 560,946 |
| 241 | ADM SERVICIOS Y DESARROLLO AGROPECUARIO | 70,007 | 69,254 | 70,654 | 69,939 | 69,773 | 68,224 | - | - | - | - | - | - | 417,851 |
| 126 | JUNTA CALIDAD AMBIENTAL | 68,676 | 68,469 | 68,410 | 67,851 | 67,817 | 65,948 | - | - | - | - | - | - | 407,179 |
| 222 | COMPAÑIA DE FOMENTO INDUSTRIAL | 68,747 | 66,457 | 66,119 | 66,082 | 65,925 | 67,213 | - | - | - | - | - | - | 400,544 |
| 417 | SALUD CORRECCIONAL | 102,626 | 102,028 | 102,718 | - | - | - | - | - | - | - | - | - | 307,371 |
| 243 | INSTITUTO DE CIENCIAS FORENSES DE P. R. | 48,986 | 48,597 | 47,120 | 46,261 | 46,396 | 46,394 | - | - | - | - | - | - | 283,745 |
| 237 | DEPT. DESARROLLO ECONOMICO Y COMERCIO | 48,727 | 46,163 | 45,376 | 45,578 | 44,931 | 44,321 | - | - | - | - | - | - | 275,095 |
| 296 | JUNTA DE GOBIERNO DEL SERVICIO 9-1-1 | 38,565 | 56,463 | 37,550 | 37,444 | 37,178 | 38,023 | - | - | - | - | - | - | 245,231 |
| 249 | CORP. DE P. R. PARA LA DIFUSION PUBLICA | 35,879 | 35,879 | 35,827 | 35,827 | 35,719 | 35,500 | - | - | - | - | - | - | 214,630 |
| 502 | AUTORIDAD DE TRANSPORTE MARITIMO | 50,989 | 59,477 | 50,888 | 50,412 | - | - | - | - | - | - | - | - | 211,765 |
| 510 | AUT. ASESORIA FINAN. Y AGENCIA FISCAL PR | 34,812 | 33,490 | 33,227 | 33,447 | 35,392 | 36,254 | - | - | - | - | - | - | 206,622 |
| 511 | AUT. FINANCIAMIENTO VIVIENDA (AFV) | 43,958 | 39,521 | 39,767 | 40,952 | 41,180 | - | - | - | - | - | - | - | 205,378 |
| 242 | OFICINA ETICA GUBERNAMENTAL | 33,036 | 32,780 | 33,019 | 32,710 | 32,872 | 32,310 | - | - | - | - | - | - | 196,728 |
| 219 | BANCO GUBERNAMENTAL DE FOMENTO | 31,722 | 30,496 | 30,034 | 30,409 | 29,300 | 29,181 | - | - | - | - | - | - | 181,142 |
| 245 | BANCO DESARROLLO ECONOMICO | 29,625 | 30,673 | 30,673 | 30,886 | 29,763 | 29,002 | - | - | - | - | - | - | 180,622 |
| 207 | AUTORIDAD DE TIERRAS DE PR | 30,483 | 30,352 | 30,352 | 30,149 | 30,232 | 28,838 | - | - | - | - | - | - | 180,405 |
| 228 | CORP. SUP. Y SEGURO COOP. (COSSEC) | 29,078 | 28,939 | 30,138 | 30,289 | 30,372 | 30,333 | - | - | - | - | - | - | 179,149 |
| 221 | COMPAÑIA PARA EL COMERCIO Y EXPORTACION | 28,661 | 28,027 | 27,610 | 28,148 | 29,106 | 28,920 | - | - | - | - | - | - | 170,471 |
| 211 | ADMINISTRACION DE TERRENOS | 19,493 | 19,493 | 19,493 | 19,493 | 19,493 | 19,493 | - | - | - | - | - | - | 116,957 |
| 292 | ADMINISTRACION SEGUROS DE SALUD | 17,327 | 17,345 | 17,304 | 17,201 | 17,398 | 17,373 | - | - | - | - | - | - | 104,029 |
| 295 | CORP. CONSERVATORIO DE MUSICA PR | 16,446 | 16,322 | 16,435 | 16,178 | 16,178 | 16,017 | - | - | - | - | - | - | 97,576 |
| 123 | COMISION SEGURIDAD EN EL TRANSITO | 9,840 | 9,702 | 9,877 | 9,877 | 9,790 | 9,203 | - | - | - | - | - | - | 58,288 |
| 272 | ESCUELAS ARTES PLASTICAS | 9,388 | 9,450 | 9,450 | 9,667 | 9,977 | 10,020 | - | - | - | - | - | - | 57,853 |
| 210 | AUTORIDAD DE DESPERDICIOS SOLIDOS | 8,795 | 8,554 | 8,513 | 8,513 | 8,513 | 8,226 | - | - | - | - | - | - | 51,119 |
| 293 | CONSEJO DE EDUCACION DE PR | 8,043 | 8,043 | 7,932 | 8,221 | 7,644 | 7,348 | - | - | - | - | - | - | 47,230 |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | 6,985 | 10,432 | 7,278 | 7,328 | 7,233 | 7,296 | - | - | - | - | - | - | 46,553 |
| 270 | CORPORACION DE SEGUROS AGRICOLAS | 7,999 | 7,999 | 7,536 | 7,489 | 7,489 | 7,489 | - | - | - | - | - | - | 45,999 |
| 103 | CAMARA DE REPRESENTANTE | 6,323 | 6,408 | 6,940 | 7,131 | 6,673 | 6,690 | - | - | - | - | - | - | 40,164 |
| 250 | PANEL FISCAL INDEPENDIENTE | 6,742 | 6,195 | 6,187 | 6,112 | 6,123 | 6,123 | - | - | - | - | - | - | 37,482 |
| 217 | CORPORACION DE LAS ARTES MUSICALES | 6,702 | 5,942 | 5,726 | 5,412 | 5,412 | 4,752 | - | - | - | - | - | - | 33,946 |
| 212 | CORP. CENTRO DE BELLAS ARTES | 9,606 | 9,606 | 9,606 | - | - | - | - | - | - | - | - | - | 28,819 |
| 379 | PONCE MUELLE | 4,119 | 2,576 | 3,332 | 3,295 | 3,812 | 3,812 | - | - | - | - | - | - | 20,946 |
| 101 | SENADO DE PUERTO RICO | 2,643 | 2,343 | 2,956 | 3,620 | 3,375 | 2,603 | - | - | - | - | - | - | 17,539 |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | 1,215 | - | - | - | - | - | - | 7,291 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 1,460 | 1,078 | 1,078 | 968 | 859 | 859 | - | - | - | - | - | - | 6,302 |
| 271 | FIDEICOMISO GUARDIA NACIONAL | 1,090 | 1,090 | 1,025 | 1,025 | 1,025 | 1,025 | - | - | - | - | - | - | 6,281 |
| 509 | AUTORIDAD DE TRANSPORTE INTEGRADO | 2,269 | 2,014 | - | - | - | - | - | - | - | - | - | - | 4,283 |
| 235 | AUT. CONSERVACION Y DES. CULEBRA | 548 | 548 | 548 | 548 | 548 | - | - | - | - | - | - | - | 2,741 |
| 506 | METROPISTAS | 390 | 390 | 390 | 390 | 390 | 450 | - | - | - | - | - | - | 2,402 |
| 236 | SERVICIO DE EXTENSION AGRICOLA | 396 | 396 | 396 | 396 | 396 | 396 | - | - | - | - | - | - | 2,375 |
| 205 | AUTORIDAD METROPOLITANA DE AUTOBUSES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 7,875,430 | $ 8,608,366 | $ 7,823,699 | $ 7,648,467 | $ 7,600,764 | $ 3,987,156 | | | | | | | $ 43,543,877 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 7,875,430 | $ 8,608,366 | $ 7,823,630 | $ 7,646,467 | $ 7,600,764 | $ 3,987,156 | $  - | $  - | $  - | $  - | $  - | $  - | $ 43,543,077 |
| Municipalities | 3,188,852 | 3,165,017 | 3,069,435 | 3,060,372 | 2,990,701 | 2,892,183 | | | | | | | 18,306,560 |
| | $ 11,064,282 | $ 11,773,383 | $ 10,893,128 | $ 10,708,899 | $ 10,531,465 | $ 6,879,339 | $  - | $  - | $  - | $  - | $  - | $  - | $ 61,850,436 |

## Municipalities Individual Contribution Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | MUNICIPIO SAN JUAN | 834,151 | 831,900 | 825,726 | 821,691 | 821,367 | 820,415 | - | - | - | - | - | - | 4,955,146 |
| 330 | MUNICIPIO GUAYNABO | 205,767 | 204,652 | 204,382 | 204,020 | 204,391 | 203,076 | - | - | - | - | - | - | 1,226,489 |
| 315 | MUNICIPIO CAROLINA | 171,485 | 168,647 | 170,639 | 168,535 | 168,217 | 167,306 | - | - | - | - | - | - | 1,014,826 |
| 313 | MUNICIPIO CAGUAS | 155,362 | 153,538 | 152,851 | 151,603 | 151,330 | 151,233 | - | - | - | - | - | - | 915,971 |
| 334 | MUNICIPIO HUMACAO | 71,218 | 71,196 | 70,624 | 70,240 | 69,914 | 69,533 | - | - | - | - | - | - | 422,725 |
| 311 | MUNICIPIO BAYAMÓN | 69,794 | 69,044 | 68,644 | 68,337 | 69,304 | 68,814 | - | - | - | - | - | - | 414,937 |
| 316 | MUNICIPIO CATAÑO | 66,801 | 67,095 | 66,994 | 66,320 | 66,453 | 66,400 | - | - | - | - | - | - | 400,061 |
| 345 | MUNICIPIO DE MANATÍ | 58,660 | 58,489 | 58,636 | 58,991 | 58,816 | 58,654 | - | - | - | - | - | - | 352,347 |
| 368 | MUNICIPIO TOA BAJA | 57,232 | 57,373 | 57,658 | 57,368 | 58,040 | 57,307 | - | - | - | - | - | - | 344,979 |
| 309 | MUNICIPIO BARCELONETA | 52,002 | 52,651 | 52,796 | 52,390 | 52,070 | 51,571 | - | - | - | - | - | - | 313,480 |
| 332 | MUNICIPIO HATILLO | 49,944 | 50,302 | 50,184 | 50,003 | 49,006 | 49,767 | - | - | - | - | - | - | 300,006 |
| 307 | MUNICIPIO ARECIBO | 66,647 | 66,001 | 66,000 | 66,399 | | | - | - | - | - | - | - | 265,647 |
| 369 | MUNICIPIO TRUJILLO ALTO | 42,548 | 43,079 | 42,392 | 41,841 | 41,988 | 53,363 | - | - | - | - | - | - | 265,212 |
| 325 | MUNICIPIO DORADO | 43,222 | 43,324 | 42,912 | 42,507 | 42,052 | 41,677 | - | - | - | - | - | - | 255,694 |
| 303 | MUNICIPIO AGUADILLA | 39,792 | 50,948 | 38,688 | 38,186 | 37,900 | 37,359 | - | - | - | - | - | - | 250,873 |
| 328 | MUNICIPIO GUAYAMA | 41,304 | 41,109 | 40,725 | 40,278 | 39,815 | 39,575 | - | - | - | - | - | - | 242,806 |
| 348 | MUNICIPIO MAYAGUEZ | 39,391 | 39,119 | 38,688 | 39,505 | 39,044 | 41,982 | - | - | - | - | - | - | 237,928 |
| 378 | MUNICIPIO CANÓVANAS | 38,537 | 38,602 | 38,762 | 38,446 | 38,275 | 38,809 | - | - | - | - | - | - | 231,831 |
| 312 | MUNICIPIO CABO ROJO | 32,461 | 32,063 | 31,161 | 31,559 | 46,404 | 31,243 | - | - | - | - | - | - | 204,971 |
| 302 | MUNICIPIO AGUADA | 34,420 | 33,890 | 34,131 | 34,170 | 33,978 | 33,608 | - | - | - | - | - | - | 204,197 |
| 349 | MUNICIPIO MOCA | 32,502 | 32,107 | 32,095 | 31,948 | 31,220 | 31,295 | - | - | - | - | - | - | 191,066 |
| 372 | MUNICIPIO VEGA BAJA | 31,469 | 32,183 | 31,804 | 31,713 | 31,433 | 31,356 | - | - | - | - | - | - | 189,959 |
| 320 | MUNICIPIO ODRA | 32,415 | 30,987 | 29,677 | 28,897 | 28,837 | 28,837 | - | - | - | - | - | - | 179,651 |
| 362 | MUNICIPIO SAN GERMÁN | 29,110 | 28,995 | 29,236 | 29,040 | 28,894 | 28,738 | - | - | - | - | - | - | 174,416 |
| 356 | MUNICIPIO PONCE | 39,448 | 32,100 | 43,636 | 52,814 | 4,539 | | - | - | - | - | - | - | 172,536 |
| 367 | MUNICIPIO TOA ALTA | 22,923 | 23,431 | 24,975 | 23,614 | 23,297 | 24,410 | - | - | - | - | - | - | 142,549 |
| 371 | MUNICIPIO VEGA ALTA | 23,573 | 23,627 | 23,411 | 23,828 | 23,501 | 23,615 | - | - | - | - | - | - | 141,756 |
| 331 | MUNICIPIO GURABO | 22,817 | 22,688 | 22,384 | 22,445 | 22,608 | 22,863 | - | - | - | - | - | - | 135,805 |
| 339 | MUNICIPIO LAJAS | 22,523 | 22,353 | 22,369 | 22,579 | 22,558 | 22,491 | - | - | - | - | - | - | 134,873 |
| 335 | MUNICIPIO ISABELA | 22,191 | 22,575 | 22,778 | 22,360 | 22,402 | 22,301 | - | - | - | - | - | - | 134,607 |
| 333 | MUNICIPIO HORMIGUEROS | 22,601 | 22,601 | 22,469 | 22,186 | 22,134 | 22,074 | - | - | - | - | - | - | 134,064 |
| 342 | MUNICIPIO LAS PIEDRAS | 22,296 | 22,397 | 22,294 | 22,409 | 22,125 | 22,073 | - | - | - | - | - | - | 133,594 |
| 355 | MUNICIPIO PEÑUELAS | 21,258 | 21,771 | 21,827 | 22,044 | 22,505 | 22,935 | - | - | - | - | - | - | 132,340 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 7,675,430 | $ 8,608,366 | $ 7,823,630 | $ 7,646,467 | $ 7,600,764 | $ 3,987,156 | $ - | $ - | $ - | $ - | $ - | $ - | $ 43,543,077 |
| Municipalities | 3,188,852 | 3,165,017 | 3,069,435 | 3,060,372 | 2,990,701 | 2,892,183 | | | | | | | 18,306,560 |
| | $ 11,064,282 | $ 11,773,383 | $ 10,893,128 | $ 10,708,839 | $ 10,531,465 | $ 6,879,339 | $ - | $ - | $ - | $ - | $ - | $ - | $ 61,850,436 |

## Municipalities Individual Contribution Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | MUNICIPIO CAYEY | 22,072 | 22,076 | 21,774 | 21,793 | 21,592 | 21,514 | | | | | | | 130,821 |
| 337 | MUNICIPIO JUANA DIAZ | 21,620 | 21,530 | 21,590 | 21,840 | 21,661 | 21,554 | | | | | | | 129,798 |
| 326 | MUNICIPIO FAJARDO | 21,592 | 21,603 | 21,631 | 21,676 | 21,478 | 21,599 | | | | | | | 129,579 |
| 339 | MUNICIPIO JUNCOS | 19,932 | 20,293 | 20,255 | 20,049 | 19,671 | 19,952 | | | | | | | 120,052 |
| 361 | MUNICIPIO SALINAS | 19,924 | 20,040 | 19,863 | 19,817 | 19,714 | 19,601 | | | | | | | 118,959 |
| 340 | MUNICIPIO LARES | 20,293 | 19,982 | 19,800 | 19,712 | 19,663 | 19,500 | | | | | | | 118,950 |
| 358 | MUNICIPIO RINCON | 19,996 | 19,840 | 19,577 | 19,380 | 19,389 | 19,364 | | | | | | | 117,545 |
| 343 | MUNICIPIO LOIZA | 19,597 | 19,861 | 19,062 | 19,269 | 19,320 | 18,976 | | | | | | | 115,985 |
| 305 | MUNICIPIO AIBONITO | 18,883 | 19,022 | 19,017 | 18,921 | 18,896 | 18,922 | | | | | | | 113,662 |
| 314 | MUNICIPIO CAMUY | 18,943 | 18,675 | 18,678 | 18,738 | 18,574 | 18,575 | | | | | | | 112,383 |
| 321 | MUNICIPIO COAMO | 15,306 | 20,768 | 18,017 | 17,024 | 17,812 | 17,669 | | | | | | | 107,496 |
| 318 | MUNICIPIO CEIBA | 20,643 | 20,855 | 20,749 | 20,392 | 20,320 | | | | | | | | 102,959 |
| 377 | MUNICIPIO FLORIDA | 16,750 | 17,704 | 17,711 | 16,639 | 16,548 | 16,630 | | | | | | | 101,981 |
| 323 | MUNICIPIO COROZAL | 16,897 | 16,997 | 16,728 | 16,640 | 16,448 | 16,208 | | | | | | | 101,917 |
| 357 | MUNICIPIO QUEBRADILLAS | 16,658 | 16,869 | 16,652 | 16,841 | 16,690 | 16,560 | | | | | | | 100,459 |
| 310 | MUNICIPIO BARRANQUITAS | 16,193 | 16,431 | 16,435 | 16,405 | 16,407 | 16,400 | | | | | | | 96,411 |
| 365 | MUNICIPIO SAN SEBASTIAN | 16,656 | 16,240 | 16,208 | 16,195 | 16,222 | 16,092 | | | | | | | 97,613 |
| 364 | MUNICIPIO SAN LORENZO | 17,319 | 15,729 | 15,475 | 14,966 | 14,690 | 16,576 | | | | | | | 94,755 |
| 370 | MUNICIPIO UTUADO | 18,669 | 18,629 | - | 18,420 | 18,041 | 18,195 | | | | | | | 91,954 |
| 344 | MUNICIPIO LUQUILLO | 14,656 | 14,417 | 14,850 | 14,988 | 14,778 | 14,722 | | | | | | | 88,412 |
| 351 | MUNICIPIO NAGUABO | 17,399 | 17,506 | 17,540 | - | 17,583 | 17,579 | | | | | | | 87,606 |
| 329 | MUNICIPIO GUAYANILLA | 14,514 | 14,371 | 14,305 | 15,056 | 14,540 | 14,326 | | | | | | | 87,114 |
| 322 | MUNICIPIO COMERÍO | 13,353 | 13,267 | 13,280 | 13,296 | 13,313 | 13,304 | | | | | | | 79,813 |
| 347 | MUNICIPIO MAUNABO | 16,309 | 14,937 | 14,698 | 15,005 | 14,811 | | | | | | | | 75,959 |
| 375 | MUNICIPIO YABUCOA | 20,675 | 20,051 | 20,399 | 14,026 | - | | | | | | | | 75,151 |
| 341 | MUNICIPIO LAS MARIAS | 12,287 | 12,146 | 12,285 | 12,353 | 12,431 | 12,192 | | | | | | | 73,695 |
| 376 | MUNICIPIO YAUCO | 34,020 | 33,741 | | | | | | | | | | | 67,761 |
| 360 | MUNICIPIO SABANA GRANDE | 16,709 | 16,671 | 16,460 | 16,460 | | | | | | | | | 66,300 |
| 366 | MUNICIPIO SANTA ISABEL | 11,102 | 10,999 | 10,892 | 10,998 | 10,896 | 10,896 | | | | | | | 65,763 |
| 304 | MUNICIPIO AGUAS BUENAS | 10,093 | 10,102 | 10,127 | 9,871 | 14,524 | 9,583 | | | | | | | 64,299 |
| 306 | MUNICIPIO AÑASCO | 10,838 | 10,732 | 10,814 | 10,682 | 10,613 | 10,477 | | | | | | | 64,155 |
| 353 | MUNICIPIO OROCOVIS | 9,417 | 9,416 | 9,452 | 9,452 | 9,452 | 9,415 | | | | | | | 56,604 |
| 336 | MUNICIPIO AYLILA | 7,770 | 7,749 | 7,925 | 7,925 | 7,922 | 7,805 | | | | | | | 46,695 |
| 324 | MUNICIPIO CULEBRA | 7,934 | 7,726 | 7,707 | 7,711 | 7,937 | 7,777 | | | | | | | 46,792 |
| 301 | MUNICIPIO ADJUNTAS | $ 7,670 | $ 7,753 | $ 7,702 | $ 7,641 | $ 7,572 | $ 7,450 | $ - | $ - | $ - | $ - | $ - | $ - | 45,787 |
| 354 | MUNICIPIO PATILLAS | 21,593 | 21,213 | - | | | | | | | | | | 42,806 |
| 359 | MUNICIPIO RIO GRANDE | 29,266 | - | | | | | | | | | | | 29,266 |
| 308 | MUNICIPIO ARROYO | - | | | | | | | | | | | | - |
| 319 | MUNICIPIO CIALES | - | | | | | | | | | | | | - |
| 327 | MUNICIPIO GUÁNICA | - | | | | | | | | | | | | - |
| 346 | MUNICIPIO MARICAO | - | | | | | | | | | | | | - |
| 373 | MUNICIPIO VIEQUES | - | | | | | | | | | | | | - |
| 374 | MUNICIPIO VILLALBA | - | | | | | | | | | | | | - |
| | | $ 3,188,852 | $ 3,165,017 | 3,069,435 | $ 3,060,372 | 2,930,701 | $ 2,892,183 | | | | | | | $ 12,080,094 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 133,421 | $ 131,605 | $ 194,742 | $ 236,844 | $ 287,415 | $ 385,232 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,309,259 |
| Municipalities | 267,309 | 306,120 | 402,089 | 424,709 | 532,036 | 632,308 | | | | | | | 2,564,570 |
| | $ 400,730 | $ 437,726 | $ 536,830 | $ 661,553 | $ 819,451 | $ 1,017,540 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,873,829 |

## Public Corporations Individual Contribution Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | A.M.A. | $ 133,421 | $ 131,605 | $ 132,727 | $ 132,112 | $ 132,074 | $ 132,047 | $ - | $ - | $ - | $ - | $ - | $ - | $ 793,987 |
| 417 | SALUD CORRECCIONAL | - | - | - | 102,717.68 | 102,717.68 | - | - | - | - | - | - | - | 205,435 |
| 208 | AUT. CARRETERAS | - | - | - | - | - | 203,029.34 | - | - | - | - | - | - | 203,029 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | 50,609.07 | 48,141.78 | - | - | - | - | - | - | 98,751 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | 2,014.14 | 2,014.14 | 2,014.14 | 2,014.14 | - | - | - | - | - | - | 8,057 |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 103 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 114 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 126 | JUNTA CALIDAD AMBIENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | POLICÍA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 163 | CORP. FOND. SEG. ESTADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 201 | A.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203 | AUT. EDIFICIO PÚBLICOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 206 | AUT. PUERTOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 211 | ADM TERRENOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214 | A.C.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 218 | AEELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222 | CIA. DE FOMENTO INDUSTRIAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224 | CIA DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 228 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 235 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241 | ASD. AGROPECUARIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO MEDICINA FORENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245 | BCO. DES. ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 271 | FID.INST. GUARDIA NACIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 279 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTÍN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379 | PONCE MUELLE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASESORÍA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 133,421 | $ 131,605 | $ 194,742 | $ 236,844 | $ 287,415 | | | | | | | | $ 1,309,259 |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 131,421 | $ 131,605 | $ 134,742 | $ 236,844 | $ 287,415 | $ 385,232 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,303,259 |
| Municipalities | 267,309 | 306,120 | 402,089 | 424,709 | 532,036 | 632,308 | - | - | - | - | - | - | 2,564,570 |
| | $ 400,730 | $ 437,726 | $ 536,830 | $ 661,553 | $ 819,451 | $ 1,017,540 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,873,829 |

## Municipalities Individual Contribution Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | MUNICIPIO PONCE | $ 165,650 | $ 168,369 | $ 170,177 | $ 171,272 | $ 205,903 | $ 210,012 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,091,283 |
| 307 | MUNICIPIO ARECIBO | - | - | - | - | 99,632 | 66,030 | - | - | - | - | - | - | 165,662 |
| 373 | MUNICIPIO VIEQUES | 23,360 | 28,141 | 28,342 | 27,954 | 27,708 | 27,318 | - | - | - | - | - | - | 162,822 |
| 359 | MUNICIPIO RÍO GRANDE | 2,597 | 31,992 | 31,816 | 31,905 | 31,932 | 31,907 | - | - | - | - | - | - | 162,149 |
| 376 | MUNICIPIO YAUCO | - | 644 | 34,523 | 34,588 | 34,347 | 34,455 | - | - | - | - | - | - | 138,556 |
| 308 | MUNICIPIO ARROYO | 20,340 | 20,228 | 20,060 | 20,020 | 20,020 | 19,967 | - | - | - | - | - | - | 120,635 |
| 374 | MUNICIPIO VILLALBA | 19,645 | 19,645 | 19,645 | 19,645 | 19,645 | 19,645 | - | - | - | - | - | - | 117,973 |
| 319 | MUNICIPIO CIALES | 16,034 | 16,066 | 16,043 | 16,057 | 15,787 | 15,787 | - | - | - | - | - | - | 95,774 |
| 354 | MUNICIPIO PATILLAS | - | - | 20,428 | 20,337 | 20,400 | 20,714 | - | - | - | - | - | - | 81,878 |
| 375 | MUNICIPIO YABUCOA | - | 1,548 | 20,675 | 6,373 | 20,399 | 20,399 | - | - | - | - | - | - | 69,389 |
| 327 | MUNICIPIO GUÁNICA | 11,117 | 10,890 | 10,884 | 10,751 | 10,868 | 11,025 | - | - | - | - | - | - | 65,526 |
| 318 | MUNICIPIO CEIBA | - | - | 20,749 | 20,392 | - | 20,119 | - | - | - | - | - | - | 61,260 |
| 369 | MUNICIPIO TRUJILLO ALTO | - | - | - | - | - | 53,363 | - | - | - | - | - | - | 53,363 |
| 346 | MUNICIPIO MARICAO | 8,564 | 8,613 | 8,747 | 8,827 | 8,850 | 8,835 | - | - | - | - | - | - | 52,436 |
| 351 | MUNICIPIO NAGUABO | - | - | - | 17,319 | - | 17,579 | - | - | - | - | - | - | 34,899 |
| 360 | MUNICIPIO SABANA GRANDE | - | - | - | - | 16,447 | 16,543 | - | - | - | - | - | - | 32,990 |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | 21,358 | - | - | - | - | - | - | 21,358 |
| 343 | MUNICIPIO LOÍZA | - | - | - | 19,268 | - | - | - | - | - | - | - | - | 19,268 |
| 347 | MUNICIPIO MAUNABO | - | - | - | - | - | 14,847 | - | - | - | - | - | - | 14,847 |
| 350 | MUNICIPIO MOROVIS | - | - | - | - | - | 2,403 | - | - | - | - | - | - | 2,403 |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 306 | MUNICIPIO AÑASCO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 309 | MUNICIPIO BARCELONETA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310 | MUNICIPIO BARRANQUITAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311 | MUNICIPIO BAYAMÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 312 | MUNICIPIO CABO ROJO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 313 | MUNICIPIO CAGUAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 314 | MUNICIPIO CAMUY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 315 | MUNICIPIO CAROLINA | - | - | - | - | - | - | - | - | - | - | - | - | - |

## Public Corporations & Municipalities Individual Contribution Debt Summary
### January 31, 2019

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | $ 133,421 | $ 131,605 | $ 134,742 | $ 236,844 | $ 287,415 | $ 385,232 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,309,259 |
| Municipalities | 267,309 | 306,120 | 402,089 | 424,709 | 532,036 | 632,308 | - | - | - | - | - | - | 2,564,570 |
| | $ 400,730 | $ 437,726 | $ 536,830 | $ 661,553 | $ 819,451 | $ 1,017,540 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,873,829 |

### Municipalities Individual Contribution Debt
### January 31, 2019

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | MUNICIPIO CATAÑO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 317 | MUNICIPIO CAYEY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 320 | MUNICIPIO CIDRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 321 | MUNICIPIO COAMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322 | MUNICIPIO COMERÍO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323 | MUNICIPIO COROZAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | MUNICIPIO CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325 | MUNICIPIO DORADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326 | MUNICIPIO FAJARDO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 328 | MUNICIPIO GUAYAMA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329 | MUNICIPIO GUAYANILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 330 | MUNICIPIO GUAYNABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331 | MUNICIPIO GURABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 334 | MUNICIPIO HUMACAO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337 | MUNICIPIO JUANA DÍAZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339 | MUNICIPIO LAJAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 341 | MUNICIPIO LAS MARIAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342 | MUNICIPIO LAS PIEDRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344 | MUNICIPIO LUQUILLO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 348 | MUNICIPIO MAYAGÜEZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 362 | MUNICIPIO SAN GERMAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 363 | MUNICIPIO SAN JUAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 364 | MUNICIPIO SAN LORENZO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 366 | MUNICIPIO SANTA ISABEL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 367 | MUNICIPIO TOA ALTA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 368 | MUNICIPIO TOA BAJA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 370 | MUNICIPIO UTUADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VEGA BAJA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 377 | MUNICIPIO FLORIDA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 378 | MUNICIPIO CANOVANAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | $ 267,309 | $ 306,120 | $ 402,089 | $ 424,709 | $ 532,036 | | | | | | | | $ 2,564,570 |

ERS_LS0000712

### Central Goverment Individual Contributions Collections
January 31, 2019

| July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 8,914,259 | $ 8,786,713 | $ 8,726,052 | $ 8,670,200 | $ 8,678,975 | $ 8,555,930 | $ - | $ - | $ - | $ - | $ - | $ - | $ 52,332,128 |

### Central Government PayGo
January 31, 2019

| July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 125,201,234 | $ 115,209,268 | $ 115,123,976 | $ 115,514,739 | $ 115,308,354 | $ 136,141,895 | $ - | $ - | $ - | $ - | $ - | $ - | $ 722,499,465 |

| Judiciary Individual Contributions Collections | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January 31, 1931 | | | | | | | | | | | | |
| July | August | September | October | November | December | January | February | March | April | May | June | Total |
| $ 230,132 | $ 229,789 | $ 229,692 | $ 228,401 | $ 226,229 | $ 231,844 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,376,087 |

| Judiciary PayGo | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| January 31, 2019 | | | | | | | | | | | | |
| July | August | September | October | November | December | January | February | March | April | May | June | Total |
| $ 2,296,478 | $ 2,202,362 | $ 2,161,898 | $ 2,148,621 | $ 2,156,977 | $ 2,405,234 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,371,569 |

ERS_LS0000714

## Teachers Individual Contributions Collections
### January 31, 2019

| July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 399,757 | $ 98,743 | $ 494,756 | $ 520,641 | $ 548,706 | $ 534,772 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,597,376 |

## Teachers PayGo
### January 31, 2019

| July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 70,604,997 | $ 66,247,744 | $ 67,000,821 | $ 67,125,097 | $ 67,448,272 | $ 75,526,327 | $ - | $ - | $ - | $ - | $ - | $ - | $ 413,953,258 |

ERS_LS0000715