# EXHIBIT 56

EXHIBIT NUMBER 19

ERS_LS0000745

Confidential

## Requirement 6

**FAFAA** Puerto Rico Fiscal Agency and Financial Advisory Authority

**PayGo**

*PayGo and Individual Contribution Debt by Entity*

*June 30, 2018*

ERS_LS0000746

## Disclaimer

- The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the Government of Puerto Rico (the "Government"), and each of their respective officers, directors, employees, agents, attorneys, advisors, members, partners or affiliates (collectively, with AAFAF and the Government the "Parties") make no representation or warranty, express or implied, to any third party with respect to the information contained herein and all Parties expressly disclaim any such representations or warranties.

- The Parties do not owe or accept any duty or responsibility to any reader or recipient of this presentation, whether in contract or tort, and shall not be liable for or in respect of any loss, damage (including without limitation consequential damages or lost profits) or expense of whatsoever nature of such third party that may be caused by, or alleged to be caused by, the use of this presentation or that is otherwise consequent upon the gaining of access to this document by such third party.

- This document does not constitute an audit conducted in accordance with generally accepted auditing standards, an examination of internal controls or other attestation or review services in accordance with standards established by the American Institute of Certified Public Accountants or any other organization. Accordingly, the Parties do not express an opinion or any other form of assurance on the financial statements or any financial or other information or the internal controls of the Government and the information contained herein.

- Any statements and assumptions contained in this document, whether forward-looking or historical, are not guarantees of future performance and involve certain risks, uncertainties, estimates and other assumptions made in this document. The economic and financial condition of the Government and its instrumentalities is affected by various financial, social, economic, environmental and political factors. These factors can be very complex, may vary from one fiscal year to the next and are frequently the result of actions taken or not taken, not only by the Government and its agencies and instrumentalities, but also by entities such as the government of the United States. Because of the uncertainty and unpredictability of these factors, their impact cannot be included in the assumptions contained in this document. Future events and actual results may differ materially from any estimates, projections, or statements contained herein. Nothing in this document should be considered as an express or implied commitment to do or to take, or to refrain from taking, any action by AAFAF, the Government, or any government instrumentality in the Government or an admission of any fact or future event. Nothing in this document shall be considered a solicitation, recommendation or advice to any person to participate, pursue or support a particular course of action or transaction, to purchase or sell any security, or to make any investment decision.

- This document does not constitute an audit of compliance with any federal law, rule or regulation.

- By receiving this document, the recipient shall be deemed to have acknowledged and agreed to the terms of these limitations.

- This document may contain capitalized terms that are not defined herein, or may contain terms that are discussed in other documents or that are commonly understood. You should make no assumptions about the meaning of capitalized terms that are not defined, and you should consult with advisors of AAFAF should clarification be required.

- Post Hurricane Maria has affected systems, communications or management availability due to prioritization of recovery and reconstruction activities in some component

- This is affecting timing, reliability and, therefore, integrity of information and data.

- Continuous efforts are being made to enhance data integrity progressively.

Confidential

ERS_LS0000747

## Summary of PayGo Invoices, Individual Contributions, Collections and Debt Balances*

### FY17-18

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PayGo Invoices** | | | | | | | | | | | | | |
| Central Government | 94,899,333 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 102,237,543 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 1,070,328,678 |
| Public Corporations | 34,666,402 | 32,973,097 | 31,876,981 | 32,209,754 | 32,209,754 | 35,113,350 | 32,314,418 | 32,121,100 | 32,147,988 | 32,147,988 | 32,147,988 | 32,147,890 | 392,142,860 |
| Municipalities | 14,035,639 | 13,155,136 | 13,155,127 | 13,155,120 | 13,155,120 | 14,877,596 | 13,155,559 | 13,155,128 | 13,155,559 | 13,155,123 | 13,155,113 | 13,155,156 | 160,594,504 |
| Judiciary Retirees | 2,235,147 | 2,247,308 | 2,153,499 | 2,158,845 | 2,432,864 | 2,150,865 | 2,168,203 | 2,184,340 | 2,184,340 | 2,184,349 | 2,107,943 | 2,120,666 | 26,318,410 |
| Teacher Retirees | 68,865,309 | 64,931,486 | 65,620,315 | 65,568,365 | 74,481,230 | 66,590,730 | 67,035,528 | 66,617,549 | 67,205,749 | 66,935,141 | 66,485,206 | 66,685,306 | 806,906,950 |
| **Total** | 214,672,818 | 200,541,338 | 200,100,016 | 200,415,193 | 209,619,769 | 221,066,983 | 201,993,318 | 201,553,517 | 201,396,413 | 201,596,533 | 201,907,903 | 2,297,095,983 |
| **PayGo Collections** | | | | | | | | | | | | | |
| Central Government | 94,899,331 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 102,237,543 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 87,319,261 | 1,070,328,678 |
| Public Corporations | 29,343,538 | 27,482,366 | 26,837,648 | 25,665,942 | 18,716,601 | 18,230,167 | 18,230,167 | 17,399,910 | 16,788,355 | 16,786,355 | 16,154,258 | 16,515,937 | 247,966,656 |
| Municipalities | 7,304,965 | 5,885,712 | 5,646,534 | 5,344,205 | 5,144,335 | 6,051,823 | 4,365,375 | 4,071,452 | 3,920,433 | 3,569,888 | 3,368,391 | 1,668,499 | 56,544,099 |
| Judiciary Retirees | 2,235,147 | 2,147,708 | 2,153,499 | 2,158,845 | 2,430,464 | 2,150,065 | 2,168,203 | 2,184,340 | 2,184,340 | 2,184,499 | 2,167,943 | 2,120,666 | 26,318,410 |
| Teacher Retirees | 68,865,309 | 64,931,486 | 65,620,315 | 65,568,365 | 74,481,230 | 66,590,730 | 67,035,528 | 66,617,549 | 67,205,749 | 66,935,141 | 66,685,306 | 806,906,950 |
| **Total** | 202,618,209 | 188,025,971 | 187,216,408 | 186,056,653 | 188,091,680 | 196,576,993 | 179,029,723 | 177,594,261 | 177,598,246 | 176,435,344 | 175,652,406 | 173,250,400 | 2,207,995,683 |
| **PayGo Debt** | | | | | | | | | | | | | |
| Central Government | 5,322,863 | 5,491,858 | 5,235,534 | 6,563,012 | 13,513,153 | 15,863,118 | 14,094,251 | 14,921,381 | 15,363,465 | 15,362,757 | 15,994,985 | 16,537,455 | 144,234,404 |
| Public Corporations | 6,930,734 | 6,771,414 | 7,692,595 | 7,394,442 | 8,014,596 | 8,825,772 | 8,876,556 | 9,117,676 | 9,338,785 | 9,589,225 | 9,790,722 | 11,495,646 | 104,340,414 |
| Municipalities | | | | | | | | | | | | | |
| Judiciary Retirees | | | | | | | | | | | | | |
| Teacher Retirees | | | | | | | | | | | | | |
| **Total** | 12,253,597 | 12,263,251 | 12,931,129 | 14,358,335 | 21,526,099 | 24,686,990 | 22,969,807 | 24,038,067 | 24,602,170 | 24,951,982 | 25,785,607 | 28,033,100 | 248,194,818 |
| **Individual Contribution Collections** | | | | | | | | | | | | | |
| Central Government | 11,161,520 | 11,151,593 | 11,162,295 | 10,278,723 | 9,376,145 | 9,596,642 | 9,265,176 | 9,238,729 | 9,278,937 | 9,118,732 | 9,086,279 | 9,034,547 | 117,747,968 |
| Public Corporations | 10,070,071 | 10,490,968 | 9,805,734 | 9,302,524 | 8,456,636 | 8,383,882 | 8,671,845 | 8,699,454 | 8,091,365 | 7,759,054 | 7,759,055 | 7,653,582 | 104,323,609 |
| Municipalities | 3,247,251 | 3,248,616 | 3,557,436 | 3,399,172 | 3,244,137 | 3,102,499 | 3,142,018 | 3,169,215 | 3,081,556 | 3,030,557 | 2,966,530 | 2,966,533 | 38,483,976 |
| Judiciary Retirees | 241,852 | 248,649 | 219,380 | 249,401 | 242,285 | 744,779 | 744,770 | 238,543 | 233,036 | 734,772 | 233,680 | 230,967 | 2,944,032 |
| Teacher Retirees | 446,027 | 525,497 | 629,155 | 498,693 | 329,027 | 468,765 | 396,921 | 497,652 | 685,778 | 471,669 | 479,021 | 435,111 | 5,367,814 |
| **Total** | 25,770,308 | 26,532,721 | 25,498,416 | 23,591,973 | 21,680,315 | 21,697,388 | 21,772,756 | 21,775,816 | 20,676,188 | 20,575,188 | 20,614,605 | 20,437,215 | 269,667,573 |
| **Individual Contribution Debt** | | | | | | | | | | | | | |
| Central Government | | | | | | | | | | | | | |
| Public Corporations | 665,231 | 576,702 | 521,342 | 439,278 | 532,620 | 468,225 | 134,487 | 134,487 | 114,487 | 188,575 | 263,151 | 849,675 | 1,645,862 |
| Municipalities | | | | | | 488,971 | 433,531 | 473,010 | 541,883 | 586,246 | 724,035 | 6,334,617 |
| Judiciary Retirees | | | | | | | | | | | | | |
| Teacher Retirees | | | | | | | | | | | | | |
| **Total** | 665,231 | 576,702 | 521,342 | 439,278 | 532,620 | 468,225 | 623,458 | 567,069 | 647,497 | 685,378 | 840,397 | 1,524,709 | 7,877,878 |

*Amount of previous months may not be based on amount of cash received due to timing of transactions.

## Adjustment Schedule

| PayGo Invoices | Central Government | Public Corporations | Municipalities | Judiciary Retirees | Teacher Retirees | Total July-May |
|---|---|---|---|---|---|---|
| Invoiced FY17-18 | $ 983,009,677 | $ 359,989,969 | $ 147,345,368 | $ 24,127,943 | $ 740,419,844 | $ 2,254,892,800 |
| Invoices as of 5/31/18 report | 983,009,677 | 365,811,626 | 147,345,368 | 23,398,887 | 740,419,843 | 2,259,985,400 |
| Adjustment for 5/31/18 report | - | - | - | 729,057 | - | (5,092,600) |
| Adjusted 5/31/18 report | $ 983,009,677 | $ 365,811,626 | $ 147,345,368 | $ 24,127,943 | $ 740,419,843 | $ 2,260,714,457 |

*Rational*

- *The adjustments to the 5/31/18 PayGo Report are mostly due an increase in PayGo invoices for the Judiciary Retirement System which now includes pension payments for Medical, Summer and Christmas Bonuses.*

ERS_LS0000748

## Summary of Top 5 of YTD PayGo Invoices, Individual Contributions and Debt Balances
### FY17-18

**PayGo**

| Top 5 YTD PayGo Invoices Public Corporations | | |
|---|---|---|
| CORP. FOND. SEG. ESTADO | $ 94,443,436 | 24% |
| A.A.A. | 93,639,092 | 24% |
| AUT. CARRETERAS | 33,631,919 | 9% |
| AUT. PUERTOS | 25,185,821 | 6% |
| ASEM | 25,158,753 | 6% |
| OTHER | 120,083,839 | 31% |
| TOTAL | 392,142,860 | 100% |

| Top 5 YTD PayGo Invoices Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 54,730,341 | 34% |
| MUNICIPIO CAROLINA | 8,969,785 | 6% |
| MUNICIPIO GUAYNABO | 8,276,297 | 5% |
| MUNICIPIO PONCE | 7,547,933 | 5% |
| MUNICIPIO CAGUAS | 6,910,493 | 4% |
| OTHER | 74,069,654 | 46% |
| TOTAL | 160,504,504 | 100% |

| Top 5 YTD PayGo Collected Public Corporations | | |
|---|---|---|
| CORP. FOND. SEG. ESTADO | $ 88,703,402 | 36% |
| AUT. CARRETERAS | 33,631,919 | 14% |
| A.A.A. | 30,177,080 | 12% |
| AUT. EDIFICIO PÚBLICOS | 20,389,000 | 8% |
| ASEM | 20,264,248 | 8% |
| OTHER | 54,742,806 | 22% |
| TOTAL | 247,908,456 | 100% |

| Top 5 YTD PayGo Collected Municipalities | | |
|---|---|---|
| MUNICIPIO GUAYNABO | $ 6,934,097 | 12% |
| MUNICIPIO BAYAMÓN | 5,548,936 | 10% |
| MUNICIPIO CAROLINA | 4,611,342 | 8% |
| MUNICIPIO AGUADILLA | 2,370,171 | 4% |
| MUNICIPIO HUMACAO | 1,933,084 | 3% |
| OTHER | 34,946,459 | 62% |
| TOTAL | 56,344,090 | 100% |

| Top 5 YTD PayGo Debt Public Corporations | | |
|---|---|---|
| A.A.A. | $ 63,462,012 | 44% |
| AUT. PUERTOS | 23,185,821 | 16% |
| A.M.A. | 13,587,762 | 9% |
| CIA. DE FOMENTO INDUSTRIAL | 9,024,872 | 6% |
| CORP. FOND. SEG. ESTADO | 5,740,034 | 4% |
| OTHER | 29,233,904 | 20% |
| TOTAL | $ 144,234,404 | 100% |

| Top 5 YTD PayGo Debt Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 54,730,341 | 53% |
| MUNICIPIO PONCE | 7,547,342 | 7% |
| MUNICIPIO GUAYNABO | 6,284,410 | 6% |
| MUNICIPIO CAROLINA | 4,358,442 | 4% |
| MUNICIPIO TOA BAJA | 3,824,510 | 4% |
| OTHER | 27,415,368 | 26% |
| TOTAL | $ 104,160,414 | 100% |

**Individual Contributions**

| Top 5 YTD Individual Contributions Collected Public Corporations | | |
|---|---|---|
| DEPT. DE SEGURIDAD Y PROTECCION PUBLICA | $ 42,594,234 | 41% |
| CORP. FOND. SEG. ESTADO | 14,923,415 | 14% |
| A.A.A. | 11,504,762 | 11% |
| ASEM | 4,522,467 | 4% |
| AUT. CARRETERAS | 3,742,501 | 4% |
| OTHER | 27,036,231 | 26% |
| TOTAL | 104,323,609 | 100% |

| Top 5 YTD Individual Contributions Collected Municipalities | | |
|---|---|---|
| MUNICIPIO SAN JUAN | $ 10,923,981 | 28% |
| MUNICIPIO GUAYNABO | 2,730,498 | 7% |
| MUNICIPIO CAROLINA | 2,325,768 | 6% |
| MUNICIPIO CAGUAS | 2,024,619 | 5% |
| MUNICIPIO HUMACAO | 949,390 | 2% |
| OTHER | 20,449,720 | 52% |
| TOTAL | $ 39,403,976 | 100% |

| Top 5 YTD Individual Contribution Debt Public Corporations | | |
|---|---|---|
| A.M.A. | $ 809,775 | 49% |
| ASEM | 383,022 | 23% |
| CENTRO CARDIOVASCULAR | 230,852 | 14% |
| AUT. PUERTOS | 123,062 | 7% |
| AUTORIDAD TRANSPORTE MARÍTIMO | 52,539 | 3% |
| OTHER | 44,611 | 3% |
| TOTAL | $ 1,643,861 | 100% |

| Top 5 YTD Individual Contribution Debt Municipalities | | |
|---|---|---|
| MUNICIPIO PONCE | $ 2,166,153 | 35% |
| MUNICIPIO ARECIBO | 940,095 | 15% |
| MUNICIPIO RÍO GRANDE | 439,552 | 7% |
| MUNICIPIO YAUCO | 412,573 | 7% |
| MUNICIPIO VIEQUES | 306,845 | 5% |
| OTHER | 1,968,799 | 32% |
| TOTAL | $ 6,234,017 | 100% |

| Public Corporations |
|---|

| Municipalities |
|---|

ERS_LS0000749

ERS_LS0000750.

## Public Corporations & Municipalities PayGo Invoices Summary FY17-18

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | 34,666,692.67 | 32,872,096.72 | 31,876,989.48 | 32,220,753.81 | 32,220,753.81 | 33,513,340.73 | 32,134,470.06 | 32,134,470.06 | 32,147,688.17 | 33,159,011.55 | 32,159,011.60 | 32,152,960.23 | 399,242,889.61 |
| Municipalities | 14,003,650.21 | 13,359,133.57 | 13,119,137.05 | 13,119,137.05 | 13,119,137.05 | 14,887,255.59 | 13,359,133.96 | 13,359,133.96 | 13,119,127.13 | 13,119,133.15 | 13,119,133.50 | 13,119,133.50 | 160,954,535.59 |
| | 48,670,042.88 | 46,311,230.62 | 44,996,106.53 | 45,340,890.86 | 45,340,890.86 | 48,400,596.32 | 45,475,597.81 | 45,493,604.02 | 45,267,815.30 | 46,278,044.70 | 45,278,045.10 | 45,272,093.73 | 552,402,905.50 |

*See Detail Below*

## Public Corporations PayGo Invoices FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | CORP. FONDS DEL ESTADO | 5,050,681.90 | 7,882,814.00 | 7,882,814.00 | 7,882,814.00 | 7,882,814.00 | 8,202,814.00 | 7,882,814.00 | 7,882,814.00 | 7,882,814.00 | 7,882,814.00 | 7,882,814.00 | 7,882,814.00 | 95,493,606.90 |
| 201 | A.A.A. | 8,138,582.21 | 7,686,762.69 | 7,686,762.69 | 7,686,762.69 | 7,686,762.69 | 8,617,882.69 | 7,686,782.69 | 7,686,782.69 | 7,686,782.69 | 7,686,762.69 | 7,686,762.69 | 7,686,782.69 | 93,002,928.82 |
| 208 | AUT. CARRETERAS | 2,972,188.12 | 2,764,059.12 | 2,764,059.12 | 2,764,059.12 | 2,764,059.12 | 3,071,359.12 | 2,764,059.12 | 2,764,059.12 | 2,764,059.12 | 2,764,059.12 | 2,764,059.12 | 2,764,059.12 | 33,871,670.47 |
| 205 | AUT. PUERTOS | 2,370,568.36 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,360,288.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 25,580,920.06 |
| 135 | ACT | 2,302,210.66 | 2,347,203.14 | 2,096,592.75 | 2,096,592.75 | 2,096,592.75 | 2,096,592.75 | 2,096,592.75 | 1,965,286.26 | 1,965,286.26 | 1,965,286.26 | 1,965,286.26 | 1,965,286.26 | 23,510,710.55 |
| 203 | DPTO DE EDUCACIÓN ESCOL. | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 1,896,401.24 | 22,756,814.88 |
| 202 | UNIV. DE PUERTO RICO INSTRU. | 1,326,141.81 | 1,297,543.85 | 1,297,543.85 | 1,297,543.85 | 1,297,543.85 | 1,385,043.85 | 1,297,543.85 | 1,297,543.85 | 1,297,543.85 | 1,297,543.85 | 1,297,543.85 | 1,297,543.85 | 15,586,322.06 |
| 203 | A.E.E. | 1,204,633.38 | 1,108,863.16 | 1,108,863.16 | 1,108,863.16 | 1,108,863.16 | 1,234,553.16 | 1,108,863.16 | 1,108,863.16 | 1,108,863.16 | 1,108,863.72 | 1,108,863.16 | 1,108,863.16 | 13,589,791.60 |
| 131 | A.C.A.A. | 1,080,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,128,053.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 1,042,393.57 | 12,678,522.85 |
| 207 | A.E.P. | 939,512.95 | 902,452.05 | 902,452.05 | 902,452.05 | 902,452.05 | 1,054,062.05 | 902,452.05 | 902,452.05 | 902,452.05 | 902,452.05 | 902,452.05 | 902,452.05 | 11,050,350.42 |
| 128 | CAT CALIDAD AMBIENTAL | 724,464.24 | 682,764.24 | 682,764.24 | 682,764.24 | 682,764.24 | 748,364.15 | 682,764.15 | 682,764.15 | 682,764.15 | 682,764.24 | 682,764.24 | 682,764.24 | 8,282,970.98 |
| 224 | CIA DE TURISMO | 485,747.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 505,497.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 456,997.42 | 5,537,319.06 |
| 275 | CENTRO RECAUDACIONES INGRESOS MUN. | 440,031.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 459,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 419,321.24 | 5,088,594.69 |
| 206 | CORP DEL AGRÁZA | 441,576.87 | 419,036.87 | 419,036.87 | 419,036.87 | 419,036.87 | 462,206.87 | 419,036.87 | 419,036.87 | 419,036.87 | 419,036.87 | 419,036.87 | 419,036.87 | 5,053,822.44 |
| 114 | CIA DE FOMENTO INDUSTRIAL | 335,065.14 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 326,705.17 | 3,958,030.21 |
| 231 | CIA COMERCIO Y EXPORTACIÓN | 306,563.16 | 293,723.26 | 293,723.26 | 293,723.26 | 293,723.26 | 322,513.26 | 293,723.26 | 293,723.26 | 293,723.26 | 293,723.26 | 293,723.26 | 293,723.26 | 3,566,109.37 |
| 247 | AUT. DE TIERRAS | 293,564.43 | 250,504.43 | 250,504.43 | 250,504.43 | 250,504.43 | 284,504.43 | 250,504.43 | 250,504.43 | 250,504.43 | 250,504.43 | 250,504.43 | 250,504.43 | 3,051,603.56 |
| 211 | MAA TERMINAL | 193,038.55 | 185,058.55 | 185,058.55 | 185,058.55 | 185,058.55 | 204,058.55 | 185,058.55 | 185,058.55 | 185,058.55 | 185,058.55 | 185,058.55 | 185,058.55 | 2,232,250.39 |
| 227 | CENTRO CARDIOVASCULAR | 102,823.65 | 96,842.65 | 96,842.65 | 96,842.65 | 96,842.65 | 109,742.65 | 96,842.65 | 96,842.65 | 96,842.65 | 96,842.65 | 96,842.65 | 96,842.65 | 1,181,304.80 |
| 127 | CORP SUPERINTENDENTE TRÁMITO | 89,549.87 | 87,955.87 | 87,955.87 | 87,955.87 | 87,955.87 | 96,955.87 | 87,955.87 | 87,955.87 | 87,955.87 | 87,955.87 | 87,955.87 | 87,955.87 | 1,052,281.44 |
| 156 | DDEC DESARROLLO ECONÓMICO | 90,421.36 | 86,223.36 | 86,223.36 | 86,223.36 | 86,223.36 | 94,923.36 | 86,223.36 | 86,223.36 | 86,223.36 | 86,223.36 | 86,223.36 | 86,223.36 | 1,047,902.01 |
| 320 | AUTORIDAD TRANSPORTE MARÍTIMO | 50,665.49 | 48,265.49 | 48,265.49 | 48,265.49 | 48,265.49 | 53,565.49 | 48,265.49 | 48,265.49 | 48,265.49 | 48,265.49 | 48,265.49 | 48,265.49 | 594,355.80 |
| 242 | OFICINA ÉTICA GUBERNAMENTAL | 41,348.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 43,498.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 39,248.16 | 476,127.06 |
| 222 | ESCUELA ARTES PLÁSTICAS | 88,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 89,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 37,174.27 | 449,391.22 |
| 246 | CORPORACIÓN CINE DOM. BIBLIOTECA | 120,377.08 | 93,527.09 | | | | 53,517.27 | 20,947.36 | 20,947.36 | 20,947.36 | 20,947.36 | 20,947.36 | 20,947.36 | 403,566.08 |
| 161 | INSTITUTO MEDICINA FORENSE | 132,833.89 | 116,638.89 | 116,638.89 | | 28,429.60 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 17,672.22 | 592,768.53 |
| 323 | CORPORACIÓN ORQ SINFÓNICA | 24,819.86 | 28,429.60 | 28,429.60 | 28,429.60 | 28,429.60 | 28,630.00 | 28,630.00 | 28,630.00 | 28,630.00 | 28,630.00 | 28,630.00 | 28,630.00 | 345,408.60 |
| 225 | CONSERVATORIO DE MÚSICA | 46,226.05 | 46,946.60 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 25,992.71 | 306,596.49 |
| 102 | CÁMARA DE RS | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 26,999.00 | 323,988.77 |
| 101 | SENADO DE PR | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 22,985.81 | 273,788.72 |
| 126 | O.S.L.A.C. | 22,533.25 | 22,533.25 | 22,533.25 | 22,533.25 | 21,938.25 | 15,390.15 | 22,533.25 | 22,533.25 | 22,533.25 | 22,533.25 | 22,533.25 | 22,533.25 | 265,609.60 |
| 137 | ARTES MUSICALES | 29,812.61 | 29,812.61 | 22,200.17 | 22,200.17 | 74,201.17 | 74,201.17 | 24,201.17 | 24,201.17 | 26,088.27 | 24,201.17 | 24,201.17 | 38,012.61 | 218,383.22 |
| 296 | SOTTMA 911 | 15,464.08 | 15,244.08 | 15,244.08 | 15,244.08 | 15,244.08 | 16,664.08 | 15,244.08 | 15,244.08 | 15,244.08 | 15,244.08 | 15,244.08 | 15,244.08 | 184,189.56 |
| 264 | OFICINA SERVICIOS LEGISLATIVOS | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 10,185.50 | 122,286.00 |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | 9,655.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 9,255.49 | 111,455.88 |
| 257 | BANCO GUBERNAMENTAL | 2,278.52 | | | | | | | | | | | | 46,401.34 |
| 113 | FIDEIC. FAMILIA MARTÍNEZ | 1,376.82 | 1,376.82 | 1,376.82 | 1,376.82 | 1,376.82 | 4,505.82 | 3,096.82 | 3,096.82 | 3,296.82 | 3,296.82 | 2,705.82 | 2,705.82 | 41,709.84 |
| 253 | FID CORP DESARROLLO NACIONAL | 1,900.00 | 1,500.00 | 23.92 | | | 1,023.00 | 1,033.00 | 1,033.00 | 1,033.00 | 1,023.00 | 1,035.00 | 1,035.00 | 15,000.00 |
| 145 | DEPT. DE SEGURIDAD Y PROTECCIÓN PÚBLICA | | | | | | | | | | | | | |
| 161 | AUT. DESP.-SOLIDOS | | | | | | | | | | | | | |
| 284 | DEPTO GUBERNAMENTAL | | | | | | | | | | | | | |
| 270 | FISCALÍA ESPECIAL INDEPENDIENTE | | | | | | | | | | | | | |
| 281 | SUPERINTENDENCIA DEL CAPITOLIO | | | | | | | | | | | | | |
| 263 | COMISIÓN INNOVACIÓN SUPERIOR | | | | | | | | | | | | | |
| 208 | COMISIÓN DE UNIVERSIDAD | | | | | | | | | | | | | |
| 299 | CORP PROYECTO ENACE CAÑO MARTÍN PEÑA | | | | | | | | | | | | | |
| 437 | SALUD CORRECCIONAL | | | | | | | | | | | | | |

## Public Corporations PayGo Invoices
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 955 | METROPOS | | | | | | | | | | | | | |
| 959 | AUTORIDAD TRANSPORTE INTEGRADO | | | | | | | | | | | | | |
| 110 | AUT. ASESORIA FINANCIERA Y AGENCIA FISCAL | | | | | | | | | | | | | |

## Municipalities PayGo Invoices
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MUNICIPIO SAN JUAN | | | | | | | | | | | | | |
| | MUNICIPIO BAYAMON | | | | | | | | | | | | | |
| | MUNICIPIO GUAYNABO | | | | | | | | | | | | | |
| | MUNICIPIO PONCE | | | | | | | | | | | | | |
| | MUNICIPIO CAGUAS | | | | | | | | | | | | | |
| | MUNICIPIO CAROLINA | | | | | | | | | | | | | |
| | MUNICIPIO TOA BAJA | | | | | | | | | | | | | |
| | MUNICIPIO MAYAGUEZ | | | | | | | | | | | | | |
| | MUNICIPIO ARECIBO | | | | | | | | | | | | | |
| | MUNICIPIO AGUADILLA | | | | | | | | | | | | | |
| | MUNICIPIO HUMACAO | | | | | | | | | | | | | |
| | MUNICIPIO FAJARDO | | | | | | | | | | | | | |
| | MUNICIPIO GUAYNABO | | | | | | | | | | | | | |
| | MUNICIPIO VEGA BAJA | | | | | | | | | | | | | |
| | MUNICIPIO YAUCO | | | | | | | | | | | | | |
| | MUNICIPIO GUAYAMA | | | | | | | | | | | | | |
| | MUNICIPIO BARCELONETA | | | | | | | | | | | | | |
| | MUNICIPIO GUAYNABO | | | | | | | | | | | | | |
| | MUNICIPIO RIO GRANDE | | | | | | | | | | | | | |
| | MUNICIPIO DORADO | | | | | | | | | | | | | |
| | MUNICIPIO COHA | | | | | | | | | | | | | |
| | MUNICIPIO YABUCOA | | | | | | | | | | | | | |
| | MUNICIPIO CAYEY | | | | | | | | | | | | | |
| | MUNICIPIO CANOVANAS | | | | | | | | | | | | | |
| | MUNICIPIO VILLALBA | | | | | | | | | | | | | |
| | MUNICIPIO AGUAS BUENAS | | | | | | | | | | | | | |
| | MUNICIPIO FAJARDO | | | | | | | | | | | | | |
| | MUNICIPIO AGUADA | | | | | | | | | | | | | |
| | MUNICIPIO GUANICA | | | | | | | | | | | | | |
| | MUNICIPIO BARRANQUITAS | | | | | | | | | | | | | |
| | MUNICIPIO NARANJITO | | | | | | | | | | | | | |
| | MUNICIPIO CAMUY | | | | | | | | | | | | | |
| | MUNICIPIO SANTA ISABEL | | | | | | | | | | | | | |
| | MUNICIPIO HORMIGUEROS | | | | | | | | | | | | | |
| | MUNICIPIO HATILLO | | | | | | | | | | | | | |
| | MUNICIPIO LAJAS | | | | | | | | | | | | | |
| | MUNICIPIO VEGA ALTA | | | | | | | | | | | | | |
| | MUNICIPIO TOA ALTA | | | | | | | | | | | | | |
| | MUNICIPIO MANATI | | | | | | | | | | | | | |
| | MUNICIPIO SALINAS | | | | | | | | | | | | | |
| | MUNICIPIO MANATI GRANDE | | | | | | | | | | | | | |
| | MUNICIPIO LUQUILLO | | | | | | | | | | | | | |
| | MUNICIPIO MOCA | | | | | | | | | | | | | |
| | MUNICIPIO AÑASCO | | | | | | | | | | | | | |
| | MUNICIPIO ARROYO | | | | | | | | | | | | | |
| | MUNICIPIO PATILLAS | | | | | | | | | | | | | |

ERS_LS0000751

ERS_LS0000752

## Municipalities PayGo Invoices
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | MUNICIPIO CEIBA | 60,176.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 66,386.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 53,776.17 | 664,316.03 |
| 145 | MUNICIPIO DE VIEQUEST | 58,972.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 64,525.55 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 51,638.68 | 639,724.82 |
| 701 | MUNICIPIO FAJARDO/VA | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 52,353.43 | 630,520.21 |
| 561 | MUNICIPIO LAS MARIAS | 55,429.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 61,329.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 49,729.11 | 613,949.51 |
| 131 | MUNICIPIO GUANO | 56,608.52 | 49,408.52 | 49,408.52 | 49,408.52 | 49,408.52 | 61,678.52 | 49,406.52 | 49,406.52 | 49,406.52 | 49,408.52 | 49,408.52 | 49,408.52 | 611,950.22 |
| 132 | MUNICIPIO YABUCOA | 55,989.48 | 48,988.48 | 48,988.48 | 48,988.48 | 48,988.48 | 61,086.48 | 48,988.48 | 48,988.48 | 48,985.48 | 48,988.48 | 48,988.48 | 48,988.48 | 597,401.75 |
| 355 | MUNICIPIO CAYES | 53,028.54 | 46,028.54 | 45,028.54 | 46,028.54 | 46,028.54 | 58,028.54 | 46,028.54 | 46,028.54 | 46,028.54 | 46,028.54 | 46,028.54 | 46,028.54 | 577,047.47 |
| 175 | MUNICIPIO BARRANQUITAS/UTUA | 53,249.03 | 46,349.03 | 46,349.03 | 46,349.03 | 46,349.03 | 58,240.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 46,349.02 | 571,790.5 |
| 357 | MUNICIPIO MAUNABO | 56,923.86 | 44,123.86 | 44,123.86 | 44,123.86 | 44,123.86 | 57,523.86 | 44,123.86 | 44,123.86 | 44,123.86 | 44,123.86 | 44,123.86 | 44,123.86 | 540,980.67 |
| 358 | MUNICIPIO NAGUENCIA | 47,321.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 52,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 41,721.35 | 517,256.21 |
| 346 | MUNICIPIO MAYAGÜ | 44,793.13 | 39,693.13 | 39,693.13 | 20,692.13 | 36,692.31 | 50,292.13 | 39,692.13 | 39,692.13 | 39,692.13 | 39,692.13 | 36,692.13 | 36,692.13 | 460,806.75 |
| 305 | MUNICIPIO ÑASCO | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 39,316.97 | 469,428.63 |
| 145 | MUNICIPIO LOIZA | 40,923.69 | 34,923.69 | 34,923.69 | 34,923.69 | 34,923.69 | 46,923.66 | 34,923.69 | 34,923.69 | 34,923.69 | 34,923.69 | 34,923.69 | 34,923.69 | 432,160.29 |
| 350 | MUNICIPIO AGUAS BUENAS | 39,995.56 | 33,395.56 | 33,395.56 | 33,395.56 | 33,395.56 | 44,595.56 | 33,395.56 | 33,395.56 | 33,395.56 | 33,395.56 | 33,395.56 | 33,395.56 | 408,327.2 |
| 308 | MUNICIPIO GUAYAMA | 36,936.32 | 34,296.32 | 34,296.32 | 34,296.32 | 34,296.32 | 43,146.32 | 34,296.32 | 34,296.32 | 34,296.32 | 34,296.32 | 34,296.32 | 34,296.32 | 426,146.84 |
| 852 | MUNICIPIO MAYAOTO | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 44,025.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 33,425.42 | 417,080.01 |
| 340 | MUNICIPIO MOCA | 35,249.94 | 31,250.94 | 31,250.94 | 31,250.94 | 31,808.94 | 33,605.94 | 31,850.94 | 31,250.94 | 31,250.94 | 31,250.94 | 31,250.94 | 31,250.94 | 387,715.26 |
| 333 | MUNICIPIO DORCORS | 32,473.80 | 28,174.80 | 28,174.80 | 28,174.80 | 28,174.80 | 36,324.82 | 28,174.80 | 28,174.80 | 28,174.80 | 28,174.80 | 28,174.80 | 28,174.80 | 350,565.87 |
| 351 | MUNICIPIO MAYO | 30,159.53 | 26,729.53 | 26,729.53 | 26,729.53 | 26,729.53 | 33,739.53 | 26,729.53 | 26,729.53 | 26,729.53 | 26,729.53 | 26,729.53 | 26,729.53 | 331,224.56 |
| 369 | MUNICIPIO ANTROSO | 24,933.87 | 21,803.87 | 21,803.87 | 21,803.87 | 21,803.87 | 26,855.87 | 21,803.87 | 21,803.87 | 21,803.87 | 21,803.87 | 21,803.87 | 21,803.87 | 269,706.65 |
| 351 | MUNICIPIO NAGUABO | 21,701.61 | 19,505.61 | 19,505.61 | 19,505.61 | 19,505.61 | 23,701.61 | 19,505.61 | 19,505.61 | 19,505.61 | 19,505.61 | 19,505.61 | 19,505.61 | 240,458.53 |
| 377 | MUNICIPIO AGUNDA | 20,403.66 | 17,873.66 | 17,873.66 | 17,873.66 | 17,873.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.66 | 17,870.06 | 17,870.66 | 222,247.92 |
| 364 | MUNICIPIO SAN LORENZO | 19,499.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 18,256.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 14,699.32 | 185,316.80 |
| 143 | MUNICIPIO LUSDINA | 16,745.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 18,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 14,545.03 | 180,760.53 |
| 127 | MUNICIPIO GUAVICA | 16,938.15 | 13,385.15 | 12,385.15 | 13,385.15 | 13,385.15 | 15,385.15 | 13,385.15 | 13,385.15 | 12,385.15 | 12,385.15 | 12,385.15 | 12,385.15 | 153,173.83 |
| 134 | MUNICIPIO VILLALBA | 13,198.67 | 11,268.67 | 11,268.67 | 11,268.67 | 11,268.67 | 14,096.67 | 11,268.67 | 11,268.67 | 11,268.67 | 11,268.67 | 11,268.67 | 11,268.67 | 141,045.05 |
| | | 14,096,916.21 | 13,155,176.70 | 13,155,116.04 | 13,155,127.04 | 13,155,129.06 | 16,627,395.64 | 13,155,128.95 | 13,155,172.05 | 13,156,128.39 | 13,155,123.26 | 13,155,113.20 | 13,155,116.60 | 163,056,509.59 |

ERS_LS0000753

## Public Corporations & Municipalities PayGo Collections

### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Corporations | | | | | | | | | | | | | |
| | Municipalities | | | | | | | | | | | | | |

\* See Detail Below \*

## Public Corporations PayGo Collections

### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Municipalities PayGo Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ERS_LS0000754.

ERS_LS0000755

## Municipalities PayGo Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | MUNICIPIO ARROYO | 44,752.22 | - | - | - | - | - | - | - | - | - | - | - | 44,752.22 |
| 341 | MUNICIPIO LAS MARIAS | 25,951.11 | - | - | - | - | - | - | - | - | - | - | - | 26,051.11 |
| 337 | MUNICIPIO GUAYNILA | 13,591.65 | - | - | - | - | - | - | - | - | - | - | - | 13,591.65 |
| 306 | MUNICIPIO MOROVIS | 595.95 | - | - | - | - | - | - | - | - | - | - | - | 595.95 |
| 252 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 259 | MUNICIPIO COAMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 107 | MUNICIPIO MAYAGUEZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 157 | MUNICIPIO MAUNABO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 106 | MUNICIPIO SANTA ISABEL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 101 | MUNICIPIO CIDRA | - | - | - | - | - | - | - | - | - | - | - | - | - |

ERS_LS0000756.

## Public Corporations & Municipalities PayGo Debt — FY17-18

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Corporations | 5,327,863.16 | 5,693,820.42 | 5,239,553.51 | 6,565,917.22 | 13,513,335.18 | 13,861,117.54 | 14,084,251.25 | 14,921,389.55 | 15,361,464.99 | 15,352,757.24 | 15,974,685.08 | 16,517,454.68 | 144,234,620.01 |
| Municipalities | 6,930,774.82 | 6,773,424.84 | 7,692,395.16 | 7,796,412.28 | 8,014,435.89 | 8,825,772.21 | 8,876,555.72 | 9,337,676.02 | 9,238,705.48 | 9,589,225.21 | 9,769,721.89 | 11,695,545.79 | 106,140,613.71 |
|  | 12,258,637.97 | 12,505,758.46 | 12,932,328.67 | 14,363,194.50 | 21,528,298.07 | 24,686,896.75 | 22,960,886.97 | 24,259,065.57 | 24,600,170.47 | 24,941,982.45 | 25,743,486.97 | 29,221,100.47 | 246,344,837.74 |

** See Detail Below *

## Public Corporations PayGo Debt — FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | A.A.A. | 242,612.39 | 205,812.30 | 286,849.80 | 204,776.96 | 7,646,782.69 | 8,612,862.69 | 7,646,782.69 | 7,646,782.69 | 7,646,782.69 | 7,646,782.69 | 7,646,782.69 | 7,646,782.69 | 63,462,012.05 |
| 205 | AUT. PUERTOS | 1,670,188.38 | 1,571,388.38 | 1,571,388.38 | 1,571,388.38 | 2,071,388.38 | 2,505,588.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 2,071,388.38 | 23,585,820.58 |
| 203 | CIA DE FOMENTO INDUSTRIAL | 1,204,055.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,204,555.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 1,108,855.16 | 13,597,361.92 |
| 222 | CORP. FONDO SEG. ESTADO |  | 0.00 | 872,525.64 | 980,765.88 | 35,670.28 | 1,182,594.83 | 1,182,594.83 | 147,278.33 | 170,335.33 | 1,265,544.83 | 1,265,544.83 | 1,265,544.83 | 9,674,823.09 |
| 126 | AUX. ACUEDUCTOS | 833,376.96 |  | 0.00 | 902,462.95 | 896,853.63 | 572,555.97 | 983,999.33 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 902,462.95 | 5,740,333.94 |
| 103 | ASEM | 460,585.65 | 383,999.33 | 383,999.33 | 383,999.33 | 383,999.33 | 575,555.87 | 383,999.33 | 383,999.33 | 383,999.33 | 383,999.33 | 383,999.33 | 902,462.95 | 5,414,777.71 |
| 241 | OFICINA DEL CONTRALOR | 535,051.34 | 535,167.34 | 383,999.33 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 326,020.17 | 383,999.33 | 4,884,504.94 |
| 115 | COL. EDUCACION Y CAPACITACION | 95,417.62 | 295,713.26 | 295,713.26 | 295,713.26 | 295,713.26 | 323,513.26 | 295,713.26 | 295,713.26 | 295,713.26 | 295,713.26 | 295,713.26 | 326,020.17 | 3,373,908.61 |
| 114 | ADM. DE TIERRAS |  |  |  | 250,854.43 | 250,854.43 | 260,954.43 | 250,854.43 | 250,854.43 | 250,854.43 | 250,854.43 | 250,854.43 | 295,713.26 | 2,562,853.52 |
| 231 | ADM. TERRENOS | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 200,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 181,958.35 | 2,020,541.85 |
| 207 | AUT. ENERGIA ELECTRICA | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 166,317.90 | 1,995,814.84 |
| 311 | CENTRO RECAUDACIONES INGRESOS MUN. | 0.00 | 0.00 | 0.00 |  |  |  |  |  |  | 419,321.24 | 419,321.24 | 419,321.24 | 1,677,285.67 |
| 279 | AEELA | 0.00 | 0.00 | 0.00 |  |  |  |  |  |  |  |  | 682,704.24 | 1,365,526.49 |
| 238 | COMPAÑIA DE TURISMO | 65,972.33 | 68,472.33 | 68,449.36 | 68,443.36 | 69,902.33 | 69,903.11 | 68,563.80 | 68,563.80 | 68,563.80 | 68,563.80 | 68,563.80 | 67,556.03 | 823,655.55 |
| 107 | CORPORACION DEL HOSPITAL PUBLICO | 0.00 | 0.00 |  |  |  | 35,373.72 | 66,600.91 | 29,394.56 | 29,394.56 | 29,394.56 | 29,394.56 | 29,394.56 | 322,462.60 |
| 236 | ESCUELA ARTES PLÁSTICAS | 29,720.86 | 29,720.86 | 20,720.86 | 18,320.86 | 37,174.27 | 22,928.66 | 20,720.86 | 20,720.86 | 20,720.86 | 20,720.86 | 21,720.17 | 23,720.17 | 298,050.55 |
| 123 | PONCE MARILLI | 0.00 | 8,140.84 |  |  |  | 4,400.00 |  |  | 21,720.17 | 21,720.17 | 21,720.17 | 21,720.17 | 121,141.29 |
| 127 | CENTRO CARDIOVASCULAR | 0.00 |  |  |  |  |  |  |  |  |  |  | 96,942.65 | 96,942.65 |
| 149 | ARTES MUSICALES |  | 6,380.24 |  |  |  |  |  |  |  |  | 38,012.61 | 38,012.61 | 82,405.46 |
| 122 | CONSERVATORIO DE MUSICA | 0.00 | 0.00 |  |  |  |  |  |  |  |  | 25,302.73 | 25,302.73 | 51,429.47 |
| 370 | AUTORIDAD TRANSPORTE MARITIMO |  | 0.00 | 25.00 |  |  |  |  |  |  |  |  | 48,349.50 | 48,374.50 |
| 245 | C.D.S.E.C. |  |  | 0.00 |  |  |  |  |  |  |  | 22,338.25 | 27,338.25 | 49,676.50 |
| 217 | SISTEMA 911 |  | 131.12 |  |  |  |  |  |  |  |  | 15,364.48 | 15,364.48 | 30,529.76 |
| 296 | CAMARA DE PR | 10.005 |  |  |  |  |  |  |  |  |  | 26,999.99 | 26,999.99 |
| 540 | SEMADICI PR | 0.00 | 0.00 |  |  |  |  |  |  |  |  | 22,981.81 | 22,981.81 |
| 228 | CORPORACIONES SEGUROS AGRICOLAS | 0.00 |  |  | 3,706.42 |  |  |  |  |  |  | 5,505.49 | 9,211.91 |
| 225 | FIL ... | 0.00 | 0.00 |  |  |  |  |  |  |  |  | 3,706.42 | 3,706.42 |
| 295 | SALUD CORRECCIONAL | 0.00 |  |  |  |  |  |  |  |  |  | 1,100.00 | 1,100.00 |
| 232 | FONDO CALIDAD AMBIENTAL |  |  |  |  |  |  |  |  |  |  | 133.12 | 133.12 |
| 264 | SERV. EXT. AGRICOLA |  |  |  |  |  |  |  |  |  |  | 0.01 | 0.01 |
| 212 | CORP. CENTRO DE BELLAS ARTES | 0.00 | 0.00 |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 224 | CAJE TURISMO |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 243 | INSTITUTO MEDICINA FORENSE |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 250 | JUNTA SEGUROS DE SALUD | 0.00 |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 137 | DEPT DE EDUCACION Y PROTECCION PUBLICA |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 219 | AUT. DESP. SOLIDOS |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 317 | BANCO GUBERNAMENTAL |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 227 | DEPTO DESARROLLO ECONOMICO |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 258 | FARE. FISCAL INDEPENDIENTE |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 205 | SUPERINTENDENCIA EL CAPITOLIO |  |  |  |  |  |  |  |  |  |  | 0.00 | 0.00 |
| 298 | CONSEJO EDUCACION SUPERIOR |  |  |  |  |  |  |  |  |  |  |  |  |
| 238 | UNIV. PR |  |  |  |  |  |  |  |  |  |  |  |  |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA |  |  |  |  |  |  |  |  |  |  |  |  |
| 437 | SALUD CORRECCIONAL |  |  |  |  |  |  |  |  |  |  |  |  |
| 506 | METROPISTAS |  |  |  |  |  |  |  |  |  |  |  |  |
| 509 | METROPOLITANA |  |  |  |  |  |  |  |  |  |  |  |  |
| 510 | AUT. ASESORIA FINANCIERA Y AGENCIA FISCAL | 5,327,863.16 | 5,693,820.42 | 5,239,553.51 | 6,565,917.22 | 13,513,335.18 | 13,861,117.54 | 14,084,251.25 | 14,921,389.55 | 15,361,464.99 | 15,352,757.24 | 15,974,685.08 | 16,517,454.68 | 144,234,620.01 |

ERS_LS0000757

## Municipalities PayGo Debt
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Municipalities PayGo Debt

### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|------|--------|------|--------|-----------|---------|----------|----------|---------|----------|-------|-------|-----|------|-------|
| 177 | MUNICIPIO HUMKA | - | - | - | - | - | 3,200.00 | - | - | - | - | 17,870.66 | 17,870.66 | 40,941.32 |
| 349 | MUNICIPIO MOCA | - | - | - | - | - | - | - | - | - | - | 31,150.94 | 31,150.94 | 31,150.94 |
| 310 | MUNICIPIO BARRANQUITAS | 2,515.52 | 2,311.52 | 2,430.80 | 2,430.80 | 7,841.33 | 2,720.80 | 2,419.12 | 2,419.12 | 2,419.12 | 2,419.12 | 2,419.80 | 2,419.80 | 29,742.55 |
| 106 | MUNICIPIO AÑASCO | - | - | - | - | - | - | - | - | - | 17,554.14 | - | - | 17,554.14 |
| 324 | MUNICIPIO CULEBRA | - | - | 14,545.03 | - | - | - | - | - | - | - | - | - | 14,545.03 |
| 138 | MUNICIPIO RINCOL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 343 | MUNICIPIO LOIZA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 311 | MUNICIPIO BAYAMON | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 303 | MUNICIPIO AGUADILLA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331 | MUNICIPIO CIDRA/GUINES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372 | MUNICIPIO VIEQUES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 545 | MUNICIPIO DE MANATI | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 305 | MUNICIPIO AIBONITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO COROZOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351 | MUNICIPIO MARICAO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 6,930,784.02 | 6,772,454.04 | 7,603,956.16 | 3,294,622.28 | 6,014,035.89 | 8,925,772.21 | 8,974,555.72 | 6,137,676.02 | 8,236,785.48 | 5,965,225.23 | 9,790,725.80 | 11,495,545.79 | 104,180,613.71 |

ERS_LS0000758.

ERS_LS0000759

## Central Goverment Individual Contributions Collections

| | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | FY17-18 | | | | | |
| | 11,165,522.45 | 11,135,292.22 | 11,162,291.49 | 10,274,723.46 | 9,378,145.37 | 9,308,442.42 | 9,265,175.69 | 9,238,778.76 | 9,179,037.44 | 9,119,732.47 | 9,086,278.53 | 9,434,547.48 | 117,747,967.78 |

## Public Corporations & Municipalities Individual Contributions Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Public Corporations Individual Contributions Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

* See Detail Below *

ERS_LS0000760.

ERS_LS0000761

## Public Corporations Individual Contributions Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | CORA. STATAL ELECCIONES/OEO/ACONCDES | 1,092,526.64 | 521,951.79 | 811,770.78 | 999,954.34 | 950,165.62 | 936,205.64 | 674,572.47 | 877,642.98 | 950,405.26 | 910,895.81 | 585,006.06 | 591,635.66 | 10,591,880.11 |
| 298 | LFPR/CHA | | | | | | | | | | | | | |

### Municipalities Individual Contributions Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

ERS_LS0000762.

## Municipalities Individual Contributions Collections
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | MUNICIPIO/ADJUD | 25,302.77 | 23,275.28 | 14,956.13 | 13,850.29 | 15,873.06 | 15,246.98 | 13,345.52 | 17,451.42 | 13,538.56 | 13,143.25 | 15,552.28 | 13,513.00 | 192,696.01 |
| 322 | MUNICIPIO/BARCELO | 15,984.20 | 15,984.20 | 16,632.85 | 13,456.62 | 15,469.42 | 13,465.62 | 13,466.42 | 13,466.42 | 13,187.72 | 12,843.15 | 12,577.09 | 12,859.61 | 165,323.06 |
| 341 | MUNICIPIO/CATAÑO | 15,816.03 | 15,305.72 | 15,514.34 | 12,745.68 | 12,486.46 | 12,453.20 | 13,195.25 | 12,283.78 | 13,154.44 | 12,416.90 | 13,459.90 | 13,196.62 | 157,650.04 |
| 348 | MUNICIPIO/DORADO | 23,623.10 | | 16,354.76 | 16,380.90 | 18,211.12 | 18,312.88 | 18,312.79 | 18,367.82 | 18,735.98 | | | | 167,653.55 |
| 300 | MUNICIPIO/SABANA GRANDE | 23,154.37 | 22,255.97 | 18,003.83 | 17,692.85 | 17,050.43 | 17,892.50 | 17,292.34 | 17,056.55 | 17,440.79 | 17,002.45 | | | 185,220.63 |
| 354 | MUNICIPIO/GUAYAMA | 12,674.59 | 12,498.31 | 13,262.20 | 19,339.27 | 30,097.22 | 16,176.51 | 10,045.30 | 16,696.46 | 10,564.58 | 15,052.61 | 16,932.77 | 15,445.12 | 146,554.18 |
| 359 | MUNICIPIO/GUAYN | 33,195.10 | 13,523.52 | 13,140.51 | 15,948.87 | 12,794.72 | 11,023.87 | 11,014.05 | 15,892.73 | 11,650.26 | 11,137.43 | 13,187.05 | 10,994.35 | 142,070.61 |
| 355 | MUNICIPIO/HORIZONS | 30,870.60 | 32,875.50 | 11,052.45 | 5,464.04 | 9,507.16 | 9,307.16 | 9,507.16 | 9,523.36 | 9,587.26 | 11,137.43 | 9,506.67 | 9,597.16 | 113,093.58 |
| 338 | MUNICIPIO/HUMA | 6,834.60 | 9,526.50 | 9,726.50 | 9,764.50 | 9,656.48 | 9,656.48 | 8,330.93 | 8,311.13 | 9,544.73 | 9,256.16 | 8,748.30 | 9,250.27 | 108,790.51 |
| 356 | MUNICIPIO/JUANA DIAZ | 15,776.00 | 13,885.60 | | | | | 11,447.56 | 11,440.26 | 11,225.58 | 11,120.58 | 13,128.58 | | 106,373.26 |
| 324 | MUNICIPIO/JULIANA | 20,148.59 | 6,993.03 | 10,001.52 | 9,660.86 | 8,202.00 | 8,218.91 | 8,140.37 | 8,139.25 | 6,909.64 | 8,015.20 | 7,209.02 | 7,833.10 | 106,231.00 |
| 345 | MUNICIPIO/LAS MARIAS | 6,086.40 | 7,412.23 | 5,296.34 | 7,513.29 | 2,183.78 | 7,254.47 | 7,233.53 | 3,145.09 | 7,065.93 | 7,093.37 | 7,022.74 | 7,001.52 | 88,329.49 |
| 339 | MUNICIPIO/LAS | 39,643.56 | 39,933.63 | | | | | | | | | | | 79,569.53 |
| 376 | MUNICIPIO/LOJO | | 38,823.17 | | | | | | | | | | | 38,823.17 |
| 118 | MUNICIPIO/LEA | 25,064.80 | 455.00 | | | | | | | | | | | 25,540.70 |
| 357 | MUNICIPIO/GUANICA | 14,295.56 | | | | | | | | | | | | 14,295.56 |
| 335 | MUNICIPIO/MAYAG | 10,590.62 | | | | | | | | | | | | 10,590.62 |
| 337 | MUNICIPIO/MAUC | | | | | | | | | | | | | |
| 359 | MUNICIPIO/ORANCE | | | | | | | | | | | | | |
| 373 | MUNICIPIO/MED | | | | | | | | | | | | | |
| 374 | MUNICIPIO/VILLALBA | | | | | | | | | | | | | |
| | | 5,067,250.42 | 3,762,615.66 | 3,507,456.04 | 3,598,121.58 | 3,264,521.34 | 5,783,928.06 | 5,140,689.92 | 3,197,484.63 | 5,011,246.98 | 5,039,554.76 | 2,565,348.82 | 2,384,575.31 | 31,603,675.99 |

ERS_LS0000763

## Judiciary Individual Contributions Collections

### FY17-18

| July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241,831.78 | 240,448.93 | 239,779.90 | 234,962.62 | 242,204.58 | 234,376.97 | 238,143.35 | 237,096.26 | 236,006.99 | 234,771.58 | 233,480.06 | 230,966.94 | 2,844,011.96 |

## Teachers Individual Contributions Collections

### FY17-18

| July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446,071.59 | 525,496.95 | 620,155.00 | 490,492.88 | 329,026.94 | 468,764.64 | 396,972.68 | 407,851.72 | 405,777.78 | 421,468.77 | 419,621.37 | 416,113.81 | 5,347,814.13 |

ERS_LS0000764.

ERS_LS0000765

## Public Corporations & Municipalities Individual Contribution Debt
### FY17-18

| Category | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Public Corporations** | 465,231.19 | 576,701.56 | 521,322.45 | 439,277.58 | 512,620.17 | 468,225.22 | 134,487.03 | 134,487.03 | 134,487.03 | 138,574.58 | 261,358.69 | 809,674.75 | 1,043,861.11 |
| **Municipalities** | 466,231.19 | 576,701.56 | 521,322.45 | 439,277.58 | 512,620.17 | 468,225.22 | 621,636.41 | 567,066.10 | 607,497.18 | 640,378.84 | 582,246.80 | 734,834.68 | 6,234,017.23 |
| | | | | | | | | | | | | 3,576,706.43 | 7,677,878.34 |

\* See Detail Below \*

## Public Corporations Individual Contribution Debt
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | A.M.A. | - | - | - | - | - | - | 134,487.03 | 134,487.03 | 134,487.03 | 134,487.03 | 134,487.03 | 137,340.01 | 809,775.16 |
| 115 | ASEM | - | - | - | - | - | - | - | - | - | - | 261,358.69 | 383,023.93 | 383,023.93 |
| 227 | CENTRO CARDIOVASCULAR | - | - | - | - | - | - | - | - | - | - | - | 230,053.86 | 230,053.86 |
| 206 | AUT. PUERTOS | - | - | - | - | - | - | - | - | - | - | 123,061.99 | - | 123,061.99 |
| 502 | AUTORIDAD TRANSPORTE MARÍTIMO | - | - | - | - | - | - | - | - | - | - | - | 52,538.69 | 52,538.69 |
| 238 | C.O.S.S.E.C. | - | - | - | - | - | - | - | - | - | - | - | 29,195.63 | 29,195.63 |
| 379 | PONCE MUELLE | - | - | - | - | - | - | - | - | - | - | 3,601.67 | 3,601.67 | 11,299.89 |
| 509 | AUTORIDAD TRANSPORTE INTEGRADO | - | - | - | - | - | - | - | - | - | 4,087.55 | - | 2,209.14 | 2,265.14 |
| 344 | OFICINA SERVICIOS LEGISLATIVOS | - | - | - | - | - | - | - | - | - | - | - | 1,469.02 | 1,469.02 |
| 236 | SERV. EXT. AGRÍCOLA | - | - | - | - | - | - | - | - | - | - | - | 395.90 | 395.90 |
| 183 | CÁMARA DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335 | A.C.D. CULEBRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 163 | CORP. FOM. SOL. ESTADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 203 | A.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 298 | AUT. CARRETERAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 200 | AUT. EDIFICIOS PÚBLICOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 222 | CIA. DE COMEXO INDUSTRIAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 214 | A.C.A.A. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 241 | AUD. AGROPECUARIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 238 | AEELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 125 | JUNTA CALIDAD AMBIENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 224 | CIA. DE TURISMO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 278 | CENTRO RECAUDACIONES INGRESOS MUN. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 134 | OFICINA DEL CONTRALOR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 221 | CIA. COMERCIO Y EXPORTACIÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 207 | AUT. DE TIERRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 211 | ADM. TERRENOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 245 | BCO. DES. ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 123 | COMISIÓN SEGURIDAD EN EL TRÁNSITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 747 | OFICINA ÉTICA GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 249 | CORPORACIÓN DIFUSIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 243 | INSTITUTO CIENCIAS FORENSE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 272 | ESCUELA ARTES PLÁSTICAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 212 | CORP. CENTRO DE BELLAS ARTES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 295 | CONSERVATORIO DE MÚSICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 101 | SENADO DE PR | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 296 | SISTEMA 911 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 217 | ARTES MUSICALES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 270 | CORPORACIÓN DE SEGUROS AGRÍCOLAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 292 | ADM. SEGUROS DE SALUD | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 216 | GUARDIA NACIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 149 | DEPT. DE SEGURIDAD Y PROTECCIÓN PÚBLICA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 210 | AUT. DESP. SÓLIDOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 219 | BANCO GUBERNAMENTAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 237 | DEPTO DESARROLLO ECONÓMICO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 250 | PANEL FISCAL INDEPENDIENTE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 265 | SUPERINTENDENCIA DEL CAPITOLIO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293 | CONSEJO EDUCACIÓN SUPERIOR | - | - | - | - | - | - | - | - | - | - | - | - | - |

ERS_LS0000766

## Public Corporations Individual Contribution Debt
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|------|--------|------|--------|-----------|---------|----------|----------|---------|----------|-------|-------|-----|------|-------|
| 298 | UPR-PONCE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 299 | CORP. PROYECTO ENLACE CAÑO MARTIN PEÑA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 417 | SALUD CORRECCIONAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | METROPISTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | AUT. ASSONOFA FINANCIERA Y AGENCIA FISCAL | - | - | - | - | - | - | 134,497.83 | 134,497.83 | 134,497.83 | 315,879.18 | 261,158.60 | 845,674.75 | 1,543,861.11 |

## Municipalities Individual Contribution Debt
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|------|--------|------|--------|-----------|---------|----------|----------|---------|----------|-------|-------|-----|------|-------|
| 356 | MUNICIPIO PONCE | 207,762.04 | 199,311.55 | 189,421.07 | 161,700.62 | 165,288.55 | 184,702.45 | 158,597.22 | 159,005.50 | 164,682.21 | 207,564.66 | 204,099.31 | 204,099.40 | 2,166,150.98 |
| 307 | MUNICIPIO ARECIBO | 81,152.32 | 80,695.47 | 80,777.09 | 79,741.16 | 79,715.74 | 102,455.82 | 67,345.45 | 67,591.10 | 67,339.19 | 66,479.72 | 67,086.52 | 100,115.88 | 940,695.46 |
| 359 | MUNICIPIO RIO GRANDE | 39,925.84 | 39,825.04 | 35,825.04 | 35,825.04 | 38,825.04 | 39,805.04 | 39,825.84 | 67,093.10 | 32,417.88 | 32,666.90 | 32,666.90 | 31,787.60 | 439,551.89 |
| 376 | MUNICIPIO YAUCO | 39,848.64 | 38,825.32 | 36,064.44 | 33,508.15 | 33,137.23 | 33,178.01 | 33,093.91 | 32,797.87 | 33,800.72 | 33,000.12 | 33,381.11 | 33,741.09 | 412,573.41 |
| 371 | MUNICIPIO VIEQUES | 28,721.34 | 28,509.97 | 28,982.77 | 25,173.27 | 25,173.27 | 24,379.69 | 24,009.12 | 24,208.28 | 23,737.05 | 23,342.99 | 23,342.99 | 23,278.57 | 306,844.91 |
| 368 | MUNICIPIO TOA BAJA | 57,843.90 | 58,438.50 | | 51,300.78 | 51,300.78 | | 55,067.36 | | | | 56,853.21 | 56,853.21 | 279,485.96 |
| 374 | MUNICIPIO VILLALBA | 23,276.41 | 23,674.75 | 20,834.75 | 20,834.75 | 20,834.75 | 20,834.75 | 23,834.75 | 20,834.75 | 20,834.75 | 33,625.88 | 20,834.75 | 20,834.75 | 263,240.79 |
| 318 | MUNICIPIO CEIBA | | 24,703.00 | 24,498.30 | 20,824.68 | 20,970.04 | 20,786.59 | 20,380.87 | 20,752.59 | 20,323.61 | 20,392.82 | 20,384.58 | 20,201.58 | 254,920.46 |
| 335 | MUNICIPIO LARES | | | 35,543.82 | 18,234.85 | 18,234.85 | 17,260.55 | 17,039.45 | 17,028.05 | 15,586.65 | | 15,930.45 | 16,037.90 | 168,264.27 |
| 375 | MUNICIPIO YABUCOA | | | | | | 22,336.70 | 28,844.78 | 20,792.32 | 20,792.32 | | 20,872.45 | 20,792.32 | 147,412.21 |
| 327 | MUNICIPIO GUÁNICA | | 14,002.53 | 14,002.53 | 14,002.53 | 11,446.55 | 11,452.09 | 11,566.44 | 11,569.25 | 11,374.76 | 12,493.84 | 11,566.92 | 11,325.50 | 134,495.14 |
| 378 | MUNICIPIO CAMUY | | 46,801.80 | 43,797.68 | | | | | | | | | 38,689.14 | 176,688.62 |
| 354 | MUNICIPIO PATILLAS | | | | | | | 16,977.47 | 16,977.47 | 21,942.36 | 23,227.15 | 21,867.52 | 21,643.78 | 105,183.28 |
| 346 | MUNICIPIO MARICAO | | 10,371.76 | 10,332.26 | 8,782.00 | 8,636.10 | 8,549.63 | 8,627.24 | 8,756.67 | 8,434.59 | 8,613.34 | 8,613.34 | 8,680.02 | 98,460.95 |
| 308 | MUNICIPIO ARROYO | | 23,282.48 | | | | | | | | 22,729.60 | 18,274.46 | 18,470.02 | 82,309.56 |
| 360 | MUNICIPIO SABANA GRANDE | | | | | | | | | 17,649.79 | 17,602.41 | 17,602.41 | 16,941.95 | 69,795.56 |
| 313 | MUNICIPIO CABO ROJO | | | | | | | | | | | 32,032.81 | 18,060.10 | 50,092.91 |
| 304 | MUNICIPIO CAMUY | | | | | | | | | | | 18,090.34 | 15,138.51 | 33,228.85 |
| 366 | MUNICIPIO SANTA ISABEL | | 13,822.70 | 13,822.70 | 11,699.93 | 11,599.79 | | | | | | | | 37,122.42 |
| 327 | MUNICIPIO FLORIDA | | | | | | | | | | | 11,062.54 | 16,782.83 | 27,844.37 |
| 367 | MUNICIPIO TOA ALTA | | | | | 24,695.58 | | | | | | | | 24,695.58 |
| 321 | MUNICIPIO COAMO | | | | | | | | | | | | 20,815.69 | 20,815.69 |
| 343 | MUNICIPIO LOIZA | | | | | | | | | | 18,933.91 | | | 18,933.91 |
| 351 | MUNICIPIO NAGUABO | | | | | | | | | 17,649.79 | | | 15,828.62 | 17,649.79 |
| 347 | MUNICIPIO MAUNABO | | | | | | | | | | | | 15,828.62 | 15,828.62 |
| 306 | MUNICIPIO AÑASCO | | | | | | 11,074.25 | | | | | | | 11,074.25 |
| 384 | MUNICIPIO SAN LORENZO | | | | | | | 11,074.25 | | | | | | 11,074.25 |
| 340 | MUNICIPIO LAJAS | | | | | | | | | | | | | - |
| 329 | MUNICIPIO GUAYANILLA | | | | | | | | | | | | | - |
| 362 | MUNICIPIO SAN GERMAN | | | | | | | | | | | | | - |
| 370 | MUNICIPIO UTUADO | | | | | | | | | | | | | - |
| 341 | MUNICIPIO LAS MARIAS | | | | | | | | | | | | | - |
| 328 | MUNICIPIO GUAYAMA | | | | | | | | | | | | | - |
| 353 | MUNICIPIO SAN JUAN | | | | | | | | | | | | | - |
| 315 | MUNICIPIO CAROLINA | | | | | | | | | | | | | - |
| 332 | MUNICIPIO GUAYNABO | | | | | | | | | | | | | - |
| 313 | MUNICIPIO CAGUAS | | | | | | | | | | | | | - |
| 311 | MUNICIPIO BAYAMÓN | | | | | | | | | | | | | - |
| 348 | MUNICIPIO MAYAGÜEZ | | | | | | | | | | | | | - |
| 303 | MUNICIPIO AGUADILLA | | | | | | | | | | | | | - |
| 370 | MUNICIPIO UTUADO | | | | | | | | | | | | | - |
| 334 | MUNICIPIO HUMACAO | | | | | | | | | | | | | - |
| 369 | MUNICIPIO TRUJILLO ALTO | | | | | | | | | | | | | - |
| 305 | MUNICIPIO AIBONITO | | | | | | | | | | | | | - |
| 317 | MUNICIPIO CAYEY | | | | | | | | | | | | | - |
| 322 | MUNICIPIO VEGA BAJA | | | | | | | | | | | | | - |

ERS_LS0000767

## Municipalities Individual Contribution Debt
### FY17-18

| Code | Entity | July | August | September | October | November | December | January | February | March | April | May | June | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | MUNICIPIO SAN SEBASTIAN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 325 | MUNICIPIO DORADO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 329 | MUNICIPIO CIDRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 302 | MUNICIPIO AGUADA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355 | MUNICIPIO PEÑUELAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 326 | MUNICIPIO CAMUY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 350 | MUNICIPIO MOROVIS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 335 | MUNICIPIO ISABELA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 339 | MUNICIPIO LAJAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 310 | MUNICIPIO BARRANQUITAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 352 | MUNICIPIO NARANJITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 340 | MUNICIPIO LARES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 332 | MUNICIPIO HATILLO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 338 | MUNICIPIO JUNCOS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322 | MUNICIPIO CODMBO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 333 | MUNICIPIO HORMIGUEROS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371 | MUNICIPIO VEGA ALTA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 342 | MUNICIPIO LAS PIEDRAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 344 | MUNICIPIO LUQUILLO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 361 | MUNICIPIO SALINAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323 | MUNICIPIO COROZAL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 337 | MUNICIPIO JUANA DIAZ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 357 | MUNICIPIO QUEBRADILLAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 345 | MUNICIPIO DE MANATÍ | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 301 | MUNICIPIO ADJUNTAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 331 | MUNICIPIO GUAYANID | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 369 | MUNICIPIO SAN LORENZA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 358 | MUNICIPIO RINCÓN | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 304 | MUNICIPIO AGUAS BUENAS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 355 | MUNICIPIO ABONITO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 353 | MUNICIPIO OROCOVIS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 336 | MUNICIPIO JAYUYA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 324 | MUNICIPIO GUERRA | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | 466,291.19 | 576,781.54 | 521,122.65 | 419,377.58 | 512,620.17 | 468,225.22 | 436,971.18 | 432,573.87 | 473,011.07 | 541,863.46 | 580,261.48 | 734,694.68 | 6,234,011.22 |