## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On July 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Joint Stipulation Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [Docket No. 7822 Case No. 17 BK 3283; Docket No. 602 Case No. 17 BK 3567] the ("***Joint Stipulation Regarding the DRA Parties***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- AAFAF's Opposition to AMBAC Assurance Corporation's Motion Concerning Application of the Automatic Stay [Docket No. 7829] the ("***AAFAF's Opposition to AMBAC Assurance Corporation's Motion***")

- Informative Motion and Notice of Filing Revised Proposed Order on Motion of the Financial Oversight and Management Board for Puerto Rico, acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements [Docket No. 7833] the ("***Informative Motion and Notice for Approval of Settlements***")

On July 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Joint Stipulation Regarding the DRA Parties to be served via First Class Mail and Email on the Notice Parties Service List attached hereto as **Exhibit B**.

On July 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused the AAFAF's Opposition to AMBAC Assurance Corporation's Motion to be served via First Class Mail and Email on the Affected Parties Service List attached hereto as **Exhibit C**.

On July 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused Informative Motion and Notice for Approval of Settlements to be served via First Class Mail on the Avoidance Action Service List attached hereto as **Exhibit D** and via Email on Avoidance Action Email Service List attached hereto as **Exhibit E**.

On July 3, 2019, at my direction and under my supervision, employees of Prime Clerk caused a "Chamber Copy" of the Informative Motion and Notice for Approval of Settlements to be served via Overnight Mail on US District Court District of MA, Attn: Magistrate Judge Judith G. Dein, John Joseph Moakley US Courthouse, 1 Courthouse Way, Boston, MA, 02210.

Dated: July 9, 2019

Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 9, 2019, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2

SRF 34144

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com, larroyo@amgprlaw.com, acasellas@amgprlaw.com, loliver@amgprlaw.com, asantiago@amgprlaw.com, kstipec@amgprlaw.com, pjime@icepr.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez PO Box 70294 San Juan PR 00936-8294 | kstipec@amgprlaw.com, pjime@icepr.com, pjime@lawfirm-pr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net, storres@alblegal.net, ealdarondo@alblegal.net, drodriguez.alb@gmail.com, drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle Apartado 10140 Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com, zdavila@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org, tpaterson@afscme.org, martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com, fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, AES Puerto Rico, L.P., and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com,<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P.,<br>Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com,<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com,<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org, bgm.csp@bennazar.org,<br>hector.mayol@bennazar.org,<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com,<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com,<br>efl@bobonislaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com,<br>daniel.connolly@bracewell.com,<br>david.lawton@bracewell.com,<br>rachel.goldman@bracewell.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com,<br>bchew@brownrudnick.com | Email |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com,<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado Corp., Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com,<br>yasmin@bufete-emmanuelli.com,<br>jessica@bufete-emmanuelli.com,<br>notificaciones@bufete-emmanuelli.com,<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com,<br>jessica@bufete-emmanuelli.com,<br>notificaciones@bufete-emmanuelli.com,<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com,<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com,<br>Chris.Maddux@butlersnow.com,<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com,<br>ls.valle@condelaw.com,<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull & William J. Natbony<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com,<br>mark.ellenberg@cwt.com,<br>ellen.halstead@cwt.com,<br>thomas.curtin@cwt.com,<br>casey.servais@cwt.com,<br>NATHAN.BULL@CWT.COM,<br>bill.natbony@cwt.com, | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com,<br>Kbolanos@cnrd.com, avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com, rcasellas@cabprlaw.com, dperez@cabprlaw.com, mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com, dbatlle@cstlawpr.com, aaneses@cstlawpr.com, emontull@cstlawpr.com, ltorres@cstlawpr.com, AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com, aaneses@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse<br>United States District Court<br>500 Pearl St., Suite 3212<br>New York NY 10007-1312 | | Overnight Mail |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com, gspadoro@csglaw.com, mlepelstat@csglaw.com, mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com, mbarulli@choate.com, jsantiago@choate.com, dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud<br>900 Third Ave<br>21st Floor<br>New York NY 10022 | harnaud@cwsny.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com,<br>scriado@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com,<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com,<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com,<br>brian.resnick@davispolk.com,<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com,<br>cabruens@debevoise.com,<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com,<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 31

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com,<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com,<br>kcsuria@estrellallc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com, clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com, clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com, pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com, scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Strategy Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com,<br>loomislegal@gmail.com,<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com,<br>mguitian@gjb-law.com,<br>jsuarez@gjb-law.com,<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com,<br>mmcgill@gibsondunn.com,<br>hwalker@gibsondunn.com,<br>lshelfer@gibsondunn.com,<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com,<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com,<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com,<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com,<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com,<br>Huttonj@gtlaw.com, Haynesn@gtlaw.com,<br>fingerk@gtlaw.com,<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-counsel for Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.COM | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com,<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com,<br>handuze@microjuris.com,<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com,<br>david.indiano@indianowilliams.com,<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com,<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com,<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com,<br>rlevin@jenner.com,<br>cwedoff@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com,<br>apico@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com,<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com,<br>gstewart@jonesday.com,<br>bheifetz@jonesday.com,<br>vdorfman@jonesday.com,<br>cdipompeo@jonesday.com<br>melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | First Class Mail and Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com,<br>salalawyers@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martínez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37 Cataño PR 00963 | jlcumbastorres@yahoo.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq. 27 González Giusti Ave. Office 602 Guaynabo PR 00968 | juan@riverafont.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com, SSchmidt@kasowitz.com, TWelch@kasowitz.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss 1999 Avenue of the Stars 39th Floor Los Angeles CA 90067 | kklee@ktbslaw.com, dbussel@ktbslaw.com, jweiss@ktbslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com,<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com,<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel for the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com,<br>tmayer@kramerlevin.com,<br>pbentley@kramerlevin.com,<br>dblabey@kramerlevin.com,<br>dbuckley@kramerlevin.com,<br>nhamerman@kramerlevin.com,<br>abyowitz@kramerlevin.com,<br>ghorowitz@kramerlevin.com,<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com,<br>liza.burton@lw.com,<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com, alavergne@lsplawpr.com, mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com, emil@mlrelaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq. MCS Plaza, Suite 500 255 Ponce de León Ave. San Juan PR 00917 | cvelaz@mpmlawpr.com, lmarini@mpmlawpr.com, malvarez@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com, jnazario@martilaw.com, fjramos@martilaw.com, jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq. 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com, Brian.klein@maslon.com, Jason.reed@maslon.com, Ana.chilingarishvili@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd. Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, and Ramírez & Co. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com, aaa@mcvpr.com, rgf@mcvpr.com, ezm@mcvpr.com, rcq@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com, aaa@mcvpr.com, rgf@mcvpr.com, ezm@mcvpr.com, rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com, jkapp@mwe.com, mthibert-ind@mwe.com, ksheehan@mwe.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland 55 Hudson Yards New York NY 10001 | ddunne@milbank.com, amiller@milbank.com, gmainland@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 787-850-1413,787-501-9355 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com, fgierbolini@msglawpr.com, msimonet@msglawpr.com, rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel for Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com, victor.quinones@mbcdlaw.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com, GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer El Centro I, Suite 206 500 Muñoz Rivera Avenue San Juan PR 00918 | navarro@navarrolawpr.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com, daniel.perez@oneillborges.com, ubaldo.fernandez@oneillborges.com, Carla.garcia@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov, nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com, apavel@omm.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com, suhland@omm.com, pfriedman@omm.com, dperez@omm.com, dcantor@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com,<br>andrewtenzer@paulhastings.com,<br>jamesbliss@paulhastings.com,<br>jamesworthington@paulhastings.com,<br>anthonybuscarino@paulhastings.com,<br>michaelcomerford@paulhastings.com,<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com,<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com,<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com,<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 31

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris Eleven Times Square New York  NY 10036 | mbienenstock@proskauer.com, ppossinger@proskauer.com, ebarak@proskauer.com, mzerjal@proskauer.com, sratner@proskauer.com, tmungovan@proskauer.com, bbobroff@proskauer.com, mfirestein@proskauer.com, lrappaport@proskauer.com, cfebus@proskauer.com, kperra@proskauer.com, jerichman@proskauer.com, jalonzo@proskauer.com, JLevitan@proskauer.com, BRosen@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen One International Place Boston MA 02110 | wdalsen@proskauer.com, MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport 2049 Century Park East 32nd Floor Los Angeles CA 90067-3206 | sweise@proskauer.com, LRappaport@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra PO Box 9063 San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berríos PO Box 362350 San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov | Email |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com,<br>ericwinston@quinnemanuel.com,<br>danielsalinas@quinnemanuel.com,<br>erickay@quinnemanuel.com,<br>katescherling@quinnemanuel.com,<br>darrengoldman@quinnemanuel.com | First Class Mail and Email |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com,<br>johnshaffer@quinnemanuel.com,<br>danielsalinas@quinnemanuel.com,<br>matthewscheck@quinnemanuel.com,<br>erickay@quinnemanuel.com,<br>darrengoldman@quinnemanuel.com,<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | | First Class Mail |
| Counsel for The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com,<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com,<br>lsizemore@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the COFINA Senior Bondholders and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com,<br>arizmendis@reichardescalera.com,<br>riverac@reichardescalera.com,<br>pabong@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | First Class Mail and Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel for Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com,<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com,<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com,<br>icabrera@riveratulla.com,<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com,<br>mstancil@robbinsrussell.com,<br>gorseck@robbinsrussell.com,<br>kzecca@robbinsrussell.com,<br>dburke@robbinsrussell.com,<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com,<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com,<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com,<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com,<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com,<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com,<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com,<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com,<br>avb@sbgblaw.com,<br>jsanabria@sbgblaw.com | Email |
| Counsel for Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com,<br>jreyes@sanpir.com,<br>jsanchez@sanpir.com,<br>alavergne@sanpir.com | Email |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov,<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 | jsantos@smlawpr.com,<br>anunez@smlawpr.com,<br>emaldonado@smlawpr.com,<br>acouret@smlawpr.com,<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com,<br>Kelly.McDonald@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com,<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com,<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com,<br>bfriedman@stblaw.com,<br>nbaker@stblaw.com,<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com,<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com,<br>mark.mcdermott@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com,<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com,<br>smillman@stroock.com,<br>khansen@stroock.com,<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel for the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com,<br>Lft@tcmrslaw.com, nperez@tcmrslaw.com,<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov,<br>Jean.lin@usdoj.gov,<br>Laura.A.Hunt@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com,<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net,<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com,<br>Arwolf@wlrk.com,<br>Eakleinhaus@wlrk.com,<br>AKHerring@wlrk.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com, kelly.diblasi@weil.com, gabriel.morgan@weil.com, jonathan.polkes@weil.com, gregory.silbert@weil.com, robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com, sawbacal@aol.com, pwm@wbmvlaw.com, prwolverine@gmail.com, jvv@wbmvlaw.com, javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian P. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com, jcunningham@whitecase.com, brian.pfeiffer@whitecase.com, michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com, csloane@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com, jminias@willkie.com, mseidel@willkie.com, jdugan@willkie.com, jkorn@willkie.com, tmundiya@willkie.com, pshalhoub@willkie.com, ayanez@willkie.com | Email |
| Co-Counsel for Bank of America, N.A., Co-Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | jmalin@winston.com, chardman@winston.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com,<br>rbrady@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Notice Parties Service List

Served via first class mail and email

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | McConnell Valdes LLC | Attn: Arturo J. García-Solá & Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918- | ajg@mcvpr.com; nzt@mcvpr.com |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | McConnell Valdes LLC | Attn: Arturo J. García-Solá & Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | ajg@mcvpr.com; nzt@mcvpr.com |
| Cantor-Katz Collateral Monitor LLC, as Collateral Monitor for GDB Debt Recovery Authority | C. Conde & Assoc. Law Offices | Attn: Carmen D. Conde Torres | 254 San José Street, Suite 5 | | San Juan | PR | 00901-1523 | condecarmen@condelaw.com |
| Cantor-Katz Collateral Monitor LLC, as Collateral Monitor for GDB Debt Recovery Authority | Orrick, Herrington & Sutcliffe LLP | Attn: Douglas S. Mintz | Columbia Center | 1152 15th Street, N.W. | Washington | DC | 20005-1706 | dmintz@orrick.com |
| Cantor-Katz Collateral Monitor LLC, as Collateral Monitor for GDB Debt Recovery Authority | Orrick, Herrington & Sutcliffe LLP | Attn: Peter Amend | 51 West 52nd Street | | New York | NY | 10019 | pamend@orrick.com |

**<u>Exhibit C</u>**

Exhibit C

Affected Parties Service List

Served via first class mail and email

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | EMAIL |
|------|---------|-----------|-----------|------|-------|-----|-------|
| Ambac Assurance Corporation | Arent Fox LLP | Attn: David L. Dubrow & Mark A. Angelov | 1301 Avenue of the Americas | New York | NY | 10019 | david.dubrow@arentfox.com mark.angelov@arentfox.com |
| Ambac Assurance Corporation | Arent Fox LLP | Attn: Randall A. Brater | 1717 K Street, NW | Washington | DC | 20006 | randall.brater@arentfox.com |

**Exhibit D**

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| 800 Ponce de Leon Corp. | Attn:  Maria del Carmen Cestero | P.O. Box 195192 | | | San Juan | PR | 00918 |
| Abacus Educational Services, Corp. | Mariana Hernández Gutiérrez | Hernández-Gutiérrez Law | 1519 Ponce de León Avenue | First Federal Building Suites 713-715 | Santurce | PR | 00909 |
| Abacus Educational Services, Corp. | Attn:  Walter Alberghini | 2011 Ave. Sagrado Corazon, Apt. 301 | | | San Juan | PR | 00915 |
| Abacus Educational Services, Corp. | Attn:  Walter Alberghini, Resident Agent | 2011 Ave. Sagrado Corazon, Apt. 301 | | | San Juan | PR | 00915 |
| Abbvie Corp. | BRYAN CAVE LEIGHTON PAISNER LLP | Jason J. Dejonker Partner | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601-3315 |
| Abbvie Corp. | Attn:  Felipe Muriente | Montehiedra Office Center | 9615 Ave. Los Romero, Suite 600 | | San Juan | PR | 00926 |
| Abbvie Corp. | Montehiedra Office Center | 9615 Ave. Los Romero, Suite 600 | | | San Juan | PR | 00926 |
| Academia CEIP | DA SILVEIRA LAW OFFICE LLC | Yolanda Da Silveira | Bolivia 33, Suite 203 | | Hato Rey | PR | 00917 |
| Academia CEIP | Attn:  Ivone Pineiro Caballero | Ave. Rafael Cordero Esquina Troche Final | | | Caguas | PR | 00725 |
| A C R Systems | Attn:  Fernando Malave | 4472 Calle Almeyda Urb Punto Oro | | | Ponce | PR | 00731 |
| A C R Systems | Attn:  Fernando Malave, Resident Agent | 4472 Calle Almeyda Urb Punto Oro | | | Ponce | PR | 00731 |
| Action To Build Changes Corp. | Juan Martinez | 405 Ave. Esmeralda, Box 2431, | | | Guaynabo | PR | 00969-4427 |
| Action To Build Changes Corp. | Attn:  Juan Martinez | 4208 Calle 2, Suite 3 | | | Vaga Baja | PR | 00693 |
| Action To Build Changes Corp. | Juan Martinez | Lote A-1, Edificio 696, Calle Cubita | Industrial Park Los Frailes | | Guaynabo | PR | 00969-4427 |
| Action To Build Changes Corp. | Attn:  Juan Martinez, Resident Agent | 4208 Calle 2, Suite 3 | | | Vaga Baja | PR | 00693 |
| AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc. | c/o Arroyo-Flores Consulting Group, Inc. | P.O. Box 3040 PMB #81 | | | Gurabo | PR | 00778 |
| AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc. | c/o Arryo-Flores Consulting Group, Inc. | AFCG Inc. d/b/a Arroyo-Flores Consulting Group, Inc., Resident Agent | P.O.Box 3040 PMB #81 | | Gurabo | PR | 00778 |
| Alejandro Estrada Maisonet | Attn:  Luis Noriega Morales | Ave. Condado #602 Cond. San Alberto | Suite 519 | | San Juan | PR | 00907 |
| Alfa y Omega | Ileana M. Corujo Rivera | P.O. Box 1301 | | | Saint Just | PR | 00978 |
| Alfa y Omega | P.O. Box 1788 | | | | Bayamon | PR | 00960 |
| Alfa y Omega | c/o Victor Gratacós Diaz, Esq. | Gratacós Law Firm, P.S.c. | P.O. Box 7571 | | Caguas | PR | 00726 |
| Alpha Guards Management Inc. | Attn:  Angel Luis Soler | Carr. #190 Km. 1 Blq. K- Bo. Sabana Abajo | | | Carolina | PR | 00919 |
| Alpha Guards Management Inc. | c/o John Edward Mudd, Esq. | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| Alpha Guards Management Inc. | Law Offices of John E. Mudd | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| Amar Educational Services Inc. | Attn:  Carlos Marrero | Carr 162 Km 6.6 Bo Helechal | | | Barranquitas | PR | 00794 |
| Amar Educational Services Inc. | Carlos Marrero | P.O. Box 476 | | | Barranquitas | PR | 00794 |
| Ambassador Veterans Services of Puerto Rico L.L.C. | Carol I. Velez Ortiz | Bo. Amuelas Carr. 592, #115 | | | Juana Diaz | PR | 00795 |
| Ambassador Veterans Services of Puerto Rico L.L.C. | Attn:  Carol Velez Ortiz | Parque Mediterraneo Calle Sicilia F4 | Juana Diaz | | Guaynabo | PR | 00966 |
| Ambassador Veterans Services of Puerto Rico L.L.C. | Juana Diaz | Attn:  Carol Velez Ortiz, Resident Agent | Parque Mediterraneo Calle Sicilia F4 | | Guaynabo | PR | 00966 |
| America Aponte & Assoc. Corp. | Attn:  America Aponte Moreno | 220 Western Auto Plaza | Suite 101, PMB 396 | | Trujillo Alto | PR | 00976 |
| A New Vision In Educational Services and Materials, Inc. | Attn:  Ricardo Dreyfous Liranzo | Bo. Quebrada Arena, El Buen Pastor PR-1, Km.24.2 | | | San Juan | PR | 00926 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| A New Vision In Educational Services and Materials, Inc. | Attn: Ricardo Dreyfous Liranzo, Resident Agent | Bo. Quebrada Arena, El Buen Pastor PR-1, Km.24.2 | | | San Juan | PR | 00926 |
| Apex General Contractors LLC | P.O. Box 193635 | | | | San Juan | PR | 00919-3635 |
| Apex General Contractors LLC | Attn:  Robert Rodriguez | San Francisco | 105 Ave de Diego | | San Juan | PR | 00911-3529 |
| Arcos Dorados Puerto Rico LLC | 9615 Los Romeros Avenue, Suite 307 | Attn:  Alejandro Yapur | Montehiedra Office Centre | | San Juan | PR | 00926-7031 |
| Arcos Dorados Puerto Rico LLC | Attn:  Alejandro Yapur | Montehiedra Office Centre | 9615 Los Romeros Avenue, Suite 307 | | San Juan | PR | 00926-7031 |
| Arcos Dorados Puerto Rico LLC | Francsicso San Miguel Ortiz, Esq. | P.O. Box 9022515 | | | San Juan | PR | 00902-2515 |
| Arcos Dorados Puerto Rico LLC | Montehiedra Office Centre | 9615 Los Romeros Avenue | Suite 307 | | San Juan | PR | 00926-7031 |
| Arieta & Son Assurance Corporation | AON Center | Eldia M Diaz-Olmo | 304 Ponce de Leon Ave, Suite 100 | | Hato Rey | PR | 00918 |
| Arieta & Son Assurance Corporation | Attn:  Jose A. Arieta Pomales | 1304 Ave Ponce de Leon, Suite 901 | | | San Juan | PR | 00918 |
| Arieta & Son Assurance Corporation | Jose A. Arieta Pomales | 1304 Ave Ponce de León | Suite 901 | | San Juan | PR | 00918 |
| Arieta & Son Assurance Corporation | Attn:  José A. Arieta Pomales | 1304 Ave. Ponce de León, Suite 901 | | | San Juan | PR | 00918 |
| Armada Productions Corp. | 1095 Ave. Wilson Condado, Puerta del Condado PH | Attn:  Damaris Perez | c/o Arco Publicidad Corp. (Survivor By Merger) | | San Juan | PR | 00907 |
| Armada Productions Corp. | Attn:  Damaris Perez | 1095 Ave. Wilson Condado, Puerta del Condado PH | | | San Juan | PR | 00907 |
| Armada Productions Corp. | Godreau & Gonzalez Law, LLC | Rafael A. Gonzalez Valiente, Esq. | P.O.Box 9024176 | | San Juan | PR | 00902-4176 |
| Asociacion Azucarera Cooperativa Lafayette | Attn:  Magna Di Gregorio | Carre #753 Km 0.1 | | | Arroyo | PR | 00714-0207 |
| Asociacion Azucarera Cooperativa Lafayette | Attn:  Magna Di Gregorio | Carre #753 Km 0.1 | | | Arroyo | PR | 00714-0207 |
| Atkins Caribe, LLP | Corporate Creations Puerto Rico, Inc. | Urb. Country Club GS-31, Calle 206 | | | Carolina | PR | 00982 |
| Avant Technologies of Puerto Rico Inc. | Attn:  Luis G. Ramirez | Carr 156 West Industrial Park, Edif 39 | | | Caguas | PR | 00725 |
| Avant Technologies of Puerto Rico Inc. | Luis G. Ramirez | P.O. Box 9359 | | | Caguas | PR | 00725 |
| Avanzatec LLC | Attn:  Milton Fajardo Mantilla | Ave. Condado #68, Suite 6 | | | San Juan | PR | 00907 |
| Badillo Saatchi & Saatchi, Inc. | Attn:  Erasto Freytes | Extension Villa Caparra #1-16 Cakke Genova | | | Guaynabo | PR | 00966 |
| Badillo Saatchi & Saatchi, Inc. | Attn:  Erasto Freytes | Extension Villa Caparra #1-16 Calle Genova | | | Guaynabo | PR | 00966 |
| Badillo Saatchi & Saatchi, Inc. | Fernando L. Toledo | P.O. Box 11905 | | | San Juan | PR | 00922-1905 |
| Badillo Saatchi & Saatchi, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Badillo Saatchi & Saatchi, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 |
| Barreras, Inc. | Attn: Jose R. Barraras | P.O. Box 366348 | | | San Juan | PR | 00936-6348 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Barreras, Inc. | Jose R. Barreras | P.O. Box 366348 | | | San Juan | PR | 00936-6348 |
| Beanstalk Innovation Puerto Rico LLC | 273 Ponce de León Avenue | c/o Compliance Resources Group, Inc. | Plaza 273, Suite 700 | | San Juan | PR | 00917-1934 |
| Beanstalk Innovation Puerto Rico LLC | Attn: Compliance Resources Group, Inc. | c/o Compliance Resources Group, Inc. | Plaza 273, Suite 700 | 273 Ponce de Leon Avenue | San Juan | PR | 00917-1934 |
| Beanstalk Innovation Puerto Rico LLC | Compliance Resources Group, Inc. | P.O. Box 13399 | | | San Juan | PR | 00908 |
| Bianca Convention Center, Inc. | Attn: Blanca Valentin Balaguer | Barrio Crcol Road 2 Km 14.3 | | | Añasco | PR | 00610 |
| Bianca Convention Center, Inc. | Attn: Blanca Valentin Balaguer | Barrio Crcol Road 2 Km 14 3 | | | Anasco | PR | 00610 |
| Bianca Convention Center, Inc. | Blanca Valentin Balaguer | P.O. Box 2123 | | | Añasco | PR | 00610 |
| BI Incorporated | Akerman LLP | Luis Casas Meyer, Esq. Eyal Berger, Esq. | 98 Southeast Seventh Street Suite 1100 | | Miami | FL | 33131 |
| BI Incorporated | Attn: Brad Cooper | 4801 63rd Street | | | Boulder | CO | 80301 |
| Bio-Medical Applications of Puerto Rico, Inc. | Attn: CT Corporation System | 361 San Francisco Street, Old San Juan | | | San Juan | PR | 00901 |
| Bio-Medical Applications of Puerto Rico, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani Trinidad Counsel, Attorney Antonio Arias | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Bio-Nuclear of Puerto Rico, Inc. | Attn: Alfonso Pardo | 3 Simon Madera Ave Parcelas Falu | | | San Juan | PR | 00924-2200 |
| Bio-Nuclear of Puerto Rico, Inc. | Alfonso Pardo | P.O. Box 190639 | | | San Juan | PR | 00919-0639 |
| Bristol-Myers Squibb Puerto Rico, Inc. | CT Corporation Systems | 361 San Francisco Street | Penthouse | | San Juan | PR | 00901-0000 |
| Cabrera & Ramos Transporte, Inc. | Attn: Edgard Cabrera Betancourt | PMB 412-220 | Plaza Western Auto, Suite 101 | | Trujillo Alto | PR | 00976 |
| Cabrera & Ramos Transporte, Inc. | c/o John Edward Mudd, Esq. | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| Cabrera & Ramos Transporte, Inc. | Law Offices of John E. Mudd | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| Campofresco, Corp. | Attn: Tomás A. Rosario Lizardi | Luchetti Ind Park 300, State Road # 5 | | | Bayamon | PR | 00961 |
| Campofresco, Corp. | Attn: Tomás A. Rosario Lizardi | Luchetti Ind Park 300, State Road # 5 | | | Bayamon | PR | 00961 |
| Campofresco, Corp. | Attn: Tomás A. Rosario Lizardi, Resident Agent | Luchetti Ind Park 300, State Road # 5 | | | Bayamon | PR | 00961 |
| Campofresco, Corp. | Tomas Rosario | PO BOX 755 | | | Santa Isabel | PR | 00757 |
| Caribbean City Builders, Inc. | Attn: Jim Taubenfeld | Carretera #Pr-5 Km 4.0 | | | Cataño | PR | 00962 |
| Caribbean City Builders, Inc. | Attn: Jim Taubenfeld | Carretera #Pr-5 Km. 4.0 | | | Catano | PR | 00962 |
| Caribbean City Builders, Inc. | Jim Taubenfeld | P.O. Box 2399 | | | Toa Baja | PR | 00951-2399 |
| Caribbean Data System, Inc. | Attn: Severiano Lopez Sicre | 636 Avenida San Patricio | | | San Juan | PR | 00920 |
| Caribbean Data System, Inc. | Severiano Lopez Sicre | Ave San Patricio #636 | | | San Juan | PR | 00920 |
| Caribbean Educational Services, Inc. | Attn: Maria D Negron Alvarado | Camino del Bure 176, Hacienda Sabanera | | | Dorado | PR | 00646 |
| Caribbean Educational Services, Inc. | Maria D. Negron Alvarado | P.O. Box 2341 | | | Toa Baja | PR | 00951 |
| Caribbean Restaurant Inc | c/o Alberto C. Rodriguez Law Offices, P.S.C. | Edif. Doral Bank, Suite 805 | 33 Calle Resolución | | San Juan | PR | 00920 |
| Caribbean Restaurant Inc | Attn: Aniceto Solares | Road 165 Km. 6.2 | Locale 210 | | Catano | PR | 00962 |
| Caribbean Restaurant Inc | Locale 210 | Attn: Aniceto Solares | Road 165 Km 6.2 | | Cataño | PR | 00962 |
| Caribbean Temporary Services, Inc. | Attn: Tere Durand Manzanal | Ave. Ponce de Leon 1431, Suite 701 | | | Santurce | PR | 00909 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 23

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Caribbean Temporary Services, Inc. | Attn:  Tere Durand Manzanal | Ave. Ponce de León 1431, Suite 701 | | | Santurce | PR | 00909 |
| Caribbean Temporary Services, Inc. | Tere Durand Manzanal | P.O. Box 11873 | Fernandez Juncos Station | | San Juan | PR | 00910 |
| Caribe Grolier, Inc. | Attn:  Darlene Vazquez | Peluzzo Ind. Park | Bo. Las Cuevas | | Trujillo Alto | PR | 00976 |
| Caribe Grolier, Inc. | Darlene Vazquez | Peluzzo Industrial Park | Bo. Las Cuevas | | Trujillo Alto | PR | 00976 |
| Caribe Tecno, Inc. | Attn:  José Domingo Pérez | 1254 Avenida F.D. Roosevelt | | | San Juan | PR | 00920 |
| Caribe Tecno, Inc. | Attn:  José Domingo Pérez, Resident Agent | 1254 Avenida F.D. Roosevelt | | | San Juan | PR | 00920 |
| Caribe Tecno, Inc. | Attn:  José Domingo Pérez | 1254 Avenida F.D. Roosevelt | | | San Juan | PR | 00920 |
| Caribe Tecno, Inc. | c/o Lourdes Arlene Arroyo Portela, Esq. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | P.O. Box 70294 | | San Juan | PR | 00936-8294 |
| Caribe Tecno, Inc. | Ricardo Muniz | 208 Ponce de León Avenue | Suite 1600 | | San Juan | PR | 00918 |
| Carnegie Learning, Inc. | Barry Malkin, Julie Katruska | 501 Grant Street | Suite 1075 | | Pittsburgh | PA | 15219 |
| Carnegie Learning, Inc. | City Tower | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | | San Juan | PR | 00918 |
| Carnegie Learning, Inc. | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |
| Carnegie Learning, Inc. | Attn: The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | City Tower, 252 Ponce de Leon Ave. | Floor 20 | San Juan | PR | 00918 |
| Carnegie Learning, Inc. | Vilarino Law | Javier Vilarino, Esq., Francsicso San Miguel Ortiz, Esq. | P.O. Box 9022515 | | San Juan | PR | 00902-2515 |
| Carvajal Educacion, Inc. | Legal Dept. | Cond Royal | | | San Juan | PR | 00917 |
| Casa Grande Interactive Communications, Inc. | Soraya Sesto | 807 Ave. Ponce de León | | | San Juan | PR | 00907 |
| Casa Grande Interactive Communications, Inc. | Attn:  Soraya Sesto | 807 Ponce de Leon #102 | | | San Juan | PR | 00907 |
| Casa Grande Interactive Communications, Inc. | Attn:  Soraya Sesto | 807 Ponce de León #102 | | | San Juan | PR | 00907 |
| Case Solutions, LLC | 463 Ave. Ponce de León | attn:  Lourdes J. Cordero Machado, Resident Agent | Plaza Aeela - Suite 306 | | Hato Rey | PR | 00917 |
| Case Solutions, LLC | Lourdes Cordero Machado | P.O. Box 7394 | | | San Juan | PR | 00916 |
| Case Solutions, LLC | Attn:  Lourdes J. Cordero Machado | Plaza Aeela - Suite 306, 463 Ave. Ponce de León | | | Hato Rey | PR | 00917 |
| CCHPR Hospitality, Inc | Attn:  Juan Emmanuelli | 200 Convention Boulevard | | | San Juan | PR | 00907 |
| Centro Avanzado Patologia & Terapia del Habla, Inc. | Attn: Luz A. Correa | Ave. Padre Rivera 32 | | | Humacao | PR | 00791 |
| Centro Avanzado Patologia & Terapia del Habla, Inc. | Luz A. Correa | HC 01 Box 17126 | | | Humacao | PR | 00791 |
| Centro de Desarrollo Academico, Inc. | Attn:  Carlos A. Morales Vazquez | Carr #2 Km. 55.3, Bo. Palenque | | | Barceloneta | PR | 00617 |
| Centro de Patologia del Habla Y Audicion LLC | Attn:  Alex Baez | P.O. Box 579 | | | Humacao | PR | 00792 |
| Centro de Patologia del Habla Y Audicion LLC | AON Center | Eldia M Diaz-Olmo | 304 Ponce de Leon Ave, Suite 100 | | Hato Rey | PR | 00918 |
| Centro Medico del Turabo, Inc. | Grupo HIMA ● San Pablo, Inc. | Lcdo. Guillermo A. Baralt Miró | Apartado 4980 | | Caguas | PR | 00726-4980 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Centro Medico del Turabo, Inc. | Attn:  Joaquin Rodriguez Garcia | 404 General Valero | P.O. Box 1028 | | Fajardo | PR | 00738 |
| Centro Medico del Turabo, Inc. | Joaquin Rodriguez Garcia | P.O. Box 4980 | | | Caguas | PR | 00726 |
| Centro Medico del Turabo, Inc. | P.O. Box 1028 | Attn:  Joaquin Rodriguez Garcia, Resident Agent | 404 General Valero | | Fajardo | PR | 00738 |
| Centro Psicologico del Sur Este P.S.C. | Attn:  Aida L .Ortiz | P.O. Box 9121 | | | Humacao | PR | 00792 |
| Centro Sicoterapeutico Multidisciplinario Incorporado | Attn:  Ermelinda Burgos Nieves | 19 Calle Fidelidad | Urbanizacion El Retiro | | Caguas | PR | 00725 |
| Centro Sicoterapeutico Multidisciplinario Incorporado | Ermelinda Burgos Nieves | 19 Calle Fidelidad | Urbanizacion El Retiro | | Caguas | PR | 00725-6325 |
| Centro Sicoterapeutico Multidisciplinario Incorporado | Urbanizacion El Retiro | Attn:  Ermelinda Burgos Nieves, Resident Agent | 19 Calle Fidelidad | | Caguas | PR | 00725 |
| Chelo's Auto Parts | Carr 111 Km 3.9, Bo. Pueblo | | | | Moca | PR | 00676 |
| Citibank, N.A. | Attn:   Legal Dept. | 701 East 60th Street North | | | Sioux Falls | SD | 57104 |
| Clinica de Terapias Pediatricas, Inc. | Maria M. Rivera Rubiany | Calle Acuamarina 66 | Villa Blanca | | Caguas | PR | 00725 |
| Clinica de Terapias Pediatricas, Inc. | Attn:  Maria Rivera Rubiany | Calle Acuamarina 66, Villa Blanca | | | Caguas | PR | 00725 |
| Clinica de Terapias Pediatricas, Inc. | Villa Blanca | Attn:  Maria Rivera Rubiany, Resident Agent | Calle Acuamarina 66 | | Caguas | PR | 00725 |
| Clinica Terapeutica del Norte Inc. | Attn: Elizabeth Brevan Mercado | Edificio Gm Oficina #6 | | | Manati | PR | 00674 |
| Community Cornerstones, Inc. | Attn: Francisco J. Artau | P.O. Box 1400 | | | Cidra | PR | 00739 |
| Community Cornerstones, Inc. | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |
| Comprehensive Health Service, Inc. | Attn:  Ana M. Pabon Ortiz | Cond. Montebello R335 | Villa Clemntina | | Trujillo Alto | PR | 00976 |
| Comprehensive Health Service, Inc. | Ana M. Pabón Ortiz | P.O. Box 363068 | | | San Juan | PR | 00936-3068 |
| Computer Learning Centers, Inc. | Alexis R. Torres Borges | 3009 Ave Alejandrino | | | Guaynabo | PR | 00969 |
| Computer Learning Centers, Inc. | Attn:  Alexis R. Torres Borges | Carretera 838 Km 2.9 | | | San Juan | PR | 00926 |
| Computer Learning Centers, Inc. | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 |
| Computer Network Systems Corp. | Altagracia Condominium, Ground Floor | Attn:  Willie Morales Gonzalez, Resident Agent | 262 Uruguay Street | | San Juan | PR | 00919 |
| Computer Network Systems Corp. | Attn:  Willie Morales Gonzalez | 262 Uruguay Street | Altagracia Condominium, Ground Floor | | San Juan | PR | 00919 |
| Computer Network Systems Corp. | Willie Morales Gonzalez | P.O. Box 193724 | | | San Juan | PR | 00919-3724 |
| Cooper Power Systems, LLC | c/o CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |
| Cooper Power Systems, LLC | c/o CT Corporation System, Resident Agent | 361 San Francisco Street, Old San Juan | | | San Juan | PR | 00901 |
| Core Laboratories N.V. d/b/a Saybolt | Km 3, 4 Road 127 | | | | Guayanilla | PR | 00656 |
| Corporate Research and Training, Inc. | Attn: Sharon Leon Martinez | 275 Eleanor Roosevelt | | | San Juan | PR | 00918 |
| Corporate Research and Training, Inc. | Attn:  Sharon Leon Martinez | 275 Eleonor Roosevelt | | | San Juan | PR | 00918 |
| Corporate Research and Training, Inc. | Sharon Leon Martinez | 276 Eleanor Roosevelt | | | San Juan | PR | 00918 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Creative Educational & Psychological Services, Inc. | Calle 53 #44-26 | Attn:  Coral Rivera Arroyo, Resident Agent | Ext. Miraflores | | Bayamon | PR | 00956 |
| Creative Educational & Psychological Services, Inc. | Attn:  Coral Rivera Arroyo | Ext. Miraflores | Calle 53 #44-26 | | Bayamon | PR | 00956 |
| CSA Architects & Engineers, LLP | Attn:  Jesus Suarez Rodriguez | 1511 Ponce de Leon Avenue, Suite 23 | | | San Juan | PR | 00909 |
| CSA Architects & Engineers, LLP | Attn:  Jesus Suarez Rodriguez | 1511 Ponce de León Avenue, Suite 23 | | | San Juan | PR | 00909 |
| CSA Architects & Engineers, LLP | Jesús Suarez Rodriguez | 1511 Ponde de León Avenue | Suite 23 | | San Juan | PR | 00909 |
| Datas Access Communication Inc | Attn:  Juan Rodriguez Del Rey | 316 Ave. Constitucion, Suite 1000 | | | San Juan | PR | 00901 |
| Desarrollo Comunicologico de Arecibo Inc. | Attn:  Juan E. Lopez Delgado | Carr. 653 Bo. Hato Abajo, Sector Barrancas | | | Arecibo | PR | 00612 |
| Desarrollo Comunicologico de Arecibo Inc. | Juan E. Lopez Delgado | HC 05 Box 91500 | | | Arecibo | PR | 00612 |
| Didacticos, Inc. | c/o Brian M. Dick Biascoechea, Esq. | Cordova & Dick, LLC | P.O. Box 194021 | | San Juan | PR | 00910-4021 |
| Didacticos, Inc. | Rommy Ochoa | P.O. Box 1036 | | | Gurabo | PR | 00778 |
| Didacticos, Inc. | Attn:  Rommy Ochoa | Urb. Preciosa Calle Verdeluz X-7 | | | Gurabo | PR | 00778 |
| Distribuidora Blanco, Inc. | Attn:  Carmen A. Santos Franco | Carr 172 Km 5.8 | | | Caguas | PR | 00919 |
| Distribuidora Blanco, Inc. | JMC | Lcdo. José a. Molina-Cacho | P.O. Box 29851 | | San Juan | PR | 00929-0851 |
| Distribuidora Blanco, Inc. | Raul Ogando Calcaño | Ave. Laurel L35 | Urb. Santa Juanita | | Bayamon | PR | 00919 |
| Distribuidora Blanco, Inc. | Attn:  Raul Ogando Calcaño | Carr 172 Km 5.8 | | | Caguas | PR | 00919 |
| Distribuidora Blanco, Inc. | Attn:  Raul Ogando Calcaño | Urb. Santa Juanita | Ave. Laurel L35 | | Bayamon | PR | 00919 |
| Distribuidora Lebron Inc. | Industrial Maria Luisa Arcelay | Attn:  Ivan Lebron Irizarry, Resident Agent | Calle Jose Padilla #104 Ste 5 Edif #2 Zona | | Mayaguez | PR | 00680 |
| Distribuidora Lebron Inc. | Attn:  Ivan Lebron Irizarry | Calle Jose Padilla #104 Ste 5 Edif #2 Zona | Industrial Maria Luisa Arcelay | | May Agurz | PR | 00680 |
| Distribuidora Lebron Inc. | Ivan Lebron Irizarry | P.O. Box 1333 | | | Mayaguez | PR | 06681-1333 |
| Eastern America Insurance Agency, Inc. | Gerardo A. Carlo | P.O. Box 193900 | | | San Juan | PR | 00919-3900 |
| Eastern America Insurance Agency, Inc. | Attn:  Nelson Colon Tarrats | 1719 Ave. Ponce de Leon | | | San Juan | PR | 00968 |
| Eastern America Insurance Agency, Inc. | Attn:  Nelson Colon Tarrats | 1719 Ave. Ponce de León | | | San Juan | PR | 00968 |
| E. Cardona & Asociados, Inc. | Caparra Heights | Attn:  Carlos Colon Medina | Avenue Escorial 428 | | San Juan | PR | 00966 |
| E. Cardona & Asociados, Inc. | Attn:  Carlos Colon Medina | Avenue Escorial 428 | Caparra Heights | | San Juan | PR | 00966 |
| E. Cardona & Asociados, Inc. | Edwin Cardona Cabrer | Garden Hills Plaza, Suite 364 | 1353 Carr. 19 | | San Juan | PR | 00966 |
| Ecolift Corporation | c/o Carmen D. Conde Torres, Esq. | C. Conde & Assoc. | San Jose Street #254, Suite 5 | | San Juan | PR | 00901-1253 |
| Ecolift Corporation | Attn:  Ernesto Di Gregorio | Isla Grande Airport South Ramp Lot 2A | | | San Juan | PR | 00908 |
| Ecolift Corporation | Ernesto Di Gregorio | P.O. Box 9067517 | | | San Juan | PR | 00906-7517 |
| Ecolift Corporation | Isla Grande Airport South Ramp Lot 2A | | | | San Juan | PR | 00908 |
| Ediciones Santillana, Inc. | Attn:  Ignacio M. Baez | Avenida Roosevelt 1506 | | | Guaynabo | PR | 00968 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Ediciones Santillana, Inc. | Attn:  Ignacio M. Baez | P.O. Box 195462 | | | San Juan | PR | 00919 |
| Ediciones Santillana, Inc. | Attn:  Ignacio M. Romero Rovira | Avenida Roosevelt 1506 | | | Guaynabo | PR | 00968 |
| Ediciones Santillana, Inc. | Ignacio M. Romero Rovira | P.O. Box 195462 | | | San Juan | PR | 00919 |
| Editorial Panamericana, Inc. | Attn:  Julio Cabral | P.O. Box 25189 | | | San Juan | PR | 00928-5189 |
| Editorial Panamericana, Inc. | MRO Attorneys at Law, LLC | Myrna L. Ruiz-Olmo, Esq. | P.O. Box 367819 | | San Juan | PR | 00936-7819 |
| EDN Consulting Group, LLC | Attn: Ileana I. Fas Pacheco | Edificio Centro de Seguros | Oficina 309 Avenida Ponce de León #701 | | San Juan | PR | 00907 |
| EDN Consulting Group, LLC | Ilena I. Fas Pacheco | Edificio Centro de Seguros | Oficina 309 | Avenida Ponce de León #701 | San Juan | PR | 00907 |
| Educational Consultants, P.S.C. | Attn:  Emilio Huyke | Juan B Huyke 186 Calle Jose Padin | | | San Juan | PR | 00919 |
| Educational Consultants, P.S.C. | Emilio Huyke | Juan B. Huyke | 186 Calle Jose Padin | | San Juan | PR | 00919 |
| Educational Consultants, P.S.C. | Attn:  Emilio Huyke & Juan B. Huykes | 186 Calle Jose Padin | | | San Juan | PR | 00919 |
| Educational Development Group Inc. | AON Center | Eldia M Diaz-Olmo | 304 Ponce de Leon Ave, Suite 100 | | Hato Rey | PR | 00918 |
| Educational Development Group Inc. | Atttn:  Felix Sanchez | 1510 Ave. Rosevelt-Sui-11B-1-Guaynabo | | | Guaynabo | PR | 00968 |
| Educational Development Group Inc. | Felix Sanchez | 1510 Ave. Roosevelt-Sui-11B-1 | | | Guaynabo | PR | 00968 |
| Educational Development Group Inc. | Attn:  Felix Sanchez | 1510 Ave. Rosevelt-Sui-11B-1 | | | Guaynabo | PR | 00968 |
| Educree: Consultores Educativos Inc. | EDUCREE: Consultored Educativos, Inc. | Apartado 596 | | | Gurabo | PR | 00778 |
| Educree: Consultores Educativos Inc. | Isabel Ramirez | P.O. Box 848 | | | San Juan | PR | 00729 |
| Educree: Consultores Educativos Inc. | P.O. Box 596 | | | | Gurabo | PR | 00778 |
| Eje Puerto Rico, Inc. | Attn:  Manuel Rivera Melendez | Ave Roosevelt 1152 | | | San Juan | PR | 00920 |
| Eje Puerto Rico, Inc. | McConnell Valdes, LLC, | Nayuan Zouairabani, Attorney Antonio Arias | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Elias E Hijos, Inc. | Attn:  Elias Hernandez Resto | P.O. Box 909 | | | Las Piedras | PR | 00771 |
| Elias E Hijos, Inc. | Elías Hernández Resto | P.O. Box 909 | | | Las Piedras | PR | 00771 |
| Empresas Arr Inc. | Anibal Roldan Rodriguez | Bonneville Gardens Calle 10 | K-28 | | Caguas | PR | 00726 |
| Empresas Arr Inc. | Gratacós Law Firm, P.S.C. | Victor Gratacós Diaz | P.O. Box 7571 | | Caguas | PR | 00726 |
| Empresas Arr Inc. | Attn:  Samaira De Jesus | 10 St. K 28 Bnnville Gdns | | | Caguas | PR | 00725 |
| Empresas Loyola, Inc. | Invenio Law, LLC | Juan J. Hernandez Lopez de Victoria, Esq. | P.O. Box 9021829 | | San Juan | PR | 00902-1829 |
| Empresas Loyola, Inc. | c/o Juan J. Hernandez Lopez de Victoria, Esq. | Invenio Law, LLC | P.O. Box 9021829 | | San Juan | PR | 00902-1829 |
| Empresas Loyola, Inc. | Attn:  Julio Rene Arrojo | P.O. Box 366638 | | | San Juan | PR | 00936-6638 |
| Empresas Loyola, Inc. | Attn:  Julio René Arrojo | P.O. Box 366638 | | | San Juan | PR | 00936-6638 |
| Encanto Restaurants, Inc. | CT Corporation, Inc. | 361 San Francisco Street | | | San Juan | PR | 00901 |
| Encanto Restaurants, Inc. | Vázquez Graziani – Oficina Legal | Giovanna M. Mojica Rivera, Esq. | 33 Calle Resolución, Suite 805 | | San Juan | PR | 00920-2707 |
| Enterprise Services Caribe, LLC | Attn:  Sol Montez | 350 Chardon Ave. | Chardon Tower, Suite 801 | | San Juan | PR | 00918 |
| Enterprise Services Caribe, LLC | Attn:  Sol Montez | 350 Chardon Avenue | Chardon Tower, Suite 810 | | San Juan | PR | 00918 |
| Enterprise Services Caribe, LLC | Enterprise Services Caribe LLC | 350 Chardon Avenue | Chardon Tower, Suite 801 | | San Juan | PR | 00918 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Estrada Bus Line, Inc. | Attn:  Alejandro Estrada Quiles | Calle Marta Ortíz, Barrio Santa Rosa 3 | | | Guaynabo | PR | 00966 |
| Estudio Tecnicos, Inc. | Afredo Fernández Martínez | P.O. Box 11750 | Fernández Juncos Station | | San Juan | PR | 00910-1750 |
| Estudio Tecnicos, Inc. | Calle Pradera 156 | Attn:  Graham Castillo Pagan | Domenech 113 | | Hato Rey | PR | 00918 |
| Estudio Tecnicos, Inc. | Attn:  Graham Castillo Pagan | Domenech 113 | Calle Pradera 156 | | Hato Rey | PR | 00918 |
| Estudio Tecnicos, Inc. | Jose J. Villamil | P.O. Box 12144 | | | Hato Rey | PR | 00914 |
| Evertec, Inc. | Attn: Lucy E. Vargas Costas | 75 Calle Torres Esq Luna | | | Ponce | PR | 00926 |
| Evertec, Inc. | McConnell Valdes, LLC, | Nayuan Zouairabani, Attorneys for Evertec, Inc. | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Evertec, Inc. | P.O. Box 364527 | | | | San Juan | PR | 00936 |
| Excalibur Technologies Corp. | Calle Pradera 156 | Attn:  Teresa Soto Pujols, Resident Agent | Urb. Paseo del Prado | | Carolina | PR | 00987-7621 |
| Excalibur Technologies Corp. | Attn:  Teresa Soto Pujols | Urb Paseo del Prado | Calle Pradera 156 | | Carolina | PR | 00987-7621 |
| Excelerate Energy Puerto Rico, LLC | CT Corporation System | Calle San Francisco, Num. 361 | | | San Juan | PR | 00901 |
| Explora Centro Academico Y Terapeutico LLC | Attn:  Sarai Santiago Rodrigues | Calle Carazo 110 | | | Guaynabo | PR | 00969 |
| Explora Centro Academico Y Terapeutico LLC | Attn:  Sarai Santiago Rodriguez | Calle Carazo 110 | | | Guaynabo | PR | 00969 |
| Facsimile Paper Connection Corp. | Attn:  Angel Luis Soler | Carr. #190 Km. 1 Blq. K- Bo. Sabana Abajo | | | Carolina | PR | 00936 |
| Fast Enterprises LLC | CT Corporation System | 361 San Francisco Street | | | San Juan | PR | 00901 |
| Fast Enterprises LLC | C/O: Resident Agent, CT Corporation | 361 San Francisco Street | | | San Juan | PR | 00901 |
| First Hospital Panamericano, Inc. | City Tower | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | | San Juan | PR | 00918 |
| First Hospital Panamericano, Inc. | EDGE Legal Strategies, PSC | Ponce de León Ave., Suite 2100 | | | San Juan | PR | 00918 |
| First Hospital Panamericano, Inc. | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |
| First Hospital Panamericano, Inc. | Attn:  The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | City Tower, 252 Ponce de Leon Ave. | Floor 20 | San Juan | PR | 00918 |
| First Hospital Panamericano, Inc. | c/o Vilmarys M. Quinones-Cintron, Esq. | EDGE Legal Strategies, PSC | Ponce de León Ave., Suite 2100 | | San Juan | PR | 00918 |
| Forcelink Corp. | Attn:  Jose M. Carrion | 214 Ave. Fernandez Garcia | | | Luquillo | PR | 00773 |
| FP + 1, LLC | 254 Muñoz Rivera Avenue | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | Oriental Center, Suite P1 | | San Juan | PR | 00918 |
| FP + 1, LLC | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o FGR Corporate Services, Inc. | Oriental Center, Suite P1 | 254 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| FP + 1, LLC | Attn:  The Prentice-Hall Corporation System, Puerto Rico, Inc. | Oriental Center, Suite P1 | 254 Munoz Rivera Avenue | | San Juan | PR | 00918 |
| Fridma Corporation | Attn:  Idel Vazquez Gonzalez | P.O. Box 31 | | | Mercedita | PR | 00715 |
| Fusion Works, Inc. | Jorge Mejia | Pico Center 120 Ave. Condado | Suite 102 | | San Juan | PR | 00907-2755 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Fusion Works, Inc. | Attn:  Raul Ogando Calcaño | Ave. Laurel L35 | Urb. Santa Juanita | | Bayamon | PR | 00907-2755 |
| Fusion Works, Inc. | Urb. Santa Juanita | Attn:  Raul Ogando Calcaño | Ave. Laurel L35 | | Bayamon | PR | 00907-2755 |
| Gam Realty, LLC | 2 Tabonuco | Gam Tower - Suite 300, Caparra Hills | | | Guaynabo | PR | 00968 |
| Gam Realty, LLC | Caparra Hills | 2 Tabonuco | Gam Tower - Suite 300 | | Guaynabo | PR | 00968 |
| Gam Realty, LLC | P.O. Box 363609 | | | | San Juan | PR | 00936-3609 |
| General Investment LLC | Carlos Díaz Vivó | P.O. Box 365051 | | | San Juan | PR | 00936-5051 |
| General Investment LLC | GM Holdings | Attn. Elvia Camayd | PO Box 365051 | | San Juan | PR | 00936-5051 |
| General Investment LLC | Attn:  Jesus Eusebio Gonzalez | 211 Cll Arizmendi | | | San Juan | PR | 00926 |
| Gersh International PR, LLC | Sheila Fridman | 11 Dalia Street | Urb. Biascoechea | | Carolina | PR | 00979 |
| Gersh International PR, LLC | Attn:  Sheila Fridman | Urb. Biascoechea | 11 Dalia Street | | Carolina | PR | 00979 |
| Gersh International PR, LLC | Attn:  Sheila Friedman | 2052 Mcleary Avenue | | | San Juan | PR | 00911 |
| GF Solutions, Inc. | Attn:  Lucy E. Vargas Costas | 75 Calle Torres Esq Luna | | | Ponce | PR | 00717 |
| GF Solutions, Inc. | Luis J. Gomez Perez | P.O. Box 560738 | | | Guayanilla | PR | 00656 |
| GF Solutions, Inc. | Attn:  Luis J. Gomez Perez. Resident Agent | P.O. Box 560738 | | | Guayanilla | PR | 00656 |
| Gila LLC | McGuire Woods | John Thompson, Esq., K. Elizabeth Sieg, Esq., John Thompson, Esq. | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601-1818 |
| Gila LLC | Oriental Center, Suite P1 | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o FGR Corporate Services, Inc. | | San Juan | PR | 00918 |
| Gila LLC | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o FGR Corporate Services, Inc. | Oriental Center, Suite P1 | 254 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| Girard Manufacturing, Inc. | Attn: Jose A. Casal | 259 Ave Fd Roosevelt | Maraguez | | San Juan | PR | 00918 |
| Girard Manufacturing, Inc. | Jose A. Casal | P.O. Box 10378 | | | San Juan | PR | 00922 |
| GM Security Technologies, Inc. | Attn:  Carlos Diaz Vivo | P.O. Box 365051 | | | San Juan | PR | 00936-5051 |
| GM Security Technologies, Inc. | GM Holdings | Attn. Elvia Camayd | PO Box 365051 | | San Juan | PR | 00936-5051 |
| Gonzalez Padin Realty Company, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Lourdes Arroyo-Portela, Esq. | P.O. Box 70294 | | San Juan | PR | 00936-8294 |
| Gonzalez Padin Realty Company, Inc. | c/o Lourdes Arroyo-Portela, Esq. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | P.O. Box 70294 | | San Juan | PR | 00936-8294 |
| Gonzalez Padin Realty Company, Inc. | Parque San Ignacio 1 A-32 | Tomas Quiñones, Resident Agent | | | San Juan | PR | 00921 |
| Gonzalez Padin Realty Company, Inc. | Attn: Tomas Quinones | Parque San Ignacio 1 A-32 | | | San Juan | PR | 00921 |
| Gonzalez Padin Realty Company, Inc. | Tomas Quiñones | P.O. Box 9024076 | | | San Juan | PR | 00902 |
| Grainger Caribe, Inc. | 252 Ponce de León Avenue | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC, City Tower | | San Juan | PR | 00918 |
| Grainger Caribe, Inc. | Bryan Cave Leighton Paisner | Aaron E. Davis | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601-3315 |
| Grainger Caribe, Inc. | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Grainger Caribe, Inc. | Attn: The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | City Tower, 252 Ponce de Leon Ave. | Floor 20 | San Juan | PR | 00918 |
| Great Educational Services Corporation | c/o Casillas Santiago & Torres LLC | P.O. Box 195075 | | | San Juan | PR | 00919 |
| Great Educational Services Corporation | Jose Ramon Cintron | 605 Calle Condado, Suite 602 | | | San Juan | PR | 00907 |
| Great Educational Services Corporation | Piso 16, Puerta de Tierra | c/o Casillas Santiago & Torres LLC, Resident Agent | El Caribe Office Building, 53 Calle Palmeras | | San Juan | PR | 00901 |
| Great Educational Services Corporation | Attn: Sonia Davila Velazquez | Urbanizacion Rio Piedras Heights | Calle San Lorenzo #219 | | San Juan | PR | 00921 |
| Gui-Mer-Fe Inc. | Attn: Juan Jaramillo Medina | Corporate Office Park | Marginal Martinez Nadal | Suite 201, 36 Pr 20 | Guaynabo | PR | 00926 |
| Gui-Mer-Fe Inc. | Attn: Mercedes Garcia | 100 Grand Paseos Boulevard Suite 112 | PMB 376 | | San Juan | PR | 00926 |
| Gui-Mer-Fe Inc. | Mercedes Garcia | PMB 376 | 100 Grand Paseos Boulevard | Suite 112 | San Juan | PR | 00926 |
| Hewlett Packard Puerto Rico, BV LLC | Martin Castillo | 350 Chardon Avenue | Chardon Tower, Suite 801 | | San Juan | PR | 00918 |
| Hewlett Packard Puerto Rico, BV LLC | Attn: Martin Castillo | Chardon Tower, Suite 801 | 350 Chardon Avenue | | San Juan | PR | 00918 |
| Hospira Puerto Rico, LLC | Attn: Carlos E. Serrano | 255 Ponce de Leon Ave, 10th Floor | c/o Reichard & Escalera, LLC | | San Juan | PR | 00917-1913 |
| Hospira Puerto Rico, LLC | Attn: Carlos E. Serrano | Reichard & Escalera, LLC | 255 Ponce de Leon Ave, 10Th Floor | | San Juan | PR | 00917-1913 |
| Hospira Puerto Rico, LLC | Attn: Carlos E. Serrano | c/o Reichard & Escalera, LLC | 255 Ponce de León Ave, 10th Floor | | San Juan | PR | 00917-1913 |
| Hospira Puerto Rico, LLC | Carlos E. Serrano | Reichard & Escalera, LLC | P.O. Box 364148 | | San Juan | PR | 00936-4148 |
| Huellas Therapy Corp. | c/o Carmen D. Conde Torres, Esq. | C. Conde & Assoc. | San Jose Street #254, Suite 5 | | San Juan | PR | 00901-1253 |
| Huellas Therapy Corp. | Attn: Laura Lopez Ortiz | P.O. Box 363669 | | | San Juan | PR | 00936-3669 |
| I.D.E.A., Inc. | c/o R. Elfren Bernier, Esq. | P.O. Box 3223 | | | San Juan | PR | 00910 |
| I.D.E.A., Inc. | Attn: R. Elfren Bernier, Esq. | P.O. Box 3223 | | | San Juan | PR | 00918 |
| Innovative Solutions Inc | Attn: Herman Vicens Peralta | 1353 Rd 19 | PMB 310 | | Guaynabo | PR | 00966-2700 |
| Innovative Solutions Inc | Attn: Herman Vicens Peralta | Paz Granela 1416, Urb Santiago Inglesias | | | San Juan | PR | 00921 |
| Innovative Solutions Inc | Herman Vicens Peralta | PMB 310 | 1353 Rd 19 | | Guaynabo | PR | 00966-2700 |
| Innovative Solutions Inc | Sequor Law | Gregory S. Grossman, Esq. | 1101 Brickell Bay Drive, 9th Floor | | Miami | FL | 33131 |
| Institucion Educativa Nets, LLC | Carolina Villa | Attn: Emilio Morales | 14312 401 Street | | Carolina | PR | 00985 |
| Institucion Educativa Nets, LLC | Correa Acevedo & Abesada Law Offices, P.S.C. | Sergio Criado | Centro Internacional de Mercadeo II | 90 Carretera 165, Suite 407 | Guaynabo | PR | 00968-8064 |
| Institucion Educativa Nets, LLC | Attn: Emilio Morales | 14312 401 Street | | | Carolina Villa | PR | 00985 |
| Institucion Educativa Nets, LLC | P.O. Box 1499 | | | | Bayamon | PR | 00960 |
| Integra Design Group PSC | Attn: Carlos I. Baez Dotel | 576 Ave Arterial B, Suite 102 Hato Rey | | | San Juan | PR | 00918 |
| Integra Design Group PSC | Carlos I. Baez Dotel | Urb. Caparra Hills | H-1 Calle Yagrumo | | Guaynabo | PR | 00968 |
| Integra Design Group PSC | c/o Carmen D. Conde Torres, Esq. | C. Conde & Assoc. | San Jose Street #254, Suite 5 | | San Juan | PR | 00901-1253 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Intelutions, Inc. | Attn:  Angel O. Mena Rubio | 35 Calle Juan Borbón, Suite 67 | PMB 367 | | Guaynabo | PR | 00969 |
| Intelutions, Inc. | Attn:  Angel O Mena Rubio | Doral Plaza, Suite 703 Calle Resolucion #33 | Esquina Ave. Roosevelt | | San Juan | PR | 00920 |
| Intelutions, Inc. | Angel O. Mena Rubio | PMB 367 | 35 Calle Juan Borbón, Suite 67 | | Guaynabo | PR | 00969 |
| Intelutions, Inc. | Calle Resolucion #33 | Doral Plaza, Suite 70 | Attn:  Angel O. Mena Rubio, Resident Agent | | San Juan | PR | 00920 |
| International Business Machines Corporation | CT Corporation | 361 San Francisco Street | | | San Juan | PR | 00901 |
| International Business Machines Corporation | Attn:  CT Corporation System | 361 San Francisco St., 4th Floor | | | San Juan | PR | 00901 |
| International Business Machines Corporation | c/o CT Corporation System | 361 San Francisco Street | | | San Juan | PR | 00901 |
| International Business Machines Corporation | Hogan Lovells US LLP | Daniel Lanigan, Esq. | 875 Third Avenue | | New York | NY | 10022 |
| International Surveillance Services Corporation | Attn:  Derek Cassell | Metro Office Parkside Plaza | | | Guaynabo | PR | 00969 |
| Intervoice Communication of Puerto Rico Inc. | Attn:  Carlos Ortiz | 352 Fernando Primero, Piso 2 | | | San Juan | PR | 00918 |
| Intervoice Communication of Puerto Rico Inc. | Carlos Ortiz | P.O. Box 361521 | | | San Juan | PR | 00936-1521 |
| Isla Lab Products, LLC | Carlos Donato Bruqueras | P.O. Box 361810 | | | San Juan | PR | 00936-1810 |
| Isla Lab Products, LLC | Attn:  Charles Donato Bruqueras | Amelia Distribution Center | Lot 13 Diana Street | | Guaynabo | PR | 00968 |
| Isla Lab Products, LLC | Attn:  Charles Donato Bruqueras | P.O. Box 361810 | | | San Juan | PR | 00936-1810 |
| Isla Lab Products, LLC | Lot 13 Diana Street | Attn:  Charles Donato Bruqueras, Resident Agent | Amelia Distribution Center | | Guaynabo | PR | 00968 |
| J.F. Educational Services Inc. | Attn:  Juan E. Fuentes Garay | Bo. Gato. Carr. 155 Km. 31 | | | Orocovis | PR | 00720 |
| J.F. Educational Services Inc. | Juan E. Fuentes Garay | P.O. Box 1517 | | | Orocovis | PR | 00720 |
| J. Jaramillo Insurance, Inc. | Attn:  Juan J. Jaramillo Medina | 183 Calle Jacaranda | | | Toa Alta | PR | 00953-4868 |
| J. Jaramillo Insurance, Inc. | Juan J. Jaramillo Medina | 4745 Isla Verde Ave. CM-1 | | | Carolina | PR | 00979-5424 |
| J. Jaramillo Insurance, Inc. | Attn:  Juan J. Jaramillo Medina | Ciudad Jardin III | 183 Calle Jacaranda | | Toa Alta | PR | 00953-4868 |
| JLM Transporte, Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| JLM Transporte, Inc. | HC 03 Box 34471 | Attn:  Jose L. Mendez Candelaria, Resident Agent | Bo. Celada Carr 181 | | Gurabo | PR | 00778 |
| JLM Transporte, Inc. | Attn:  Jose L. Mendez Candelaria | Bo. Celada Carr 181 | HC 03 Box 34471 | | Gurabo | PR | 00778 |
| Johnjavi Corporation | Javier López Márquez | P.O. Box 246 | | | Las Piedras | PR | 00771 |
| Johnjavi Corporation | Attn:  Juan Lopez | Boulevard del Rio Ramal #3 | | | Humacao | PR | 00791-0000 |
| Jose Santiago, Inc. | Jose E. Santiago Gonzalez | P.O. Box 191795 | | | San Juan | PR | 00919-1795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Jose Santiago, Inc. | Jose E. Santiago-Suardiaz, Esq. | P.O. Box 191795 | | | San Juan | PR | 00919-1795 |
| Jose Santiago, Inc. | Attn: Jose Santiago Gonzalez | Carr Pr #5 Km 4.4, Urb Industrial Luchetti | | | Bayamon | PR | 00959 |
| Jose Santiago, Inc. | Urb. Industrial Luchetti | Attn: Jose Santiago Gonzalez, Resident Agent | Carr Pr #5 Km 4.4 | | Bayamon | PR | 00959 |
| Junior Bus Line, Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Junior Bus Line, Inc. | Marcelo Cruz | P.O. Box 700 | | | Patillas | PR | 00723 |
| Junior Bus Line, Inc. | Attn: Orlando Fiallo Perez | Cayey Industrial Park Km 25.5 | | | Cayey | PR | 00723 |
| Kelly Services, Inc. | 361 Old Francisco Street | c/o CT Corporation | Penthouse | | San Juan | PR | 00901 |
| Kelly Services, Inc. | c/o CT Corporation | 361 Old Francisco Street, Penthouse | | | San Juan | PR | 00901 |
| Kelly Services, Inc. | CT Corporation | 361 San Francsico Street | Penthouse | | San Juan | PR | 00901 |
| Kelly Services, Inc. | c/o CT Corporation | Penthouse 361 Old Francisco Street | | | San Juan | PR | 00901 |
| Kelly Services, Inc. | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 |
| Kelly Services, Inc. | Spilman Thomas & Battle, PLLC | Sally E. Edison | 301 Grant Street Suite 3440 | | Pittsburgh | PA | 15219 |
| Kelly Services Puerto Rico | 361 Old Francisco Street | c/o CT Corporation | Penthouse | | San Juan | PR | 00901 |
| Kelly Services Puerto Rico | c/o CT Corporation | 361 Old Francisco Street, Penthouse | | | San Juan | PR | 00901 |
| Kelly Services Puerto Rico | c/o CT Corporation | Penthouse 361 Old Francisco Street | | | San Juan | PR | 00901 |
| Kelly Services Puerto Rico | SBGB LLC | Arturo V Bauermeister | Corporate Center , Ste 202 | 33 Calle Resolución | San Juan | PR | 00920 |
| Kelly Services Puerto Rico | Spilman Thomas & Battle, PLLC | Sally E. Edison | 301 Grant Street Suite 3440 | | Pittsburgh | PA | 15219 |
| Kid's Therapy Services, Inc. | Attn: Luis M. Garcia Hernandez | Ave. Hostos 828 | Villa Capitan II, Oficina 202 | | Mayaguez | PR | 00680 |
| Kid's Therapy Services, Inc. | Luis M. Garcia Hernandez | Ave. Hostos 828 Villa Capitan II | Oficina 202 | | Mayaguez | PR | 00680-0000 |
| Kid's Therapy Services, Inc. | Villa Capitan II, Oficina 202 | Attn: Luis M. Garcia Hernandez, Resident Agent | Ave. Hostos 828 | | Mayaguez | PR | 00680 |
| Law Offices Wolf Popper P.S.C. | Attn: Carlos E. López López | 654 Ave. Muñoz Rivera | 654 Plaza, Suite 1001 | | San Juan | PR | 00918 |
| Law Offices Wolf Popper P.S.C. | Carlos E. López López | 654 Plaza, Suite 1001 | 654 Ave. Muñoz Rivera | | San Juan | PR | 00918 |
| Law Offices Wolf Popper P.S.C. | Attn: Gregorio Figueroa Alcala | Carr 2 Km 55.3 Bo. Palenque | | | Barceloneta | PR | 00918 |
| Learning Alliance LLC | Hunton Andrews Kurth LLP | Robert Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| Learning Alliance LLC | Attn: Mayra Mancini Jr. | 232 Calle Eleanor Roosevelt | | | San Juan | PR | 00918 |
| Learning Alliance LLC | Attn: Mayra Mancini Jr. | 232 Calle Elonor Roosevelt | | | San Juan | PR | 00918 |
| Leslie Rubero Multi Services | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Leslie Rubero Multi Services | Attn: Leslie Rubero | Carr 827 Km 3 6 Bo Ortiz St Ca | | | Toa Alta | PR | 00917 |
| Light Gas Corporation | Attn: Blas Buono Correa | Carr #1 Km 87.9 Bo Coco Viejo | | | Salinas | PR | 00751 |
| Light Gas Corporation | Blas Buono Correa | P.O. Box 1155 | | | Salinas | PR | 00751-1155 |
| Linkactiv, Inc. | Amelia Industrial Park | Diana St., Lote #18 & 19 | | | Guaynabo | PR | 00968 |
| Linkactiv, Inc. | G. Carlo-Altieri Law Offices | Kendra Loomis, Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |
| Linkactiv, Inc. | c/o Gerardo A. Carlo | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |
| Linkactiv, Inc. | Linkactiv, LLC | P.O. Box 366398 | | | San Juan | PR | 00936-6398 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| L.L.A.C., Inc. | Attn:  Ernersto Del Cristo Cabezas Mijuste | Ave. Las Palmas 1421 | | | San Juan | PR | 00919 |
| L.L.A.C., Inc. | Ernesto del Cristo Cabezas Mijuste | Ave. Las Palmas 1421 | | | San Juan | PR | 00919-0000 |
| LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | Luis Oliver Fraticelli, Esq., Lourdes Arroyo-Portela, Esq. | P.O. Box 70294 | | San Juan | PR | 00936-8294 |
| LS Innovative Education Center, Inc. | Attn:  Cesar Vargas | Carretera 111 Edificio Vargas | Carr 407 Km 4.6 Las Marias, Pr 00670 | | Moca | PR | 00676 |
| LS Innovative Education Center, Inc. | Cesar Vargas | P.O. Box 1561 | | | Moca | PR | 00676 |
| LS Innovative Education Center, Inc. | c/o Luis Oliver Fraticelli, Esq. & Lourdes Arroyo-Portela, Esq. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | P.O. Box 70294 | | San Juan | PR | 00936-8294 |
| Luz M. Carrasquillo Flores | c/o Transporte Escolar Luz M. Inc. | Carr. #3, Km 9.5, Ramal 857 | Sector Los Carrasquillo, Bo. Carruzo | | Carolina | PR | 00987 |
| Macam S.E. | Atn:  Manuel Arroyo | P.O. Box 360151 | | | San Juan | PR | 00936 |
| Macam S.E. | Attn:  Manuel Arroyo | P.O. Box 360151 | | | San Juan | PR | 00936 |
| Malgor & Co. Inc. | Attn:  Antonio Garcia Mendez | Carr 35 KM 3.5 | BO Palmas | | Catano | PR | 00962 |
| Malgor & Co. Inc. | Antonio Garcia Mendez | P.O. Box 366 | | | Cataño | PR | 00963-0366 |
| Malgor & Co. Inc. | Bo. Palmas | ATTN:  Antonio Garcia Mendez, Resident Agent | Carr 35 Km 3.5 | | Cataño | PR | 00962 |
| Malgor & Co. Inc. | Eldia M Diaz-Olmo | AON Center | 304 Ponce de Leon Ave, Suite 100 | | Hato Rey | PR | 00918 |
| Management, Consultants & Computer Services, Incorporated | Caparra Heights | Attn:  Carlos Colon Medina, Resident Agent | Ave. Escorial 428 | | San Juan | PR | 00920 |
| Management, Consultants & Computer Services, Incorporated | Attn:  Carlos Colon Medina | Ave. Escorial 428 | Caparra Heights | | San Juan | PR | 00920 |
| Management, Consultants & Computer Services, Incorporated | Carlos Colon Medina | P.O. Box 11967 | | | San Juan | PR | 00922-1967 |
| Mangual's Office Cleaning Service Inc. | Attn:  Vimyr Mangual Carro | P.O. Box 2527 | | | Guaynabo | PR | 00970-2527 |
| Manpower | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey | 4650 N. Port Washington Rd. | Washington Bldg., 2nd Floor | Milwaukee | WI | 3212-1059 |
| Manpower | McCONNELL VALDÉS LLC | Nayuan Zouairabani | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Manpower | McCONNELL VALDÉS LLC | Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 |
| Manpower | Attn:  Reynaldo Molina Rivera | c/o Mapre Insurance Agency of Puerto Rico, Inc. | 297 Ave. Carlos Chardon | | San Juan | PR | 00918-1410 |
| Mapfre PRAICO Insurance Company | 297 Calle César González | | | | San Juan | PR | 00918-1739 |
| Mapfre PRAICO Insurance Company | Hilda M. Surillo Peña | Edificio MAPFRE | Urb. Tres Monjitas Industrial | 297 Ave. Carlos Chardon | San Juan | PR | 00918-1410 |
| Margarita Hurtado Arroyo | PMB 707 | Ave. Winston Churchill #138 | | | San Juan | PR | 00926 |
| Margarita Hurtado Arroyo | Raul Gonzalez Toro Law Offices, LLC | Raul Gonzalez-Toro, Esq. | Banco Popular Center, Suite 1028 | 208 Ave Ponce de Leon | San Juan | PR | 00918 |
| MC-21 LLC | Angora Industrial Park Lot #4 | Barrio Bairoa Carr. #1, Km 33.3 | | | Caguas | PR | 00725 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| MC-21 LLC | Cobian Roig Law Office | Eduardo J. Cobian Roig, Esq. | P.O. Box 9478 | | San Juan | PR | 00908-9478 |
| MC-21 LLC | Lote #4, Carretera #1 | Attn:  Miranda Santini Colberg | Parque Industrial Angora | | Caguas | PR | 00725 |
| MC-21 LLC | Manuel E. del Valle, Member | Popular Center 19th Floor | 208 Ponce de León Ave. | | San Juan | PR | 00918 |
| MC-21 LLC | Attn:  Miranda Santini Colberg | Parque Industrial Angora | Lote #4, Carretera #1 | Km. 33.3 Bo. Bairoa | Caguas | PR | 00725 |
| MCZY Bus Services Inc. | Albizael Rodriguez Montañez | HC 01 Box 11628 | | | Carolina | PR | 00987 |
| MCZY Bus Services Inc. | Attn:  Albizael Rodriguez Montanez | P.O. Box 626 | | | Rio Grande | PR | 00745 |
| MCZY Bus Services Inc. | Attn:  Albizael Rodriguez Montañez | P.O. Box 626 | | | Rio Grande | PR | 00745 |
| MCZY Bus Services Inc. | Attn:  Albizael Rodriguez Montañez Resident Agent | HC 01 Box 11628 | | | Carolina | PR | 00987 |
| MCZY Bus Services Inc. | Aldarondo & López Bras, P.S.C. | Iván M. Castro – Ortiz, Simone Cataldi – Malpica | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| MCZY Bus Services Inc. | Ruben E. Falú Allende | RUA: 6300, Ave. Roberto Clemente D-10 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| Mendez & Co. Inc. | Attn:  Pablo J. Alvarez | Carr 20, Km 2.4 | | | Guaynabo | PR | 00969 |
| Mendez & Co. Inc. | Pablo J. Álvarez | P.O. Box 363348 | | | San Juan | PR | 00936-3348 |
| Merck Sharp & Dohme (I.A.) LLC | Attn:  Cesar Simich | P.O. Box 3689 | | | Carolina | PR | 00984-3689 |
| Merck Sharp & Dohme (I.A.) LLC | Attn:  César Simich | P.O. Box 3689 | | | Carolina | PR | 00984-3689 |
| Metro Center Associates | P.O. Box 192336 | | | | San Juan | PR | 00919-2336 |
| Michica International Co., Inc. | Attn:  Vilma Corvision Pino | 511 Calle Tintilo Tintill | | | Guaynabo | PR | 00966 |
| Michica International Co., Inc. | Vilma Corvision Pino | Tintillo Hills | Calle Tintilo #511 | | Guaynabo | PR | 00966-1667 |
| Microsoft Corporation | #48 State Road 165 Km 1.2 | Attn:  Ricardo Brizuela | City View Plaza I, Suite 107 | | Guaynabo | PR | 00968 |
| Microsoft Corporation | Fox Rothschild LLP | Maria Milano, Esq. | Safeco Plaza, Suite 4500 | 1001 Fourth Avenue | Seattle | WA | 98154-1192 |
| Microsoft Corporation | Attn:  Ricardo Brizuela | City View Plaza I, Suite 107 | #48 State Road 165 Km 1.2 | | Guaynabo | PR | 00968 |
| MMM Healthcare, Inc. | c/o FGR Corporate Services, Inc. | #254 Muñoz Rivera Ave. | | | San Juan | PR | 00918 |
| MMM Healthcare, Inc. | Attn:  FGR Corporate Services, Inc. | #254 Munoz Rivera Ave. | | | San Juan | PR | 00918 |
| MMM Healthcare, Inc. | FGR Corporate Services, Inc. | Torre BBVA Piso P1 | 254 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| MMM Healthcare, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| MMM Healthcare, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 |
| Mudanzas Torres, Inc. | D.R. Martin, LLC | David Martin, Esq. | 664 Calle Union, Suite 702 | | San Juan | PR | 00907 |
| Mudanzas Torres, Inc. | Luis M. Aponte | P.O. Box 906 | | | Caguas | PR | 00725 |
| Mudanzas Torres, Inc. | Attn:  Luis M. Aponte | P.O. Box 906 | | | Caguas | PR | 00725-0906 |
| Mudanzas Torres, Inc. | Attn:  Luz M. Aponte Moreno | P.O. Box 906 | | | Caguas | PR | 00726-0906 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Multi Clean Services Inc. | Attn:  Lydiannette Llado Alvarez | B16 1 St | | | Rio Piedras Fairv | PR | 00926 |
| National College of Business and Technology Company, Inc. | Gloria Baquero | Carr. 2 Km 11.2 #1660 | National College Plaza | | Bayamon | PR | 00961 |
| National College of Business and Technology Company, Inc. | Attn:  Gloria Baquero | P.O. Box 4035 | Msc 452 | | Arecibo | PR | 00614 |
| National College of Business and Technology Company, Inc. | MSC 452 | Attn:  Gloria Baquero, Resident Agent | P.O. Box 4035 | | Arecibo | PR | 00614 |
| National Copier & Office Supplies, Inc. | Bayamon Gardens Station | Attn:  Carlos M. Malaret Soto, Resident Agent | P.O. Box 3928 | | Bayamon | PR | 00958 |
| National Copier & Office Supplies, Inc. | Attn:  Carlos M. Malaret Soto | P.O. Box 3928 | Bayamon Gardens | | Bayamon | PR | 00958 |
| Nelson D. Rosario Garcia | Attn:  Nelson Rosario Garcia | Calle 26 #398 Parcelas Hill Brothers | | | San Juan | PR | 00924 |
| Netwave Equipment Corp. | Attn:  Juan M. Rodriguez Del Rey | Ave Ponce de Leon #316 | | | San Juan | PR | 00906 |
| Netwave Equipment Corp. | Juan M. Rodriguez Del Rey | Ave. Ponce de León #316 | | | San Juan | PR | 00906 |
| Next Level Learning, Inc. | Ave. de Diego, Suite 105 | Attn:  David Ashe, Resident Agent | PMB 574 | | San Juan | PR | 00927 |
| Next Level Learning, Inc. | David Ashe | PMB 574 | 89 Ave. de Diego, Suite 105 | | San Juan | PR | 00927 |
| Next Level Learning, Inc. | Attn:  David Ashe | PMB 574 | Ave. de Diego, Suite 105 | | San Juan | PR | 00927 |
| Nexvel Consulting LLC | Attn:  Héctor F. Guerrero Rivera | P.O.Box 1995 | | | Guaynabo | PR | 00970 |
| Nexvel Consulting LLC | Juan M. Frontera Suau, Esq. | Capital Center Building, Suite 305 | Arterial Hostos Ave. #239 | | San Juan | PR | 00918-1475 |
| Nexvel Consulting LLC | Ufret Law Offices, P.S.C. | German R. Ufret Perez | Capital Center Bldg, South Tower | 239 Arterial Hostos Ave., Suite 305 | San Juan | PR | 00918-1475 |
| N. Harris Computer Corporation | Cogency Global Inc. | Agustin Stahl | Carr. 174 A-10 | | Bayamon | PR | 00956 |
| N. Harris Computer Corporation | Attn: Jose Benitez | 198 Ave Chardon | | | San Juan | PR | 00901 |
| N. Harris Computer Corporation | McConnell Valdez LLC | Dora Penagaricano | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| NIBA International Corp. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| NIBA International Corp. | Attn:  Anibal Mendez | P.O. Box 362975 | | | San Juan | PR | 00936 |
| NIBA International Corp. | Anibal Mendez | P.O. Box 367315 | | | San Juan | PR | 00936-7315 |
| NTT Data Eas, Inc. | CT Corporation | 361 San Francisco Street | Penthouse | | San Juan | PR | 00901 |
| NTT Data Eas, Inc. | c/o CT Corporation System | 361 San Francisco Street | | | San Juan | PR | 00901 |
| NTT Data Eas, Inc. | Attn:  Troy Wagnon | 361 San Francisco Street | | | San Juan | PR | 00901 |
| Olimac Manufacturing Corporation | 218 Avenue Laurel | Minillas Industrial Park | | | Bayamon | PR | 00959 |
| Olimac Manufacturing Corporation | Miguel Camillo | 218 Avenue Laurel | Minillas Industrial Park | | Bayamon | PR | 00959 |
| Olimac Manufacturing Corporation | Attn:  Miguel Camillo | Minillas Industrial Park | 218 Avenue Laurel | | Bayamon | PR | 00959 |
| O'Neill Security & Consultant Serv Inc. | Attn:  Eric O'Neill | M3 Calle Santa Maria, Urb. Bairoa | | | Caguas | PR | 00725 |
| O'Neill Security & Consultant Serv Inc. | Fernandez Perez Law Office | Elías L. Fernández Pérez, Esq., CPA | 3109 Ave. Eduardo Ruberte | Urb. San Antonio | Ponce | PR | 00732 |
| O'Neill Security & Consultant Serv Inc. | Fernandez Perez Law Office | Elías L. Fernández Pérez, Esq., CPA | P.O. Box 7500 | | Ponce | PR | 00732 |
| Oracle Caribbean, Inc. | Attn:  Luis Ortiz | Ave. Hostos #834, La Playa | | | Ponce | PR | 00918 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Oracle Caribbean, Inc. | P.O. Box 364145 | | | | San Juan | PR | 00936-4145 |
| Panaderia La Sevillana, Inc. | Attn:  Midel Gomez | 3071 Ave Alejandrino | | | Guaynabo | PR | 00969 |
| Panaderia La Sevillana, Inc. | Midel Gomez | P.O. Box 362773 | | | San Juan | PR | 00936-2773 |
| Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | González Miranda & González Abella, PSC | Noel González-Abella | Midtown Building, Suite 904 | #420 Ponce de León Avenue | San Juan | PR | 00918 |
| Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | Bloque 51 # 62 Santa Rosa | Attn:  Manuel Gonzalez Miranda, Resident Agent | Calle Marginal # 2 | | Bayamon | PR | 00956 |
| Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | Attn:  Manuela Gonzalez Miranda | Calle Marginal # 2 | Bloque 51 # 62 Santa Rosa | | Bayamon | PR | 00956 |
| Paso A Paso: Centro Interdisciplinario del Aprendizaje, Inc. | Manuel Gonzalez Miranda | PMB 507 | P.O. Box 7891 | | Guaynabo | PR | 00970-7891 |
| PDCM Associates, SE | Ave Campo Rico Esq. 246 | | | | Carolina | PR | 00982 |
| Pearson Education, Inc. | Attn:  FGR Corporate Services, Inc. | 254 Munoz Rivera Ave., 8th Floor | | | San Juan | PR | 00918 |
| Pearson Education, Inc. | FGR Corporate Services, Inc. | 254 Muñoz Rivera Avenue | 8th Floor | | San Juan | PR | 00918 |
| Pearson Education, Inc. | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004-2498 |
| Pearson Pem P.R., Inc. | Suite 401 | c/o DLA Piper (Puerto Rico) LLC, Resident Agent | Edificio Ochoa 500 Calle de la Tanca | | San Juan | PR | 00901-1969 |
| Pearson Pem P.R., Inc. | Attn:   DLA Piper (Puerto Rico) LLC | Edificion Ochos 500 Calle de la Tanca | Suite 401 | | San Juan | PR | 00901-1969 |
| Pearson Pem P.R., Inc. | DLA Piper (Puerto Rico) LLC | Edificio Ochoa 500 Calle de la Tanca | Suite 401 | | San Juan | PR | 00901-1969 |
| Pearson Pem P.R., Inc. | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004-2498 |
| People Television, Inc. | Attn:  Francisco Zamora | P.O.Box 366511 | | | San Juan | PR | 00936 |
| Perfect Cleaning Services, Inc. | Hector Velez Torres | 100 Grand Boulevard Los Paseos | Suite 112/MSC 115 | | San Juan | PR | 00926 |
| Perfect Cleaning Services, Inc. | Attn:  Hector Velez Torres | Carr # 1 Km 19.9 Bo. Tortugo | | | Rio Piedras | PR | 00924 |
| Physician HMO Inc. | Ivette Vazquez | 107 Calle Padre Las Casas | Urb. el Vedado | | San Juan | PR | 00918 |
| Physician HMO Inc. | Attn:  Raul Villalobos | 107 Calle Padre Las Casas | | | San Juan | PR | 00918 |
| Ponce de Leon Gun Shop Inc. | Attn:  Carlos Lugo | 715 Ave 65 Infanteria | | | San Juan | PR | 00924 |
| Ponce de Leon Gun Shop Inc. | Lizette Borges Batista | Ave 65 Infanteria Sabana Llana Km 2.6 | | | San Juan | PR | 00976 |
| Populicom, Inc. | Attn:  Guillermo Paz | 255 Recinto Sur 1Er Piso Viejo San Juan | | | San Juan | PR | 00901 |
| Populicom, Inc. | Guillermo Paz | P.O. Box 9024255 | | | San Juan | PR | 00901-4255 |
| Populicom, Inc. | McCONNELL VALDÉS LLC | Guillermo Paz, President | Attorneys for MMM Healthcare, LLC | 270 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| Populicom, Inc. | McCONNELL VALDÉS LLC | Guillermo Paz, President | Attorneys for MMM Healthcare, LLC | P.O. Box 364225 | San Juan | PR | 00936-4225 |
| Postage By Phone Reserve Account | Attn:  Maureen Marion | 25 Dorchester Avenue, Room 1 | | | Boston | MA | 02205 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Printech, Inc. | Attn: Orlando Fiallo Perez | P.O. Box 371178 | | | Cayey | PR | 00737-1178 |
| Procesos de Informatica, Inc. | Calle Junior 101, Park Gardens | Attn: Sylma I. Sanchez, Resident Agent | Edificio Emilio Bacardi, Suite 202 | | San Juan | PR | 00926-2014 |
| Procesos de Informatica, Inc. | c/o Carmen D. Conde Torres, Esq. | C. Conde & Assoc. | San Jose Street #254, Suite 5 | | San Juan | PR | 00901-1253 |
| Procesos de Informatica, Inc. | Conde Law | Carmen D. Conde Torres, Esq.C. Conde Assoc. | San Jose Street #254, Suite 5 | | San Juan | PR | 00901-1253 |
| Procesos de Informatica, Inc. | Attn: Sylma I. Bogaty | Edificio Emilio Bacardi, Suite 202, | Calle Junin 101, Park Gardens | | San Juan | PR | 00926 |
| Procesos de Informatica, Inc. | Sylma I. Sanchez | Box 370233 | | | Cayey | PR | 00737-0233 |
| Professional Consulting Psychoeducational Services, LLC | P.O. Box 2134 | Attn: Roberto de Jesus Juarbe, Resident Agent | Banco Desarrollo Economico P.R. | | San Juan | PR | 00922-2134 |
| Professional Consulting Psychoeducational Services, LLC | Attn: Roberto De Jesus Juarbe | Banco Desarrollo Economico P.R. | P.O. Box 2134 | | San Juan | PR | 00922-2134 |
| Professional Consulting Psychoeducational Services, LLC | Roberto de Jesús Juarbe | PMB 352 | 405 Ave. Esmeralda, Suite 2 | | Guaynabo | PR | 00971 |
| Professional Records and Information Management, Inc. | Frank Dalmau Gomez | 128 F.D. Roosevelt Ave, 2nd Floor | | | San Juan | PR | 00918-2409 |
| Professional Records and Information Management, Inc. | Sabana Abajo Ward | Attn: Victor Contreras, Resident Agent | San Marcos St. 10100 | | Carolina | PR | 00982 |
| Professional Records and Information Management, Inc. | Victor Contreras | P.O. Box 13323 | | | San Juan | PR | 00908-3323 |
| Professional Records and Information Management, Inc. | Attn: Victor Contreras | San Marcos St. 10100 | Sabana Abajo Ward | | Carolina | PR | 00982 |
| Promotions & Direct, Inc. | Attn: Jorge Rodriguez | C #60, Urb. Industrial Julia Calle Matadero | | | San Juan | PR | 00920 |
| Promotions & Direct, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | Attorneys for Promotions & Direct, Inc. | 270 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| Promotions & Direct, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | Attorneys for Promotions & Direct, Inc. | P.O. Box 364225 | San Juan | PR | 00936-4225 |
| Promotions & Direct, Inc. | P.O. Box 2125 | | | | San Juan | PR | 00922-2125 |
| Prospero Tire Export, Inc. | Attn: Jose Rodriguez | P.O. Box 29001 | | | San Juan | PR | 00926 |
| Providencia Cotto Perez | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Providencia Cotto Perez | P.O. Box 190759 | Depto de Educacion | | | San Juan | PR | 00919 |
| Puerto Nuevo Security Guards, Inc. | Gladys Garcia | 1003 Calle Alejandria | | | San Juan | PR | 00920 |
| Puerto Nuevo Security Guards, Inc. | Attn: Gladys Garcia | P.O. Box 367131 | | | San Juan | PR | 00936 |
| Puerto Rico Supplies Group Inc. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | Carmen E. Rivera | 208 Ponce de León Avenue | Suite 1600 | San Juan | PR | 00918 |
| Puerto Rico Supplies Group Inc. | Attn: Francisco J. Garcia | 250 Muñoz Rivera Avenue, 14th Floor | American International Plaza Bldg | | San Juan | PR | 00918 |
| Puerto Rico Supplies Group Inc. | Francisco J. Garcia | P.O. Box 70364 | | | San Juan | PR | 00936-8364 |
| Puerto Rico Supplies Group Inc. | c/o Lourdes Arroyo-Portela, Esq. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | P.O. Box 70294 | | San Juan | PR | 00936-8294 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Puerto Rico Telephone Company, Inc. | Attn: Dario Mimoso | Bird. Roosevelt 1515 | | | Guaynabo | PR | 00968 |
| Puerto Rico Telephone Company, Inc. | (Legal Department) | 1515 Roosevelt Avenue | 10th Floor | | Guaynabo | PR | 00968 |
| Puerto Rico Telephone Company, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani, Antonio A. Arias | Attorneys for Puerto Rico Telephone Company d/b/a Claro | 270 Muñoz Rivera Avenue | San Juan | PR | 00918 |
| Puerto Rico Telephone Company, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani, Antonio A. Arias | Attorneys for Puerto Rico Telephone Company d/b/a Claro | P.O. Box 364225 | San Juan | PR | 00936-4225 |
| Puerto Rico Telephone Company, Inc. | Puerto Rico Telephone Company, Inc. | (Legal Department) | 1515 Roosevelt Avenue | 10th Floor | Guaynabo | PR | 00968 |
| Rafael Hernandez Barreras | Attn: Jose Hernandez Castrodad | c/o Angora Properties | | | Caguas | PR | 00726 |
| Rafael Hernandez Barreras | Attn: Jose Hernandez | Attn: Jose Hernandez Castrodad, Angora Properties | | | Caguas | PR | 00726 |
| Ramirez Bus Line Inc. | Attn: Miguel A. Ramirez Vazquez | Bo La Pica | | | Sabana Grande | PR | 00637 |
| Ramirez Bus Line Inc. | Miguel A. Ramirez Vazquez | Fidel Velez #95 | Urb. San Isidro | | Sabana Grande | PR | 00637 |
| Ramon E. Morales dba Morales Distributors | Attn: Luis R. Morales Caro | P.O.Box 787 | | | Hormigueros | PR | 00660 |
| Rancel Bus Service, Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Rancel Bus Service, Inc. | Attn: Jose A. Rancel Vazquez | Bo. Garrochales | | | Arecibo | PR | 00612 |
| Rancel Bus Service, Inc. | Attn: Jose A. Rancel Vazquez | P.O. Box 78 | | | Garrochales | PR | 00612 |
| Rancel Bus Service, Inc. | José A. Rancel Vázquez | P.O. Box 78 | | | Garrochales | PR | 00612 |
| Rancel Bus Service, Inc. | Attn: José A. Rancel Vázquez Resident Agent | P.O. Box 78 | | | Garrochales | PR | 00612 |
| Raylin Bus Line Corp. | Attn: Awilda Melendez Correa | Bo Diego Hernandez | Carr 372 Km 1.1 | | Yauco | PR | 00698 |
| Raylin Bus Line Corp. | Awilda Melendez Correa | P.O. Box 768 | | | Yauco | PR | 00698 |
| Raymond Rivera Morales | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Raymond Rivera Morales | HC 01 Box 5750 | | | | Barranquitas | PR | 00794 |
| Raymond Rivera Morales | Attn: Raymond Morales | HC 01 Box 5750 | | | Barranquitas | PR | 00794 |
| R. Cordova Trabajadores Sociales C S P | Attn: Rita Cordova Campos | Edif San Alberto | 605 Calle Condado Ofic 611 | | San Juan | PR | 00907 |
| R. Cordova Trabajadores Sociales C S P | Attn: Rita Cordova Campos | Edif San Alberto | 605 Calle Condado, Oficina 611 | | San Juan | PR | 00907 |
| Ready & Responsible Security, Inc. | Carlos Díaz Vivó | Calle Carmelo Martínez #126 | Bo. Dulces Labios | | Mayaguez | PR | 00681 |
| Ready & Responsible Security, Inc. | Attn: Carlos Díaz Vivó | P.O. Box 3359 | | | Mayaguez | PR | 00681 |
| Reliable Health Services Corp. | Avenida Las Cumbres 140 | Attn: Mitchellson Perez Rosello, Resident Agent | Guaynabo Medical Mall, 2do Piso | | Guaynabo | PR | 00965 |
| Reliable Health Services Corp. | Attn: Mitchellson Perez Rosello | Guaynabo Medical Mall | 2do Piso | | Guaynabo | PR | 00965 |
| Reliable Health Services Corp. | Mitchellson Perez Rosello | PMB 205 | P.O. Box 70344 | | San Juan | PR | 00936-8344 |
| Reyes Contractor Group, Inc. | Attn: Dennys R. Reyes Vega | Cerro Gordo Hills | #22 Raul Julia | | Vega Alta | PR | 00692 |
| Reyes Contractor Group, Inc. | Dennys R. Reyes Vega | HC-06 Box 13239 | | | Corozal | PR | 00783 |
| Ricardo Estrada Maisonet | Area del Tesoro | Division de Reclamaciones | | | San Juan | PR | 00902-4140 |
| Ricoh Puerto Rico, Inc. | Attn: CT Corporation System | 361 San Francisco St., 4th Floor | | | San Juan | PR | 00910 |
| Ricoh Puerto Rico, Inc. | CT Corporation System | 361 San Francisco Street | Old San Juan | | San Juan | PR | 00910 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Rocket Learning, LLC | 138 Ave. Winston Churchill | PMB-425 | | | San Juan | PR | 00926 |
| Rocket Learning, LLC | G. Carlo-Altieri Law Offices | Kendra Loomis, Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |
| Rocket Learning, LLC | Attn:  Hiram Da Silveira | 138 Ave. Winston Churchill PMB-425 | | | San Juan | PR | 00926 |
| Rocket Teacher Training, LLC | 138 Ave. Winston Churchill | PMB-425 | | | San Juan | PR | 00926 |
| Rocket Teacher Training, LLC | G. Carlo-Altieri Law Offices | Kendra Loomis, Gerardo A. Carlo | P.O. Box 9021470 | | San Juan | PR | 00902-1470 |
| Rock Solid Technologies, Inc. | Attn:  Angel Perez | Apt. 1604, Torre San Miguel | | | Guaynabo | PR | 00920 |
| Rock Solid Technologies, Inc. | Angel Perez | 638 Aldebarán Street, Suite 206 | BDE Building | | San Juan | PR | 00920 |
| Rodriguez-Parissi & Co., C.S.P. | 177 Calle Lirio | Attn:  Wallace Rodriguez, Resident Agent | Ciudad Jardin | | Carolina | PR | 00987 |
| Rodriguez-Parissi & Co., C.S.P. | Fuentes Law Offices, LLC | Alex Fuentes | P. O. Box 9022726 | | San Juan | PR | 00902-2726 |
| Rodriguez-Parissi & Co., C.S.P. | Attn:  Wallace Rodriguez | Ciudad Jardin | 177 Calle Lirio | | Carolina | PR | 00987 |
| Rodriguez-Parissi & Co., C.S.P. | Wallace Rodríguez | Ciudad Jardin | 177 Calle Lirio | | Carolina | PR | 00987 |
| Rosso Group, Inc. | Attn:  Oscar Rodriguez | Carretera #3 Esquina Desvio Sur | | | Patillas | PR | 00723 |
| Rosso Group, Inc. | Oscar Rodriguez | P.O. Box 441 | | | Patillas | PR | 00723 |
| Sabiamed Corporation | Attn:  Efren Santiago | 7 Angora Park Plaza | Luis Munoz Rivera Avenue | | Caguas | PR | 00727 |
| Sabiamed Corporation | Efren Santiago | P.O. Box 6150 | | | Caguas | PR | 00726 |
| Sabiamed Corporation | Attn:  Efren Santiago | P.O. Box 6150 | P.O. Box 6150 | | Caguas | PR | 00726 |
| Sabiamed Corporation | Attn: Guillermo A. Baralt Miró, Esq. | Apartado 4980 | | | Caguas | PR | 00726-4980 |
| Sabiamed Corporation | Luis Muñoz Rivera Avenue | Attn:  Efren Santiago, Resident Agent | 7 Angora Park Plaza | | Caguas | PR | 00727 |
| Seguros Colon Colon, Inc. | Jose Colon | 1025 Angora | | | San Juan | PR | 00920 |
| Seguros Colon Colon, Inc. | Attn:  Jose Colon, Registered Agent | 1025 Angora | | | San Juan | PR | 00920 |
| Semper Innova Corporation | Gabriel Felix Rivera | HC 5 Box 57714 | | | Hatillo | PR | 00659 |
| Semper Innova Corporation | Attn:  Gabriel Felix Rivera, Registered Agent | HC 5 Box 57714 | | | Hatillo | PR | 00659 |
| Service Group Consultant Inc. | Attn:  Rumildo Ramos Mercado | RR6 Box 1622 | | | San Juan | PR | 00926 |
| Servicio de Transportacion Juan Carlos Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Servicio de Transportacion Juan Carlos Inc. | P.O. Box 439 | | | | Loiza | PR | 00772 |
| Servicios Profesionales Integrados a la Salud, Inc. | Gladys Baez | P.O. Box 71325 | Suite 188 | | San Juan | PR | 00936 |
| Servicios Profesionales Integrados a la Salud, Inc. | Attn:  Michael Lawrie | 350 Chardon Avenue, Chardon Tower, Suite 801 | | | San Juan | PR | 00725 |
| Sesco Technology Solutions, LLC | Attn:  David O. Habibe Vargas | P.O. Box 190897 | | | San Juan | PR | 00919-0897 |
| Sesco Technology Solutions, LLC | P.O. Box 190897 | | | | San Juan | PR | 00919-0897 |
| S.H.V.P. Motor Corp. | Attn:  c/o CT Corporation System | 361 San Francisco St., 4th Floor | | | San Juan | PR | 00910 |
| S.H.V.P. Motor Corp. | CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Sign Language Interpreters, Inc. | Attn:  David N. Molina | Urb. Altamira Calle Aldebarran 548 Marginal Rafael Martinez Nadal | | | San Juan | PR | 00920 |
| Sign Language Interpreters, Inc. | David N. Rawlings | P.O. Box 194175 | | | San Juan | PR | 00919-4175 |
| Sign Language Interpreters, Inc. | Attn:  David N. Rawlings, Resident Aagent | P.O. Box 194175 | | | San Juan | PR | 00919-4175 |
| Skanska USA Building Inc. | Citi Tower | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | | San Juan | PR | 00918 |
| Skanska USA Building Inc. | Skanska USA | 4030 Boy Scout Blvd | Suite 200 | | Tampa | FL | 33607 |
| Skanska USA Building Inc. | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |
| S & L Development S.E. | Carolina Industrial Park | c/o Eduardo J. Sinz, SP Development LLC | Calle Las Flores Lote #3 | | Carolina | PR | 00987 |
| S & L Development S.E. | Attn:  c/o Eduardo J. Sinz, SP Development LLC | Calle Las Flores Lote #3 | Carolina Industrial Park | | Carolina | PR | 00987 |
| SSM & Associates, Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| SSM & Associates, Inc. | Attn:  Juan A. Padilla | Bo. Cedro Abajo, Carr 152 Km 17.4 | | | Naranjito | PR | 00719 |
| SSM & Associates, Inc. | Juan A. Padilla | P.O. Box 855 | | | Naranjito | PR | 00719 |
| SSM & Associates, Inc. | Attn:  Juan Padilla | Bo. Cedro Abajo Carr 152 Km 17.4 | | | Naranjito | PR | 00719 |
| SSM & Associates, Inc. | Attn:  Juan Padilla | P.O. Box 855 | | | Naranjito | PR | 00719 |
| St. James Security Services, LLC | 1604 Avenida Ponce De León | Attn:  Carlos R. Diaz Vivo | Urb. Caribe | | San Juan | PR | 00926-2723 |
| St. James Security Services, LLC | Attn:  Carlos R. Díaz Vivó | Urb. Caribe | 1604 Avenida Ponce de León | | San Juan | PR | 00926-2723 |
| St. James Security Services, LLC | Elvia Velez | Urb. Caribe 1604 Ave. | Ponce de León | | San Juan | PR | 00926-2723 |
| Sucn Oscar Rodriguez Crespo | Attn:  Oscar Rodriguez Crespo | 13 Calle Jesus T Piñero | | | Patillas | PR | 00723 |
| Sucn Oscar Rodriguez Crespo | OSP Law Office, LLC | Attorneys & Counselors at Law | Omar Sanchez-Pagan | Bolivia 33, 5th Floor | San Juan | PR | 00917 |
| Suiza Dairy Corporation | Attn:  CT Corporation System | 361 San Francisco Street, PH | | | San Juan | PR | 00902 |
| Suiza Dairy Corporation | CT Corporation System Inc. | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |
| Suiza Dairy Corporation | Rafael Escalera Rodríguez | P.O.Box 9024176 | | | San Juan | PR | 00936-4148 |
| Suzuki del Caribe, Inc. | c/o Brian M. Dick Biascoechea, Esq. | Cordova & Dick, LLC | P.O. Box 194021 | | San Juan | PR | 00910-4021 |
| Suzuki del Caribe, Inc. | Cordova & Dick, LLC | Brian M. Dick Biascoechea, Esq. | P.O. Box 194021 | | San Juan | PR | 00910-4021 |
| Suzuki del Caribe, Inc. | P.O. Box 29718 | 65th Infantry Avenue | | | San Juan | PR | 00929 |
| Suzuki del Caribe, Inc. | Attn:  Vianka Alvear | Calle B Lotes 6 Al 9 A Sabana Gardens Industrial Park | | | Carolina | PR | 00983 |
| Tactical Equipment Consultants, Inc. | Attn:  Rebeca Rivera Del Coro | Urb Baldrich, 326 Calle Pedro A Bigay | | | San Juan | PR | 00918 |
| Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | 472 Ave. Tito Castro, Edif. Marvesa Suite 106 | | | | Ponce | PR | 00716 |
| Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | Attn:  Jeanette Vanessa Torres Serrant | 128 Rey Fernando | Urb. Mansiones, Coto Laurel | | Ponce | PR | 00780 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Tatito Transport Service Inc. | Attn:  Gudelia Ortiz Espada | Urb. Vista del Sol 7A | | | Coamo | PR | 00985 |
| Tatito Transport Service Inc. | Reynaldo Molina Rivera | Villa Carolina | Calle 32 BLQ 5 #1 | | Carolina | PR | 00985 |
| TEC Contractors, LLC | 1554 Lopez Landron, PH-1 | | | | San Juan | PR | 00911-2189 |
| TEC Contractors, LLC | Carlos F. Oliver Vázquez | P.O. Box 2352 | | | San Juan | PR | 00919-2352 |
| TEC Contractors, LLC | Ciudad Jardin | Attn:  Yamil E. Sastre Diaz | Calle Aleli #103 Los Paisajaes | | Gurabo | PR | 00718 |
| TEC Contractors, LLC | Attn:  Yamil E. Sastre Diazx | Calle Aleli #103 Los Paisajaes | Ciudad Jardin | | Gurabo | PR | 00718 |
| Telefonica Larga Distancia de Puerto Rico, Inc. | Attn:  Maria D. Pizarro | Doral Bank Plaza, Suite 701 | Resolucion Street | | Guaynabo | PR | 00936-0091 |
| Telefonica Larga Distancia de Puerto Rico, Inc. | Maria D. Pizarro | Doral Bank Plaza, Suite 701 | Resolucion Street | | San Juan | PR | 00936-0091 |
| Telefonica Larga Distancia de Puerto Rico, Inc. | Resolucion Street | Attn:  Maria D. Pizarro, Resident Agent | Doral Bank Plaza, Suite 701 | | Guaynabo | PR | 00936-0091 |
| Telefonica Larga Distancia de Puerto Rico, Inc. | Stearns Weaver Miller et al. | Drew M. Dillworth, Esq. | 150 West Flagler Street Suite 2200 | | Miami | FL | 33130 |
| The Boston Consulting Group, Inc. | Attn:  Mark Rosenthal | 200 Pier Four Boulevard | | | Boston | MA | 02210 |
| The Boston Consulting Group, Inc. | Mark Rosenthal, Esq. | 200 Pier Four Boulevard | | | Boston | MA | 02210 |
| The Boston Consulting Group, Inc. | c/o Mark Rosenthal, Registered Agent | 200 Pier Four Boulevard | | | Boston | MA | 02210 |
| Tito Ramirez Bus Service Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Tito Ramirez Bus Service Inc. | Attn:  Carlos Ramirez Irizarry | Bo Factor 1 Calle A-7 | | | Arecibo | PR | 00612 |
| Tito Ramirez Bus Service Inc. | Attn:  Carlos Ramirez Irizarry | Calle A Bo. Factor I | | | Arecibo | PR | 00612 |
| Tito Ramirez Bus Service Inc. | Attn:  Carlos R. Ramirez Irizarry | Calle A Bo. Factor 1 | | | Arecibo | PR | 00612 |
| Tito Ramirez Bus Service Inc. | Carlos R. Ramirez Irizarry | Calle A Bo. Factor I | | | Arecibo | PR | 00612 |
| Total Petroleum Puerto Rico Corp. | Attn:  Denise Rodriguez | City View Plaza, Tower 1 | Road PR-165 Km. 1.2 #48, Suite 803 | | Guaynabo | PR | 00968 |
| Total Petroleum Puerto Rico Corp. | Road PR-165 Km 1.2  #48, SUITE 803 | Attn:  Denise Rodriguez | City View Plaza, Tower 1 | | Guaynabo | PR | 00968 |
| Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | Lee Sepulvado, Esq. | Attorneys and Counselors at Law | 304 Ponce de León Suite 990 | San Juan | PR | 00918 |
| Transcore Atlantic, Inc. | Citi Tower | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions, LLC | | San Juan | PR | 00918 |
| Transcore Atlantic, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | 270 Muñoz Rivera Avenue | | San Juan | PR | 00918 |
| Transcore Atlantic, Inc. | McCONNELL VALDÉS LLC | Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 |
| Transcore Atlantic, Inc. | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |
| Transporte Sonnel Inc. | 774 Ave. San Patricio | Attn:  Jose R. Diaz Rios, Resident Agent | Urb. Las Lomas | | San Juan | PR | 00921-1303 |
| Transporte Sonnel Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Transporte Sonnel Inc. | Jose R. Diaz Rios | P.O. Box 190743 | | | San Juan | PR | 00919-0743 |
| Transporte Sonnel Inc. | Attn:  Jose R. Diaz Rios | Urb Las Lomas, 774 Ave. San Patricio | | | San Juan | PR | 00921-1303 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|---------|-----------|-----------|-----------|------|-------|-----|
| Transporte Urbina Inc. | Aldarondo & López Bras, P.S.C. | Simone Cataldi – Malpica, Iván M. Castro – Ortiz | ALB PLAZA | 16 Rd. 199, Suite 400 | Guaynabo | PR | 00969 |
| Transporte Urbina Inc. | Attn:  Rafael Urbina Santos | PMB 205 HC-01 Box 29030 | | | Caguas | PR | 00725 |
| T R C Companies | Attn:  Christopher | c/o TRC Energy Group, LLC, Urb. La Providencia | Calle Shequel #2425 F-15 | | Ponce | PR | 00728 |
| T R C Companies | c/o TRC Energy Group, LLC | Urb. La Providencia | Calle Shequel #2425 F-15 | | Ponce | PR | 00728 |
| Trinity Metal Roof and Steel Structure Corp. | Attn:  Jose R. Hernandez Colon | Carr 190 Km 2.4 Barrio Sabana Abajo Urb Villa Fontana | | | Carolina | PR | 00984 |
| Trinity Metal Roof and Steel Structure Corp. | Jose R. Hernandez Colon | P.O. Box 4757 | | | Carlonia | PR | 00984-4757 |
| Truenorth Corp. | Cortec Buiding #302 | c/o TN Management, Resident Agent | Corporate Office Park | | Guaynabo | PR | 00966 |
| Truenorth Corp. | González López & López Adames | Raquel E. Torres- Reyes | #1126 Ashford Avenue | Suite C-10 | San Juan | PR | 00907 |
| Truenorth Corp. | Rivero Vergne Law Offices | Lic. José L. Rivero Vergne | Popular Center, Suite 1406 | 208 Ponce de León Avenue | San Juan | PR | 00907 |
| Truenorth Corp. | Attn:  c/o TN Management | Corporate Office Park, Cortec Buiding #302 | | | Guaynabo | PR | 00966 |
| Truenorth Corp. | TN Management | PMB 186-1353, Ruta 19 | | | Guaynabo | PR | 00969 |
| Union Holdings, Inc. | Ernesto J. Armenteros | Mercantil Plaza, Suite 1501 | Ave Ponce de León | | San Juan | PR | 00918 |
| Union Holdings, Inc. | Attn: Jesus Ayuso Cruz | Edif. 463 Parada 35 1/2 Ave Ponce de Leon | | | Hato Rey | PR | 00918 |
| Universal Care Corp. (Unicare) | Calle C Edificio 26 | Attn:  Fernando Ledesma, Resident Agent | Reparto Industrial El Cortijo | | Bayamon | PR | 00959 |
| Universal Care Corp. (Unicare) | Fernando Ledesma | P.O. Box 1051 | | | Sabana Seca | PR | 00952-1051 |
| Universal Care Corp. (Unicare) | Attn:  Fernando Ledesma | Reparto Industrial El Cortijo | Calle C Edificio 26 | | Bayamon | PR | 00959 |
| Valmont Industries, Inc. | CT Corporation System | 361 San Francisco Street, 4th Floor | | | San Juan | PR | 00901 |
| Valmont Industries, Inc. | c/o CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |
| Value Sales Corporation | Martínez & Torres Law Offices P.S.C. | Jorge Martínez | P.O. Box 192938 | | San Juan | PR | 00919-2938 |
| Value Sales Corporation | Attn:  Miguel Nieves Torres | P.O.Box 463 | | | Guaynabo | PR | 00969 |
| Vazquez Y Pagan Bus Line, Inc. | Bo. Barrancas | Attn:  Luz Pagan Aviles, Resident Agent | Carr. 771 | | Barranquitas | PR | 00794 |
| Vazquez Y Pagan Bus Line, Inc. | Luz N. Pagan Aviles | P.O. Box 214 | | | Barranquitas | PR | 00794 |
| Vazquez Y Pagan Bus Line, Inc. | Attn:  Luz Pagan Aviles | Carr. 771 | Bo. Barrancas | | Barranquitas | PR | 00794 |
| VIIV Healthcare Puerto Rico, LLC | 90 Carr 165 Torre 2, Suite 800 | Attn:  Pedro A. Maldonado, Resident Agent | c/o Centro International de Mercado | | Guaynabo | PR | 00968 |
| VIIV Healthcare Puerto Rico, LLC | Blank Rome LLP | Michael B. Schaedle | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103 |
| VIIV Healthcare Puerto Rico, LLC | Morgan, Lewis & Bockius LLP | Amelia C Joiner | One Federal Street | | Boston | MA | 02110 |
| VIIV Healthcare Puerto Rico, LLC | Morgan, Lewis & Bockius LLP | John C. Goodchild, III | 1701 Market Street | | Philadelphia | PA | 19103-2921 |
| VIIV Healthcare Puerto Rico, LLC | Attn:  Pedro A. Maldonado | c/o Centro International de Mercado | 90 Carr 165 Torre 2 Suite 800 | | Guaynabo | PR | 00968 |
| VMC Motor Corp. | Attn:  Gerardo Pascual Imbert | P.O. Box 29468 | | | San Juan | PR | 00929-0468 |
| VMC Motor Corp. | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 |
| Wal-Mart Puerto Rico Inc. | Attn: Antonio c/o CT Corporation System | P.O.Box 9022946 | | | San Juan | PR | 00902-2946 |

Exhibit D

Avoidance Actions Service List

Served via first class mail

| NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Wal-Mart Puerto Rico Inc. | CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |
| Wal-Mart Puerto Rico Inc. | German Brau | Plaza 273, Suite 701 | Ponce de Leon Ave. | | San Juan | PR | 00917 |
| WEG Electric Corp. | Attn:  Fernando Sosa | Calle Tabonuco B5, Suite 216 | PMB 348 | | Guaynabo | PR | 00968 |
| WEG Electric Corp. | PMB 348 | Attn:  Fernando Sosa, Resident Agent | Calle Tabonuco B5, Suite 216 | | Guaynabo | PR | 00968 |
| West Corporation | Attn:  Fernando L. Sumaza Díaz | 606 Torre del Mar | 1477 Ashford | | San Juan | PR | 00681 |
| West Corporation | Fernando L. Sumaza Díaz | P.O. Box 3971 | | | Mayaguez | PR | 00681-3971 |
| West Corporation | Soraya Zapata | 1715 Ponce de León | | | San Juan | PR | 00909 |
| West Corporation | Soraya Zapata | 455 Ramon E. Betances Sur | | | Mayaguez | PR | 00680 |
| WF Computer Services, Inc. | Attn:  William Figueroa | P.O.Box 3147 | | | Carolina | PR | 00984 |
| William Rivera Transport Service Inc. | Attn:  William Rivera | P.O. Box 1243, Box 9023172 | | | Canovanas | PR | 00902-3172 |
| Wynndalco Enterprises, LLC | Attn:  Nitza Rodriguez | P.O. Box 9949 | | | San Juan | PR | 00908 |
| Wynndalco Enterprises, LLC | Nitza Rodríguez | P.O. Box 9949 | | | San Juan | PR | 00908 |
| Xerox Corporation | Citi Tower, 252, Ponce de León Avenue | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Resident Agent | c/o Fast Solutions LLC | | San Juan | PR | 00918 |
| Xerox Corporation | Nolla, Palou & Casellas, LLC | José A.B. Nolla-Mayoral | 1413 Ponce de León Avenue | Suite 505 | San Juan | PR | 00907 |
| Xerox Corporation | Nolla, Palou & Casellas, LLC | José A.B. Nolla-Mayoral | P.O. Box 195287 | | San Juan | PR | 00919-5287 |
| Xerox Corporation | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions LLC | Citi Tower, 252, Ponce de Leon Avenue | | San Juan | PR | 00918 |
| Xerox Corporation | The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de León Avenue Floor 20 | San Juan | PR | 00918 |

**<u>Exhibit E</u>**

## Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Abacus Educational Services, Corp. | Hernández-Gutiérrez Law Mariana Hernández Gutiérrez | mhernandez@mihglaw.com |
| Abbvie Corp. | BRYAN CAVE LEIGHTON PAISNER LLP Jason J. Dejonker Partner | jason.dejonker@bclplaw.com |
| Academia CEIP | DA SILVEIRA LAW OFFICE LLC Yolanda Da Silveira | ydasilveira@gmail.com |
| Alfa y Omega | Gratacós Law Firm, P.S.C. Victor Gratacós Diaz, Esq. | bankruptcy@gratacoslaw.com |
| Alpha Guards Management Inc. | Law Offices of John E. Mudd John Edward Mudd, Esq. | johnmuddlaw@gmail.com |
| Arcos Dorados Puerto Rico LLC | Francsicso San Miguel Ortiz, Esq. | jvilarino@vilarinolaw.com fanmiguel@vilarinolaw.com |
| Armada Productions Corp. | Godreau & Gonzalez Law, LLC Rafael A. Gonzalez Valiente, Esq. | rgv@g-glawpr.com |
| Badillo Saatchi & Saatchi, Inc. | McConnell Valdes, LLC Nayuan Zouairabani Trinidad | nzt@mcvpr.com |
| BI Incorporated | Akerman LLP Luis Casas Meyer, Esq. Eyal Berger, Esq. | luis.casasmeyer@akerman.com |
| Bio-Medical Applications of Puerto Rico, Inc. | McConnell Valdes, LLC Nayuan Zouairabani Trinidad | nzt@mcvpr.com |
| Cabrera & Ramos Transporte, Inc. | Law Offices of John E. Mudd John Edward Mudd, Esq. | johnmuddlaw@gmail.com |
| Campofresco, Corp. | Tomas Rosario | tomas.rosario@vsuarez.com |
| Caribbean Data System, Inc. | Elizabeth Figueroa | efigueroa@caribbeandata.com |
| Caribbean Restaurant Inc | Lissette Lacomba | llacomba@burgerkingpr.com |
| Caribe Tecno, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. Lourdes Arlene Arroyo Portela, Esq. | larroyo@amgprlaw.com |

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Caribe Tecno, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C.<br>Ricardo Muniz | muniz@amgprlaw.com |
| Carnegie Learning, Inc. | Vilarino Law<br>Javier Vilarino, Esq., Francsicso San Miguel Ortiz, Esq.,<br>Barry Malkin, & Julie Katruska | jvilarino@vilarinolaw.com<br>fanmiguel@vilarinolaw.com<br>bmalkin@carnegielearning.com<br>jkatruska@carnegielearning.com |
| Centro Medico del Turabo, Inc. | Grupo HIMA ● San Pablo, Inc.<br>Lcdo. Guillermo A. Baralt Miró | gbaralt@himapr.com |
| Clinica de Terapias Pediatricas, Inc. | Manuel J. Rivera Rodriguez & Jorge L. Catala Monge | mrivera@catalagroup.com<br>jlcatala@catalagroup.com |
| Clinica Terapeutica del Norte Inc. | Margarita Hurtado Arroyo | info@clinicaterapeutica.com |
| Computer Learning Centers, Inc. | SBGB LLC<br>Arturo V Bauermeister | avb@sbgblaw.com |
| Didacticos, Inc. | Cordova & Dick, LLC<br>Brian M. Dick Biascoechea, Esq. | bmd@bmdcounselors.com |
| Ecolift Corporation | C. Conde & Assoc.<br>Carmen D. Conde Torres, Esq. | condecarmen@condelaw.com |
| Editorial Panamericana, Inc. | MRO Attorneys at Law, LLC<br>Myrna L. Ruiz-Olmo, Esq. | mro@prbankruptcy.com |
| EDN Consulting Group, LLC | Cristina Torres Casiano | ctorres@edn-group.com |
| Educree: Consultores Educativos Inc. | EDUCREE: Consultoned Educativos, Inc. | educree@gmail.com |
| Eje Puerto Rico, Inc. | McConnell Valdes, LLC<br>Nayuan Zouairabani, Attorney Antonio Arias | nzt@mcvpr.com |
| Empresas Arr Inc. | Anibal Roldan Rodriguez | empresasarrinc@gmail.com |
| Empresas Arr Inc. | Gratacós Law Firm, P.S.C.<br>Victor Gratacós Diaz | vgratacos@gratacoslaw.com<br>bankruptcy@gratacoslaw.com |
| Empresas Loyola, Inc. | Invenio Law, LLC<br>Juan J. Hernandez Lopez de Victoria, Esq. | jjhernandez@inveniolawpr.com |

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Encanto Restaurants, Inc. | Vázquez Graziani – Oficina Legal<br>Giovanna M. Mojica Rivera, Esq. | GMojica@vgrlaw.com |
| Estudio Tecnicos, Inc. | Afredo Fernández Martínez | afernandez@delgadofernandez.com |
| Evertec, Inc. | McConnell Valdes, LLC<br>Nayuan Zouairabani, Attorneys for Evertec, Inc. | nzt@mcvpr.com |
| First Hospital Panamericano, Inc. | EDGE Legal Strategies, PSC<br>Vilmarys M. Quinones-Cintron, Esq. | vqc@edgelegalpr.com |
| Fusion Works, Inc. | Leslie Luciano & Maria Cintron | leslie.luciano@fwpr.com<br>maria.cintron@fwpr.com |
| General Investment LLC | GM Holdings<br>Attn. Elvia Camayd | elvia.camayd@gmholdings.com |
| Gila LLC | McGuire Woods<br>John Thompson, Esq., K. Elizabeth Sieg, Esq., John Thompson, Esq. | jflorczak@mcguirewoods.com<br>bsieg@mcguirewoods.com<br>jthompson@mcguirewoods.com |
| GM Security Technologies, Inc. | GM Holdings<br>Attn. Elvia Camayd | elvia.camayd@gmholdings.com |
| Gonzalez Padin Realty Company, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C.<br>Lourdes Arroyo-Portela, Esq. | larroyo@amgprlaw.com |
| Grainger Caribe, Inc. | Bryan Cave Leighton Paisner<br>Aaron E. Davis | aaron.davis@bclplaw.com |
| Huellas Therapy Corp. | C. Conde & Assoc.<br>Carmen D. Conde Torres, Esq. | condecarmen@condelaw.com |
| Innovative Solutions Inc | Sequor Law<br>Gregory S. Grossman, Esq. | ggrossman@sequorlaw.com |
| Institucion Educativa Nets, LLC | Correa Acevedo & Abesada Law Offices, P.S.C.<br>Sergio Criado | scriado@calopsc.com |
| Integra Design Group PSC | C. Conde & Assoc.<br>Carmen D. Conde Torres, Esq. | condecarmen@condelaw.com |

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| International Business Machines Corporation | Hogan Lovells US LLP<br>Daniel Lanigan, Esq. | daniel.lanigan@hoganlovells.com |
| Isla Lab Products, LLC | Nubia Diaz, Esq. | nubiazdiaz@hotmail.com |
| JLM Transporte, Inc. | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| Jose Santiago, Inc. | Jose E. Santiago-Suardiaz, Esq. | jesantagio@josesantiago.com |
| Junior Bus Line, Inc. | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| Kelly Services Puerto Rico | Spilman Thomas & Battle, PLLC<br>Sally E. Edison | sedison@spilmanlaw.com |
| Kelly Services Puerto Rico | SBGB LLC<br>Arturo V Bauermeister | avb@sbgblaw.com |
| Kelly Services, Inc. | SBGB LLC<br>Arturo V Bauermeister | avb@sbgblaw.com |
| Kelly Services, Inc. | Spilman Thomas & Battle, PLLC<br>Sally E. Edison | sedison@spilmanlaw.com |
| Learning Alliance LLC | Hunton Andrews Kurth LLP<br>Robert Rich, Esq. | rrich2@huntonak.com<br>pvidal@vnblegal.com |
| Leslie Rubero Multi Services | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| Light Gas Corporation | Linda Perez | linda@lightgas.com |
| Linkactiv, Inc. | G. Carlo-Altieri Law Offices<br>Gerardo A. Carlo | gacarlo@carlo-altierilaw.com |
| Linkactiv, Inc. | Loomis Legal<br>Kendra Loomis | loomislegal@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C.<br>Luis Oliver Fraticelli, Esq., Lourdes Arroyo-Portela, Esq. | loliver@amgprlaw.com<br>larroyo@amgprlaw.com |
| Manpower | McCONNELL VALDÉS LLC<br>Nayuan Zouairabani | nzt@mcvpr.com |
| Manpower | Kohner, Mann & Kailas, S.C.<br>Samuel C. Wisotzkey | swisotzkey@kmksc.com |
| Mapfre PRAICO Insurance Company | Hilda M. Surillo Peña | hsurillo@mapfre.com |
| Margarita Hurtado Arroyo | Raul Gonzalez Toro Law Offices, LLC<br>Raul Gonzalez-Toro, Esq. | rgtlaw@ymail.com |
| MC-21 LLC | Manuel E. del Valle, Member | MDelValle@pmalaw.com |
| MC-21 LLC | Cobian Roig Law Office<br>Eduardo J. Cobian Roig, Esq. | eduardo@cobianriog.com |
| MCZY Bus Services Inc. | Aldarondo & López Bras, P.S.C.<br>Iván M. Castro – Ortiz, Simone Cataldi – Malpica | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| MCZY Bus Services Inc. | Ruben E. Falú Allende | bufete_falu@yahoo.com |
| Mendez & Co. Inc. | Pablo Jose Álvarez, VP | pjalvarez@mendezcopr.com |
| Merck Sharp & Dohme (I.A.) LLC | Jose Ortiz, Finance Director | jose_ortiz@merck.com |
| Microsoft Corporation | Fox Rothschild LLP<br>Maria Milano, Esq. | mamilano@foxrothschild.com |
| MMM Healthcare, Inc. | McConnell Valdes, LLC<br>Nayuan Zouairabani | nzt@mcvpr.com<br>lfr@mcvpr.com |
| Mudanzas Torres, Inc. | D.R. Martin, LLC<br>David Martin, Esq. | mudanzastorresinc@gmail.com<br>dmartin@abogar.com |
| N. Harris Computer Corporation | McConnell Valdez LLC<br>Dora Penagaricano | Dmp@mcvpr.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| National College of Business and Technology Company, Inc. | Josue Medina | jmedina@edukgroup.com |
| Nexvel Consulting LLC | Juan M. Frontera Suau, Esq. | fronterasuau@yahoo.com<br>fronterasuau@hotmail.com |
| Nexvel Consulting LLC | Ufret Law Offices, P.S.C.<br>German R. Ufret Perez | gufret@ufret.com |
| NIBA International Corp. | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| O'Neill Security & Consultant Serv Inc. | Fernandez Perez Law Office<br>Elías L. Fernández Pérez, Esq., CPA | eliaslaureano@gmail.com |
| Pearson Education, Inc. | Sullivan & Cromwell LLP<br>Brian D. Glueckstein | gluecksb@sullcrom.com |
| Pearson Pem P.R., Inc. | Sullivan & Cromwell LLP<br>Brian D. Glueckstein | gluecksb@sullcrom.com |
| Ponce de Leon Gun Shop Inc. | Maggie Vargas | pdl65@prtc.com |
| Populicom, Inc. | McConnell Valdes, LLC<br>Guillermo Paz, President | lfr@mcvpr.com<br>nzt@mcvpr.com<br>gpaz@populicom.com |
| Procesos de Informatica, Inc. | C. Conde & Assoc.<br>Carmen D. Conde Torres, Esq. | condecarmen@condelaw.com |
| Procesos de Informatica, Inc. | LIC. Rafaela A. Lugo Guzmán | rlugo@bde.pr.gov |
| Professional Consulting Psychoeducational Services, LLC | LIC. Rafaela A. Lugo Guzmán | rlugo@bde.pr.gov |
| Professional Records and Information Management, Inc. | Frank Dalmau Gomez | frankdalmau@gmail.com |
| Promotions & Direct, Inc. | McConnell Valdes, LLC<br>Nayuan Zouairabani | nzt@mcvpr.com |

## Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Providencia Cotto Perez | Aldarondo & López Bras, P.S.C. Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net icastro@alblegal.net alb@alblegal.net |
| Puerto Rico Supplies Group Inc. | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. Carmen E. Rivera | eneida@amgprlaw.comx |
| Puerto Rico Supplies Group Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. Lourdes Arroyo-Portela, Esq. | larroyo@amgprlaw.com |
| Puerto Rico Telephone Company, Inc. | McConnell Valdes, LLC Nayuan Zouairabani, Antonio A. Arias | nzt@mcvpr.com aaa@mcvpr.com |
| Rancel Bus Service, Inc. | Aldarondo & López Bras, P.S.C. Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.neti castro@alblegal.net alb@alblegal.net |
| Raymond Rivera Morales | Aldarondo & López Bras, P.S.C. Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.neti castro@alblegal.net alb@alblegal.net |
| Reliable Health Services Corp. | Alexis M. Acevedo Colon, Esq. | alexisacevedo1@gmail.com |
| Rocket Learning, LLC | G. Carlo-Altieri Law Offices Kendra Loomis, Gerardo A. Carlo | loomislegal@gmail.com gacarlo@carlo-altierilaw.com |
| Rocket Teacher Training, LLC | G. Carlo-Altieri Law Offices Kendra Loomis, Gerardo A. Carlo | loomislegal@gmail.com gacarlo@carlo-altierilaw.com |
| Rodriguez-Parissi & Co., C.S.P. | Fuentes Law Offices, LLC Alex Fuentes | mvega@bdo.com.pr |
| Sabiamed Corporation | Attn: Guillermo A. Baralt Miró, Esq. | guillermobaralt@outlook.com |
| Servicio de Transportacion Juan Carlos Inc. | Aldarondo & López Bras, P.S.C. Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net icastro@alblegal.net alb@alblegal.net |
| Sign Language Interpreters, Inc. | David Rawlings | dnrawlings@slinterpreters.org |

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Skanska USA Building Inc. | Skanska USA | Patrick.Mullane@skanska.com |
| SSM & Associates, Inc. | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| St. James Security Services, LLC | Elvia Velez | elvia.camayd@gmholdings.com |
| Sucn Oscar Rodriguez Crespo | OSP Law Office, LLC | osanchez@fajosplawpr.com |
| Suiza Dairy Corporation | Rafael Escalera Rodríguez | escalera@reichardescalera.com |
| Suzuki del Caribe, Inc. | Cordova & Dick, LLC<br>Brian M. Dick Biascoechea, Esq. | bmd@bmdcounselors.com |
| Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc. | Attn: Jessica E. Méndez Colberg | jessica@bufete-emmanuelli.com |
| TEC Contractors, LLC | Gilberto Oliver | gilbertooliver@gmail.com |
| The Boston Consulting Group, Inc. | Darren Braham | Braham.Darren@bcg.com |
| Tito Ramirez Bus Service Inc. | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret<br>Lee Sepulvado, Esq. | lsepulvado@smlawpr.com |
| Transcore Atlantic, Inc. | McConnell Valdes, LLC<br>Nayuan Zouairabani | nzt@mcvpr.com |
| Transporte Sonnel Inc. | Aldarondo & López Bras, P.S.C.<br>Simone Cataldi – Malpica, Iván M. Castro – Ortiz | scataldi@alblegal.net<br>icastro@alblegal.net<br>alb@alblegal.net |
| Truenorth Corp. | Rivero Vergne Law Offices<br>Lic. José L. Rivero Vergne | carlos@truenorth.pr<br>riverovergnelaw@gmail.com |
| Truenorth Corp. | González López & López Adames<br>Raquel E. Torres- Reyes | carlos@truenorth.pr<br>riverovergnelaw@gmail.com |
| Universal Care Corp. (Unicare) | Ernesto Juan Rivera Otero | RiveraOteroLaw@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Avoidance Actions Email Service List

Served via email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Value Sales Corporation | Martínez & Torres Law Offices P.S.C.<br>Jorge Martínez | jmartinez@martineztorreslaw.com |
| VIIV Healthcare Puerto Rico, LLC | Morgan, Lewis & Bockius LLP<br>John C. Goodchild, III & Amelia Joiner | amelia.joiner@morganlewis.com<br>john.goodchild@morganlewis.com |
| VIIV Healthcare Puerto Rico, LLC | Blank Rome LLP<br>Michael B. Schaedle | schaedle@blankrome.com |
| VMC Motor Corp. | Attn: Jorge Martinez-Luciano,<br>Emil Rodriguez-Escudero | emil@mlrelaw.com |
| Wal-Mart Puerto Rico Inc. | German Brau | german.brau@bioslawpr.com |
| West Corporation | Soraya Zapata | szapata@westcontractor.com |
| Xerox Corporation | Nolla, Palou & Casellas, LLC<br>José A.B. Nolla-Mayoral | jan@npclawyers.com |