**Estimated Hearing Date**: October 30, 2019, at 10:00 a.m. (Atlantic Standard Time)
**Objection Deadline**: August 5, 2019, at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| | Case No. 17 BK 3283-LTS |
| as representative of | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors.[1] | |

---------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| | Case No. 17 BK 4780-LTS |
| as representative of | (Jointly Administered) |
| PUERTO RICO ELECTRIC POWER AUTHORITY, | **This Notice relates only to PREPA, and shall be filed in the lead Case No. 17 BK 3283-LTS, and PREPA's Title III Case (Case No. 17 BK 4780-LTS)** |
| Debtor. | |

---------------------------------------------------------x

## SUMMARY OF THIRD INTERIM APPLICATION OF NORTON ROSE FULBRIGHT US LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS SPECIAL DEBT FINANCING COUNSEL TO PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM <u>FEBRUARY 1, 2019 THROUGH MAY 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Norton Rose Fulbright US LLP ("NRF") |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority ("PREPA") |
| Period for which compensation and reimbursement are sought: | February 1, 2019 through May 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $381,780.00[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00[3] |

This is a(n): __ monthly  _X_ interim __ final application[4]

- Blended Rate in this application for attorneys:  $788.00/hr
- Blended Rate in this application for all timekeepers:  $761.00/hr

**All Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| September 14, 2018 – September 30, 2018 | $79,605.00 | $0.00 |
| October 1, 2018 – October 31, 2018 | $145,429.00 | $0.00 |
| November 1, 2018 – November 30, 2018 | $89,240.50 | $0.00 |
| December 1, 2018 – December 31, 2018 | $108,464.00 | $0.00 |
| January 1, 2019 – January 31, 2019 | $81,591.00 | $0.00 |
| February 1, 2019 – February 28, 2019 | $33,868.00 | $0.00 |
| March 1, 2019 – March 31, 2019 | $134,780.50 | $0.00 |
| April 1, 2019 – April 30, 2019 | $118,478.00 | $0.00 |
| May 1, 2019 – May 31, 2019 | $94,653.50 | $0.00 |
| **TOTAL INCURRED:** | **$886,109.50** | **$0.00** |

**All Payments Made to Date:[5]**

| Total Payments to Date | Fees Paid | Expenses Paid |
|---|---|---|
| September 14, 2018 – June 30, 2019 | $565,052.36 | N/A |

---

[2]    Such amount already includes a voluntary discount in the amount of $3,588.00 to which NRF agreed in March 2019 at the request of PREPA with respect to services rendered during the month of October, 2018.

[3]    NRF has also incurred a total of $303.07 in photocopying charges during the Compensation Period. However, because of the minor amount involved, NRF will not seek compensation for this amount of the charges.

[4]    NRF's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements, except for the application of the voluntary discount outlined in Footnote 2.

[5]    This payment chart does not include any holdback amounts that may be permitted under the Interim Compensation Order or the Fee Examiner Guidelines.

74549616.10

## **TABLE OF SCHEDULES AND EXHIBITS**

Schedule A – List and Summary of Hours by Professional
Schedule B – Summary of Hours and Compensation by Matter Code
Schedule C – Expense Summary
Schedule D – Customary and Comparable Disclosures


Exhibit A – Attorney Certification
Exhibit B – Detailed Time and Expense Records for February 1, 2019 through May 31, 2019

74549616.10

## Schedule A

### LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL

| Name | Title or Position | Area of Practice | Home Office Location[6] | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compen-sation |
|---|---|---|---|---|---|---|
| Lawrence A. Bauer | Partner | Public Finance | New York | $785.00 | 142.70 | $112,019.50 |
| Peter Canzano | Partner | Public Finance | Washington DC | $770.00 | 49.60 | $38,192.00 |
| Kevin Harnisch | Partner | Securities / Litigation | Washington DC | $1,095.00 | 1.40 | $1,533.00 |
| Matthew Hughey | Partner | Public Finance | New York | $785.00 | 105.20 | $82,582.00 |
| Thomas Rinaldi | Associate | Litigation | New York | $685.00 | 9.40 | $6,439.00 |
| Michael Samalin | Senior Counsel | Litigation | New York | $825.00 | 14.00 | $11,550.00 |
| Eric Tashman | Partner | Public Finance | San Francisco | $945.00 | 60.10 | $56,794.50 |
| Rebecca Winthrop | Of Counsel | Bankruptcy | Los Angeles | $620.00 | 39.50 | $24,490.00 |
| Patti Wu | Senior Counsel | Tax | New York | $765.00 | 45.80 | $35,037.00 |
| Sue Costello | Senior Paralegal | Bankruptcy | Dallas | $390.00 | 33.70 | $13,143.00 |
| **GRAND TOTAL** | | | | | **501.40** | **$381,780.00** |

---

[6] No time entries are travel-related.

74549616.10

## Schedule B

### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Task | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| B110 | Administration/Case Administration | 3.20 | $2,235.00 |
| B160 | Preparation of fee applications | 66.50 | $34,333.50 |
| B230 | Financing/Securitization Documents | 17.50 | $15,321.50 |
| B240 | Financing/Securitization Tax Issues | 3.70 | $2,830.50 |
| B300 | Restructuring Support Agreement | 283.40 | $227,379.50 |
| P210 | Legacy PREPA Bonds – Federal Income Tax Issues | 5.30 | $4,088.00 |
| P220 | Legacy PREPA Bonds – Other | 51.40 | $40,262.00 |
| P240 | Amendments to Local Laws | 2.10 | $1,648.50 |
| P270 | Regulatory Reviews/Application for Ruling | 3.00 | $2,835.00 |
| P700 | PREPA Transformation | 65.30 | $50,846.50 |
| **TOTAL** | | **501.40** | **$381,780.00** |

74549616.10

## Schedule C

## EXPENSE SUMMARY

| Category | Amount |
|---|---|
| None | $0.00[7] |
| **Grand Total** | **$0.00** |

---

[7]   NRF incurred a total of $303.07 in photocopying charges during the Compensation Period but will not seek compensation for these charges.

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Weighted Hourly Rate | |
|---|---|---|
| | Billed NRF's Domestic Offices for FY2019 (Excluding Attorneys Working On This Case) | Billed in this Case During the Compensation Period |
| Partner | $890.00 | $811.00 |
| Of Counsel/Senior Counsel | $820.00 | $716.00 |
| Associate | $725.00 | $685.00 |
| Paralegal | $330.00 | $387.00[8] |
| Aggregated (attorneys only) | $812.00 | $788.00[9] |

---

[8]   NRF believes that the difference between the hourly rate for the paralegal billed to this case during the Compensation Period and the blended hourly rate for other paralegals billed in NRF's domestic offices is due to the specialized training and years of experience in bankruptcy held by the paralegal working on this case.

[9]   The blended rate for attorneys who billed time to this case during the Compensation Period does not take into account the $3,588.00 voluntary fee discount which NRF already has provided to PREPA.

74549616.10

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

             as representative of

THE COMMONWEALTH OF PUERTO RICO,
*et al.,*

             Debtors.[10]

---------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

             as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY,

             Debtor.

---------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

**Re: ECF Nos. 1150, 1715, 3269**

(Jointly Administered)

PROMESA
Title III

Case No. 17 BK 4780-LTS

(Jointly Administered)

## THIRD INTERIM APPLICATION OF NORTON ROSE FULBRIGHT US LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS SPECIAL DEBT FINANCING COUNSEL TO PUERTO RICO ELECTRIC POWER AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019

---

[10] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

74549616.10

Norton Rose Fulbright US LLP ("NRF" or the "Firm"), as special debt financing counsel to Puerto Rico Electric Power Authority ("PREPA"), makes its third interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $381,780.00 and reimbursement of expenses of $0.00, for a total amount of $381,780.00, for the period from February 1, 2019 through May 31, 2019 (the "Compensation Period"), in accordance with (i) the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (including all amendments and supplements, the "Fee Examiner Guidelines").  In support of this Application, the Firm respectfully states as follows:

### BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

74549616.10

4.     On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.     On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.     On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases.  To date, the Firm has worked cooperatively with the Fee Examiner to ensure that PREPA is provided with cost-effective and efficient services.

## COMPENSATION REQUESTED BY THE FIRM

8.     PREPA has retained the Firm pursuant to a Professional Services Agreement, dated September 13, 2018 (the "Professional Services Agreement").[11]

9.     The Firm's hourly rates are set at a level designed to compensate NRF fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Professional Services Agreement.  The Firm further has agreed to apply its 2018 rates to all services rendered to PREPA through June 30, 2019.

---

[11]   A copy of the Professional Services Agreement has been provided to the Fee Examiner.

74549616.10

10.     The Firm's rates are appropriate for complex financing, corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve high stakes, and intense time pressures.  The Firm submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to PREPA.

11.     During the Compensation Period, the Firm did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between the Firm and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

12.     During the Interim Period, the Firm provided important professional services to PREPA in connection with its Title III case.  Detailed descriptions of the specific services provided (redacted to preserve privilege, confidentiality and work product) and the time expended performing such services are attached as **Exhibit B**.  Additionally, a summary of the services the Firm provided to PREPA during the Compensation Period is set forth below.

13.     During the Compensation Period, the Firm concentrated its efforts primarily on matters relating to the restructuring of PREPA's legacy debt contemplated by ongoing negotiations among PREPA, the Oversight Board and certain of PREPA's creditors as part of the Title III proceedings, and the proposed PREPA transformation related particularly to a proposed undertaking by PREPA and the Puerto Rico Public – Private Partnerships Authority (the "P3 Authority") to contract the operation and maintenance of PREPA's transmission and distribution system to a private party and the impact that contract may have on the federal income tax treatment of the interest to be paid on PREPA's currently outstanding legacy debt and as that

74549616.10

debt may be restructured.  As a result of all of the various categories of services and advice provided, NRF submits that the fees and expenses for which it seeks approval were reasonable and necessary.

14.     NRF has established Task Codes for keeping time records of the work performed for PREPA.  The following is a summary, by Task Code, of the professional services provided by NRF during the Compensation Period, and the services provided by the Firm to PREPA, organized by Task Code category.

**a)     B110 – Administration/Case Administration – 3.20 hours – $2,235.00 fees**

15.     During the Third Application Period, services performed by the Firm in this category related to the administration of the representation within the context of the bankruptcy case itself, and the preparation of a progress letter to PREPA relating to the firm's estimated fee budget for fiscal year 2020.

**b)     B160 – Preparation of Fee Applications – 66.50 hours – $34,333.50 fees**

16.     This category includes the preparation of the second interim fee application, four (4) monthly fee statements, and several monthly budgets.  Because of the sensitive and confidential nature of the services being provided by the Firm and the highly descriptive nature of the time entries which the Firm prepared in order to comply with the fee requirements set forth in PREPA's Professional Services Agreement with the Firm, the Firm also created and served a special invoice each month in support of the monthly fee statement which redacted all confidential and/or sensitive information from all time entries in the subject invoice.

**c)     B230 – Financing/Securitization Documents – 17.50 hours – $15,321.50 fees**

17.     This category includes matters relating to the consultation and advice the Firm provided PREPA relating to the securitization bond documents that will be needed to implement PREPA's plan of adjustment and the anticipated refinancing at a discount of PREPA's

outstanding legacy debt contemplated by the definitive Restructuring Support Agreement under negotiation and then executed during the Compensation Period (the "RSA").   During the Compensation Period, these securitization documents took the form of a detailed securitization term sheet and associated schedules thereto to be annexed to the RSA Recovery Plan Term Sheet (which also had securitization terms in it).   Because these documents contained the financial terms being offered to bondholders/bond insurance companies in the RSA, the Firm commented on multiple drafts received from Kramer Levin, counsel for the Ad Hoc Bondholder Committee (defined below) and other participating counsel, as well as various legislative amendments that may be required to implement the proposed restructuring and the legislative protections that would be offered to bondholders/bond insurers.

### d)   B240 – Financing/Securitization Tax Issues – 3.70 hours – $2,830.50 fees

18.   This category includes all services rendered in connection with the analysis the Firm is conducting for PREPA relating to the effect of any proposed "transformation" of PREPA (through the possible disposition of its assets and securing outside investments and operations and management expertise) on the federal income tax treatment of the interest on its legacy bonds and on the proposed securitization bonds issued as part of any PREPA plan of adjustment. During the Compensation Period, the Firm addressed questions raised regarding certain tax representations needed in the transformation documentation.

### e)   B300 – Restructuring Support Agreement – 283.40 hours – $227,379.50 fees

19.   The bulk of the services the Firm provided to PREPA during the Compensation Period fall in this category, and include all time spent by the Firm reviewing and evaluating the restructuring support agreement (the "RSA") then being negotiated by and among the Oversight Board, PREPA, and a group of holders and insurers of PREPA's legacy debt (together, the "Ad Hoc Bondholder Group"), culminating in its execution in early May, 2019.   The Firm's

particular focus during this period was how the RSA would restructure PREPA's legacy revenue bonds and other debt obligations through the issuance of securitization bonds by the PREPA Revitalization Corporation.

20.     Among the many tasks the Firm performed under this category during the Compensation Period, the Firm participated in multiple conference calls with other PREPA representatives regarding the nature of the terms and changes in structure of the RSA being negotiated.  The Firm was asked by PREPA's primary bankruptcy counsel to review and comment on various term sheets and supporting documents being exchanged among the parties (attached as exhibits, annexes and schedules to the RSA), including evaluating and commenting on multiple drafts received from the Ad Hoc Bondholder Committee and Assured.  The Firm was also was asked to evaluate and provide comments on possible amendments to existing Puerto Rico legislation related to the proposed restructuring, including Act 4-2016.  As part of that evaluation, the Firm also reviewed securitization legislation from six other states against existing Puerto Rico law and commented on the demand protection features being included in the RSA. Additionally, the Firm reviewed and commented on whether the terms being offered were or were not consistent with the current market for this type of financing and, if not, to provide advice as to what changes would be necessary.  The Firm also examined the tax impact of the term sheets embedded in the RSA on the structuring options, including the potential need for an IRS private letter ruling for the restructuring.

21.     As term sheets were reviewed and circulated, the definite form of RSA began to emerge.  Accordingly, the Firm reviewed, evaluated and commented on multiple drafts of the definitive RSA, as well as all of its Schedules, Exhibits and Annexes attached to the RSA.  This was a particularly demanding process because the Schedules, Exhibits and Annexes contained

pages of detailed, dense financial terms and conditions.  Each Schedule, Exhibit and Annex was also reviewed and examined from different standpoints by attorneys at the Firm with different expertise in order to confirm that they properly implemented the restructuring and exchange of old debt for new debt being negotiated and ultimately agreed upon and did not violate existing law.  The Firm's recommended changes were accepted and incorporated into the final RSA, almost without exception.

22.    After the definitive RSA was signed, the Firm evaluated and provided advice (with other counsel) on how best to implement the RSA, including whether and how to distinguish supporting bondholders which joined the RSA entitling them to receive additional payments under the RSA, from those which did not.  The Firm also evaluated and revised the form (annexed to the RSA) of Master Joinder Agreement that would be used, and provided advice with respect to (a) the nature of an implementation schedule, (b) the use and assignment of new CUSIP numbers, (c) the process that would be used to implement the exchange of old PREPA legacy bonds for new PREPA legacy bonds, and (d) the type of solicitation letter and other notice to needed to be given to bondholders through DTC.  Finally, the Firm evaluated and confirmed whether the definitive RSA's payment and administrative claims terms complied with PREPA's enabling legislation.

23.    Towards the end of the Compensation Period, the Firm was served with a document production subpoena propounded by the Official Committee of Unsecured Creditors (the "PREPA Committee") (similar subpoenas were also served by the PREPA Committee on PREPA and its restructuring counsel).  Because the Firm's response to the subpoena  involved in an area of expertise not held by attorneys already assigned to the case, the Firm obtained assistance from some of its litigation practice group attorneys to handle the response.  The Firm's

74549616.10

use of ligation attorneys to handle the subpoena was approved by PREPA pursuant to PREPA's

internal procedures.   The subpoena was particularly broad in scope (requesting 29 different

categories of documents) and sought the production of documents on an expedited basis (under

10 days).  The Firm sought to resolve its objections consensually with the PREPA Committee by

preparing a detailed letter response to the subpoena, noting, among other things, the availability

of the requested documents from other subpoenaed parties, and participated in a "meet and

confer" with the PREPA Committee.  The PREPA Committee ultimately withdrew the subpoena

to the Firm without requiring any further production from the Firm, thereby saving PREPA the

incurrence of additional fees and costs.

**f)    P210 – Legacy PREPA Bonds – Federal Income Tax Issues – 5.30 hours – $4,088.00 fees**

24.    This category includes all matters relating to the Firm's consultation and advice

on federal income tax issues that may arise in connection with the outstanding PREPA legacy

debt.  During the Compensation Period, the Firm analyzed an IRS information document request

for federal interest subsidy payment for PREPA's Build America Bonds, and addressed certain

tax questions raised by PREPA relating to the legacy PREPA bonds and securitization bonds.

**g)    P220 – Legacy PREPA Bonds – Other – 51.40 hours – $40,262.00 fees**

25.    This category includes all time spent by the Firm reviewing and providing advice

to PREPA regarding issues that may arise in connection with the outstanding PREPA legacy debt

*other than* those in the federal income tax area.   During the Compensation Period, the Firm

analyzed an expert declaration report on various financial accounts maintained by PREPA in

relation to the proposed issuance of securitization bonds and the security therefor, submitted in

connection with litigation seeking to have a receiver for PREPA appointed.  Second, the Firm

analyzed and addressed the impact of the First Circuit's decisions relating to the treatment of

special revenues on PREPA's bonds and the proposed securitization bonds to be issued to refinance same. Third, the Firm reviewed, analyzed and provided revisions to PREPA's fiscal year 2015 annual report for filing on EMMA, and provided advice on how to distinguish between holders of PREPA's prior legacy bonds who will agree to be bound by the Restructuring Support Agreement and those who will not. Finally, in connection with the issuance of new CUSIP numbers, the Firm was asked to provide specimen bonds for certain outstanding PREPA legacy bonds to the Oversight Board to assist in the implementation of the RSA.

**h)     P240 – Amendments to Local Laws – 2.10 hours – $1,648.50 fees**

26.    This category includes analysis and advice provided by the Firm to PREPA with respect to potential changes needed to the Electric Power Authority Revitalization Act, Act 4-2016 of the Legislature of Puerto Rico, as a result of the agreed upon restructuring of PREPA's legacy debt (contemplated via the RSA and the anticipated Title III plan of adjustment). During the Compensation Period, the Firm continued to evaluate suggested revisions to Act 4-2016.

**i)     P270 – Regulatory Reviews/Application for Ruling – 3.00 hours – $2,835.00 fees**

27.    Electric utility securitization bonds, such as those contemplated by the RSA, generally have related statutory enactments that govern the revenues securing those bonds (typically utility customer bill payments, which are based on usage of (demand for) electricity) as well as provisions relating to the obligation for certain electric users who generate their own power and do not take power from the utility to make payments (demand protection payments) for the benefit of PREPA to help support the repayment of such securitization bonds. Services provided by the Firm in connection with these issues fall within Category P270. During the Compensation Period, the Firm analyzed and commented on certain demand protection provisions being proposed in and implemented through the RSA.

74549616.10

**j)**  **P700 – PREPA Transformation – 65.30 hours – $50,846.50 fees**

28.  This category includes all time spent by the Firm to consult and provide advice with respect to PREPA's "transformation" through the possible disposition of its assets and securing outside investments and operations and management expertise.  During the Compensation Period, the Firm evaluated and provided comments on the "transformation" documents package, including an explanatory slide deck and various **"**white papers" addressing the impact various federal and Puerto Rico laws and regulations will have on the "transformation," all of which materials were made available to potential bidders in advance of their responses to the request for proposals prepared by the Government of Puerto Rico in connection with the "transformation".  Additionally, the Firm provided advice to PREPA and other PREPA professionals with respect to certain financial and operating concessions PREPA sought as part of its "transformation," and otherwise reviewed and analyzed a term sheet for the operating and management agreements that would be offered as part of the "transformation" package.  The Firm also provided advice on what these agreements should look like, and what special covenants need to be adhered to in order to preserve the tax exemption status of the interest on the PREPA legacy bonds and the proposed securitization bonds.

**ATTORNEY CERTIFICATION**

29.  In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) except as otherwise set forth herein.  In this regard, and incorporated herein by reference, the *Certification of Lawrence A. Bauer* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## <u>NO PRIOR APPLICATION</u>

30.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** NORTON ROSE FULBRIGHT US LLP respectfully requests that the Court enter an order:  (a) awarding Norton Rose Fulbright US LLP compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $381,780.00; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $0.00; and (c) granting such other relief as is appropriate under the circumstances.

Dated:     July 12, 2019              Respectfully submitted,
           New York, NY

                                      */s/ Lawrence A. Bauer*
                                      Lawrence A. Bauer
                                      NORTON ROSE FULBRIGHT US LLP
                                      1301 Avenue of the Americas, Room 2813
                                      New York, NY  10019-6022
                                      Telephone:  (212) 318-3078
                                      Lawrence.bauer@nortonrosefulbright.com

                                      Special Debt Financing Counsel for Puerto Rico
                                      Electric Power Authority

## Exhibit A

**ATTORNEY CERTIFICATION**

74549616.10

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

                as representative of

THE COMMONWEALTH OF PUERTO RICO,
*et al.,*

                Debtors.[12]

PROMESA
Title III

No. 17 BK 3283-LTS

**Re: ECF Nos. 1150, 1715, 3269**

(Jointly Administered)

-----------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO
RICO,

                as representative of

PUERTO RICO ELECTRIC POWER
AUTHORITY,

                Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

(Jointly Administered)

-----------------------------------------------------------x

---

[12] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

74549616.10

## CERTIFICATION OF LAWRENCE A. BAUER PURSUANT TO PUERTO RICO
## <u>LOCAL BANKRUPTCY RULE 2016-1(a)(4)</u>

Lawrence A. Bauer, under penalty of perjury, certifies as follows:

1.        I am a partner with the law firm of Norton Rose Fulbright US LLP ("<u>NRF</u>").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>") regarding the contents of applications for compensation and expenses.

2.        I am familiar with the work performed by NRF for Puerto Rico Electric Power Authority ("<u>Debtor</u>"), acting for or on behalf of the Debtor.

3.        I have read the *Third Interim Application of Norton Rose Fulbright US LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Special Debt Financing Counsel to Puerto Rico Electric Power Authority for the Period from February 1, 2019 through May 31, 2019* (the "<u>Application</u>"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.        To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, except that the Firm was not necessarily able to serve its Monthly Fee Statements and budgets by the 15th day of the calendar

month (although it did submit such fee statements and budgets as soon as practicable thereafter).

Dated:  July 12, 2019                                    _/s/ Lawrence A. Bauer_____
                                                        Lawrence A. Bauer

## Exhibit B

**FEBRUARY 1, 2019 – MAY 31, 2019**
**DETAILED TIME RECORDS**

**INVOICE**

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | **9495104142** |
| **Matter Number** | 1000346472 |
| **Invoice Date** | March 8, 2019 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Accounts Contact: nrfusaccountsreceivable@nortonrosefulbright.com

For the attention of: Fernando Padilla,
Restructuring and Fiscal Affairs Administrator
fernando.padilla@prepa.com

**Puerto Rico Electric Power Authority**
**P O Box 364267**
**00936-4267 San Juan**
**Puerto Rico**

**PREPA - Securitization/Validation**

Professional Services Rendered to February 28, 2019

Charges
USD

**SUMMARY**

| | | |
|---|---|---|
| **Fees** | | 33,868.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **33,868.00** |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | **March 8, 2019** | **Invoice Number** | 9495104142 | **Page  2** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

PREPA - Securitization/Validation

**TIME DETAILS**

## B110 Administration/Case Administration

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/07/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ 124.00 | B110 | Emails with Joe Spina regarding upcoming deadlines for fee applications. |
| 02/07/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ 124.00 | B110 | Email to Larry Bauer regarding monthly budget for March and provide updated amounts. |
| 02/14/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ 124.00 | B110 | Emails with Larry Bauer regarding March budget and suggested changes to same. |
| 02/23/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | $ 186.00 | B110 | Review email from Fee Examiner regarding new calendar for fee applications and new rules relating to same; and forward same to Larry Bauer. |
| 02/25/2019 | Sue Costello | 0.20 | 390.00 | $ 78.00 | B110 | Prepare and send calendar reminders of deadlines to file upcoming interim fee applications. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 8, 2019 | Invoice Number | | 9495104142 | Page 3 |
|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | |
| Matter Number | 1000346472 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/28/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | $ | 186.00 | B110 | Further review and calendar new filing dates and regulations for upcoming interim fee applications and email to Joe Spina regarding same. |
| | **B110 Total** | **1.40** | | **$** | **822.00** | | |

### B160 Fee Applications

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/04/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | B160 | Emails with Larry Bauer regarding December invoice. |
| 02/05/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | B160 | Emails with Larry Bauer and Cindy Crockett regarding December invoice. |
| 02/06/2019 | Rebecca J. Winthrop | 0.70 | 620.00 | $ | 434.00 | B160 | Continue to work to finalize December monthly fee statement and exhibits. |
| 02/07/2019 | Rebecca J. Winthrop | 0.60 | 620.00 | $ | 372.00 | B160 | Draft Fourth Monthly Fee Statement. |
| 02/07/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | $ | 186.00 | B160 | Review and approve revised December statement. |
| 02/10/2019 | Rebecca J. Winthrop | 1.30 | 620.00 | $ | 806.00 | B160 | Review and mark invoices to remove confidential and privileged information from December invoices. |
| 02/11/2019 | Sue Costello | 0.10 | 390.00 | $ | 39.00 | B160 | Telephone conference with Rebecca Winthrop regarding status of the Fourth Monthly Fee Statement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | **March 8, 2019** | | | | **Invoice Number** | | 9495104142 | **Page   4** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| 02/11/2019 | Rebecca J. Winthrop | 0.40 | 620.00 | $ | 248.00 | B160 | Telephone call with Sue Costello regarding changes needed to Fourth Monthly Statement and revise statement in light of same. |
|---|---|---|---|---|---|---|---|
| 02/11/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | B160 | Emails with Denise Sanchez regarding information still needed to complete Fourth Monthly Statement. |
| 02/11/2019 | Lawrence A. Bauer | 1.30 | 785.00 | $ | 1,020.50 | B160 | Reviewing and revising redactions on December draft invoice and emails with Rebecca Winthrop regarding same. |
| 02/12/2019 | Rebecca J. Winthrop | 0.70 | 620.00 | $ | 434.00 | B160 | Review and revise redacted statement to protect confidential information. |
| 02/12/2019 | Rebecca J. Winthrop | 0.90 | 620.00 | $ | 558.00 | B160 | Revise and finalize Fourth Monthly Statement calculations in light of time removed from invoice to comply with PREPA guidelines. |
| 02/12/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ | 628.00 | B160 | Reviewing and revising redactions in December draft invoice and emails with Rebecca Winthrop regarding same. |
| 02/13/2019 | Sue Costello | 0.50 | 390.00 | $ | 195.00 | B160 | Prepare and send via email and/or regular mail the Fourth Monthly Fee Statement to all interested parties. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

NORTON ROSE FULBRIGHT

| **Invoice Date** | **March 8, 2019** | | | **Invoice Number** | | | **9495104142** | **Page   5** |

**Matter Description**    PREPA - Securitization/Validation

**Matter Number**    1000346472

| 02/13/2019 | Sue Costello | 0.50 | 390.00 | $ | 195.00 | B160 | Revise and finalize Fourth Monthly Fee Statement and invoices. |
|---|---|---|---|---|---|---|---|
| 02/13/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | B160 | Telephone conferences with Rebecca Winthrop regarding status of the Fourth Monthly Fee Statement. |
| 02/13/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | B160 | Emails with Denise Sanchez regarding redacted invoice for December 2018. |
| 02/13/2019 | Rebecca J. Winthrop | 0.90 | 620.00 | $ | 558.00 | B160 | Confirm payments received and otherwise finalize Monthly Fee Statement for filing, including form of emails serving same. |
| 02/21/2019 | Rebecca J. Winthrop | 0.60 | 620.00 | $ | 372.00 | B160 | Review and revise January invoice. |
| 02/26/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | $ | 62.00 | B160 | Emails with Cindy Crockett regarding finalizing January invoice to comply with fee statement rules. |
| 02/26/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | $ | 310.00 | B160 | Review and approve final changes to revised January invoice. |
| 02/27/2019 | Rebecca J. Winthrop | 0.70 | 620.00 | $ | 434.00 | B160 | Review redacted invoices and revise Fifth Monthly Fee Statement to incorporate same. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

NORTON ROSE FULBRIGHT

| **Invoice Date** | **March 8, 2019** | | | **Invoice Number** | | | 9495104142 | **Page** 6 |
|---|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | | |
| **Matter Number** | 1000346472 | | | | | | | |

| 02/28/2019 | Sue Costello | 0.90 | 390.00 | $ | 351.00 | B160 | Prepare chart tracking write-off amounts for each monthly fee statement and subtotals for interim fee applications and forward to Rebecca Winthrop. |
|---|---|---|---|---|---|---|---|
| 02/28/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | B160 | Telephone conference with Rebecca Winthrop regarding preparation of the Fifth Monthly Fee Statement. |
| 02/28/2019 | Sue Costello | 0.40 | 390.00 | $ | 156.00 | B160 | Additional revisions to Fifth Monthly Fee Statement and accompanying documents and forward to Rebecca Winthrop. |
| 02/28/2019 | Sue Costello | 1.60 | 390.00 | $ | 624.00 | B160 | Review and revise Fifth Monthly Fee Statement and accompanying documents and forward to Rebecca Winthrop. |
| 02/28/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | $ | 186.00 | B160 | Finalize Fifth Monthly Statement, exhibits and emails with Larry Bauer regarding approval of same. |
| | **B160 Total** | **15.40** | | **$ 8,859.50** | | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 8, 2019 | Invoice Number | 9495104142 | Page 7 |
|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | |
| Matter Number | 1000346472 | | | |

## B300/PREPA-Restructuring Support Agreement

| 02/15/2019 | Peter Canzano | 1.80 | 770.00 | $ 1,386.00 | B300 | Review and analysis of ▮ opinion relating to ▮ with particular emphasis on ▮ |
|---|---|---|---|---|---|---|

| | **B300 Total** | **1.80** | | **$ 1,386.00** | | |
|---|---|---|---|---|---|---|

## P220/PREPA-Legacy PREPA Bonds - Other

| 02/25/2019 | Eric Tashman | 0.40 | 945.00 | $ 378.00 | P220 | Review of legal declaration filings of David Tabak, and Sandra Ringelstetter regarding ▮ |
|---|---|---|---|---|---|---|
| 02/26/2019 | Lawrence A. Bauer | 3.30 | 785.00 | $ 2,590.50 | P220 | Reviewing declarations of David Tabak, Sandra Ringelstetter Ennis and Jeff D. Makholm relating to ▮ |
| 02/26/2019 | Eric Tashman | 0.30 | 945.00 | $ 283.50 | P220 | Review of legal declaration filing of Jeff D. Makholm regarding ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 8, 2019 | Invoice Number | 9495104142 | Page 8 |
|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | |
| Matter Number | 1000346472 | | | |

---

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| | | | | ████ | | |
| 02/26/2019 | Peter Canzano | 1.00 | 770.00 | $ 770.00 | P220 | Review and analysis of David Tabak expert declaration report regarding ████ |
| 02/26/2019 | Peter Canzano | 0.70 | 770.00 | $ 539.00 | P220 | Review and analysis of Jeff D. Makholm expert declaration report regarding ████ |
| 02/26/2019 | Peter Canzano | 0.90 | 770.00 | $ 693.00 | P220 | Review and analysis of Sandra Ringelstetter Ennis expert declaration relating to ████ |
| | **P220 Total** | **6.60** | | **$ 5,254.00** | | |

**P700/PREPA-PREPA Transformation**

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 02/01/2019 | Matt Hughey | 1.30 | 785.00 | $ 1,020.50 | P700 | Review latest draft of ████ White Paper ████ |
| 02/01/2019 | Lawrence A. Bauer | 0.60 | 785.00 | $ 471.00 | P700 | Reviewing comments of Victoria del Rio-Guarner (Cleary) on ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 8, 2019 | | | | | Invoice Number | | 9495104142 | Page | 9 |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

---

| 02/01/2019 | Lawrence A. Bauer | 2.80 | 785.00 | $ 2,198.00 | P700 | Reviewing draft ████████ white paper prepared by ██████ and sending comments ████████ to Lucas Porter (Ankura) and others. |
| 02/01/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ 628.00 | P700 | Reviewing final versions of ████████████ white papers ██████████ |
| 02/01/2019 | Peter Canzano | 1.20 | 770.00 | $ 924.00 | P700 | Review and analysis of draft ██████████ memorandum. |
| 02/04/2019 | Matt Hughey | 2.60 | 785.00 | $ 2,041.00 | P700 | Review revised draft of whitepapers circulated by ████████ |
| 02/04/2019 | Lawrence A. Bauer | 2.90 | 785.00 | $ 2,276.50 | P700 | Reviewing and sending final comments ████████ on ████████████████ white paper revisions. |
| 02/04/2019 | Peter Canzano | 0.70 | 770.00 | $ 539.00 | P700 | Review and analysis of transformation ████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | March 8, 2019 | | | | Invoice Number | | 9495104142 | Page 10 |
|---|---|---|---|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/07/2019 | Lawrence A. Bauer | 0.20 | 785.00 | $ | 157.00 | P700 | Weekly update conference call with Matt Hinker, Nancy Mitchell, Alejandro Canelas Fernandez, Matt Hughey and Peter Canzano regarding ███████ |
| 02/07/2019 | Lawrence A. Bauer | 0.40 | 785.00 | $ | 314.00 | P700 | Follow up phone conversation regarding PREPA's ██████ with Peter Canzano and Matt Hughey. |
| 02/07/2019 | Matt Hughey | 0.20 | 785.00 | $ | 157.00 | P700 | Participate in advisors' weekly conference call to discuss ██████ |
| 02/07/2019 | Matt Hughey | 0.40 | 785.00 | $ | 314.00 | P700 | Follow-up telephone discussion on ██████ with Larry Bauer and Peter Canzano. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | **March 8, 2019** | | | | **Invoice Number** | | 9495104142 | **Page  11** |

**Matter Description**   **PREPA - Securitization/Validation**

**Matter Number**   1000346472

| 02/07/2019 | Peter Canzano | 0.20 | 770.00 | $ | 154.00 | P700 | Prepare for and participate in weekly update conference call with Matt Hinker, Nancy Mitchell, Alejandro Canelas Fernandex, Matt Hughey and Larry Bauer to discuss ███ |
| 02/07/2019 | Peter Canzano | 0.40 | 770.00 | $ | 308.00 | P700 | Follow up  telephone call with Larry Bauer and Matthew Hughey regarding ███ |
| 02/10/2019 | Matt Hughey | 1.20 | 785.00 | $ | 942.00 | P700 | Review revised draft of ███ White Paper ███ |
| 02/10/2019 | Lawrence A. Bauer | 1.80 | 785.00 | $ 1,413.00 | | P700 | Reviewing and commenting on ███ white paper |
| 02/11/2019 | Lawrence A. Bauer | 3.80 | 785.00 | $ 2,983.00 | | P700 | Incorporating and sending comments on revised ███ white paper to Logan Brack, Alejandro Canelas and PREPA ███ orking group. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | March 8, 2019 | | | | Invoice Number | | 9495104142 | Page 12 |
|---|---|---|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | | | | |
| Matter Number | 1000346472 | | | | | | | |

| 02/13/2019 | Lawrence A. Bauer | 0.10 | 785.00 | $ | 78.50 | P700 | Phone conversation with Wendy Ellard (Baker Donaldson) regarding ███████ |
|---|---|---|---|---|---|---|---|
| 02/13/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ | 628.00 | P700 | Reviewing and sending comments to Adam Kushner (Baker Donaldson) on ████ ██████ |

| **P700 Total** | **22.40** | **$ 17,546.50** |
|---|---|---|
| **Grand Total** | **47.60** | **$ 33,868.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | **March 8, 2019** | **Invoice Number** | 9495104142   **Page  13** |
| **Matter Description** | **PREPA - Securitization/Validation** | | |
| **Matter Number** | 1000346472 | | |

**TASK CODE SUMMARY**

| TASK CODE | HOURS | AMOUNT |
|---|---|---|
| B110 | 1.40 | $       822.00 |
| B160 | 15.40 | $     8,859.50 |
| B300 | 1.80 | $     1,386.00 |
| P220 | 6.60 | $     5,254.00 |
| P700 | 22.40 | $   17,546.50 |
| **Grand Total** | **47.60** | **$   33,868.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | HOURS | AMOUNT |
|---|---|---|
| Eric Tashman | 0.70 | $       661.50 |
| Lawrence A. Bauer | 19.60 | $   15,386.00 |
| Matt Hughey | 5.70 | $     4,474.50 |
| Peter Canzano | 6.90 | $     5,313.00 |
| Rebecca J. Winthrop | 10.00 | $     6,200.00 |
| Sue Costello | 4.70 | $     1,833.00 |
| **Grand Total** | **47.60** | **$   33,868.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.

**INVOICE**

# NORTON ROSE FULBRIGHT

| | |
|---|---|
| **Invoice Number** | **9495115629** |
| **Matter Number** | 1000346472 |
| **Invoice Date** | April 30, 2019 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Tax ID No. ███████

Accounts Contact: nrfusaccountsreceivable@nortonrosefulbright.com

For the attention of: Fernando Padilla,
Restructuring and Fiscal Affairs Administrator
fernando.padilla@prepa.com

**Puerto Rico Electric Power Authority**
**P O Box 364267**
**00936-4267 San Juan**
**Puerto Rico**

**PREPA - Securitization/Validation**

Professional Services Rendered to March 31, 2019

Charges
USD

**SUMMARY**

| | | |
|---|---|---:|
| **Fees** | | 134,780.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **134,780.50** |

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

# NORTON ROSE FULBRIGHT

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | **April 30, 2019** | **Invoice Number** | 9495115629 | **Page**   **2** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

PREPA - Securitization/Validation

**TIME DETAILS**

## B110 Administration/Case Administration

| DATE | NAME | HOURS | RATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/25/2019 | Lawrence A. Bauer | 1.80 | 785.00 | $ 1,413.00 | Preparing progress letter to José Roque relating to ███████ |
| | **B110 Total** | **1.80** | | **$ 1,413.00** | |

## B160 Fee Applications

| DATE | NAME | HOURS | RATE | AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| 03/01/2019 | Sue Costello | 0.20 | 390.00 | $ 78.00 | Telephone conference with Rebecca Winthrop regarding preparation of Fifth Monthly Fee Statement and second interim fee application. |
| 03/01/2019 | Sue Costello | 0.50 | 390.00 | $ 195.00 | Prepare for service and serve on three groups the Fifth Monthly Fee Statement. |
| 03/01/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | $ 310.00 | Finalize and approve for service Fifth Monthly Fee Statement, address deadlines for upcoming fee application hearing and strategize regarding submission of invoices in support of second interim fee application. |
| 03/01/2019 | Sue Costello | 0.60 | 390.00 | $ 234.00 | Finalize Fifth Monthly Fee Statement and forward to Rebecca Winthrop. |
| 03/04/2019 | Sue Costello | 0.10 | 390.00 | $ 39.00 | Conference with Rebecca Winthrop regarding preparation for the second interim fee application. |
| 03/04/2019 | Sue Costello | 0.10 | 390.00 | $ 39.00 | Email to Rebecca Winthrop regarding three charts tracking |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | April 30, 2019 | **Invoice Number** | 9495115629 | **Page** | **3** |
|---|---|---|---|---|---|

**Matter Description**  PREPA - Securitization/Validation

**Matter Number**  1000346472

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | various data for use in preparation of the second interim fee application. Telephone call and e-mails with Sue Costello regarding information needed for upcoming Second Interim Fee Application. |
| 03/04/2019 | Sue Costello | 0.50 | 390.00 | $ | 195.00 | Update compilation of write-off amounts for use in preparation of the second interim fee application,. |
| 03/04/2019 | Sue Costello | 1.80 | 390.00 | $ | 702.00 | Prepare chart tracking hours and compensation by professional for use in preparation of the second interim fee application. |
| 03/04/2019 | Sue Costello | 1.90 | 390.00 | $ | 741.00 | Prepare chart tracking hours and compensation by task code for use in preparation of the second interim fee application. |
| 03/06/2019 | Sue Costello | 0.10 | 390.00 | $ | 39.00 | Email to Larry Bauer regarding the December 2018 invoice. |
| 03/06/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | $ | 310.00 | Review and revise February invoice to comply with fee examiner's standards. |
| 03/07/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | Emails with Larry Bauer and Sue Costello regarding amounts paid and changes to February invoice. |
| 03/07/2019 | Sue Costello | 0.60 | 390.00 | $ | 234.00 | Research regarding format of invoices used by other professionals for preparation of second interim fee application and email to Rebecca Winthrop regarding same. |
| 03/07/2019 | Rebecca J. Winthrop | 1.10 | 620.00 | $ | 682.00 | Begin drafting description of services for second interim fee application. |
| 03/07/2019 | Sue Costello | 1.40 | 390.00 | $ | 546.00 | Update charts tracking data needed for preparation of second interim fee application. |
| 03/07/2019 | Sue Costello | 4.90 | 390.00 | $ | 1,911.00 | Prepare first draft of second interim fee application and forward to Rebecca Winthrop. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | **April 30, 2019** | | | **Invoice Number** | 9495115629 | **Page 4** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/08/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | Email to Victoria Thornhill regarding weighted blended rate number for October 1, 2018 through January 31, 2019. |
| 03/08/2019 | Rebecca J. Winthrop | 0.40 | 620.00 | $ | 248.00 | Emails with Sue Costello regarding calculation of amounts needed for Second Interim Fee Application. Investigate calculation of blended rate for Second Interim Fee Application; email from Denise Sanchez regarding February monthly statement amounts. |
| 03/11/2019 | Rebecca J. Winthrop | 1.80 | 620.00 | $ | 1,116.00 | Continue to draft narrative description of services rendered for Second Interim Fee Application. |
| 03/12/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | Email to Victoria Thornhill regarding weighted blended rates. |
| 03/12/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | Prepare and send email to Rebecca Winthrop regarding calculations related to the second interim fee application. |
| 03/12/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | Telephone conference with Rebecca Winthrop regarding preparation of second interim fee application. |
| 03/12/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | $ | 310.00 | Update Second Interim Fee Application with new information and email to Larry Bauer regarding same while working with Sue Costello to obtain blended rate information needed for Second Interim Fee Application. |
| 03/12/2019 | Sue Costello | 1.70 | 390.00 | $ | 663.00 | Review and revise second interim fee application and otherwise verify all data. |
| 03/13/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | Email to Victoria Thornhill regarding weighted blended rates. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 30, 2019 | | | Invoice Number | | 9495115629 | Page 5 |

**Matter Description** PREPA - Securitization/Validation

**Matter Number** 1000346472

| Date | Name | Hours | Rate | | Amount | Description |
|------|------|-------|------|---|--------|-------------|
| 03/14/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | $ | 62.00 | Telephone call with Larry Bauer regarding narrative in Second Interim Fee Application. |
| 03/14/2019 | Sue Costello | 0.40 | 390.00 | $ | 156.00 | Emails and telephone conferences with Rebecca Winthrop regarding preparation of the second interim fee application. |
| 03/14/2019 | Rebecca J. Winthrop | 0.40 | 620.00 | $ | 248.00 | Telephone calls with Sue Costello regarding calculations and other information needed for Second Interim Fee Application. |
| 03/14/2019 | Sue Costello | 0.80 | 390.00 | $ | 312.00 | Review and revise second interim fee application. |
| 03/14/2019 | Rebecca J. Winthrop | 1.20 | 620.00 | $ | 744.00 | Continue to revise Second Interim Fee Application. |
| 03/15/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | Prepare and send email to Katiuska Bolanos-Lugo forwarding finalized second interim fee application for filing with the court and serving on interested parties. |
| 03/15/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | Begin preparing Sixth Monthly Fee Statement. |
| 03/15/2019 | Sue Costello | 0.40 | 390.00 | $ | 156.00 | Finalize second interim fee application and forward to Rebecca Winthrop. |
| 03/15/2019 | Sue Costello | 0.40 | 390.00 | $ | 156.00 | Telephone conferences with Rebecca Winthrop regarding revisions to the second interim fee application. |
| 03/15/2019 | Sue Costello | 0.50 | 390.00 | $ | 195.00 | Emails to and from Lauren Jennings confirming accuracy of calculation of weighted blended rates for use in the second interim fee application. |
| 03/15/2019 | Rebecca J. Winthrop | 0.80 | 620.00 | $ | 496.00 | Finish preparing Second Interim Fee Application and ready for filing. |
| 03/15/2019 | Sue Costello | 1.30 | 390.00 | $ | 507.00 | Review, revise and incorporate comments received relating to the second interim fee application. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | April 30, 2019 | | Invoice Number | | 9495115629 | Page 6 |
|---|---|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| Date | Timekeeper | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/18/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | Emails with Denise Sanchez and Cindy Crockett regarding configuration of February invoice. |
| 03/18/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | $ | 310.00 | Continue to draft Sixth Monthly Fee Application. |
| 03/19/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | Emails with Susan Costello regarding further service of fee application on client. |
| 03/20/2019 | Rebecca J. Winthrop | 0.70 | 620.00 | $ | 434.00 | Review and redact privileged or confidential information from invoices and finish revising Sixth Monthly Fee Statement. |
| 03/21/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | Email to Larry Bauer regarding Sixth Monthly Statement and redacted invoices. |
| 03/21/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | $ | 124.00 | Review and approve next monthly budget and email LEDES information to S. Costello |
| 03/21/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | Analysis of sixth monthly fee statement and email to Rebecca Winthrop regarding same. |
| 03/27/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | $ | 62.00 | Email to Sue Costello regarding additional redactions needed to statement. |
| 03/27/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | Prepare drafts of three emails sending Sixth Monthly Fee Statement to interested parties and forward to Rebecca Winthrop. |
| 03/27/2019 | Sue Costello | 0.40 | 390.00 | $ | 156.00 | Finalize Sixth Monthly Fee Statement for February 2019. |
| 03/27/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | $ | 310.00 | Address additional redactions to invoice and finalize Sixth Monthly Fee Statement. |
| 03/27/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ | 628.00 | Reviewing and revising redactions to February invoice. |
| 03/28/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | Draft cover memorandum regarding Sixth Monthly Fee Statement and forward to Rebecca Winthrop. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | April 30, 2019 | | Invoice Number | | 9495115629 | Page | 7 |
|---|---|---|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/28/2019 | Sue Costello | 0.20 | 390.00 | $ | 78.00 | Update February invoice to include additional redactions. |
| 03/28/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | Finalize Sixth Monthly Fee Statement using updated redacted invoice. |
| 03/28/2019 | Sue Costello | 0.30 | 390.00 | $ | 117.00 | Prepare for service and serve Sixth Monthly Fee Statement for February 2019 on interested parties. |
| 03/28/2019 | Sue Costello | 0.40 | 390.00 | $ | 156.00 | Multiple emails to and from Rebecca Winthrop to finalize the Sixth Monthly Fee Statement. |
| 03/28/2019 | Rebecca J. Winthrop | 0.40 | 620.00 | $ | 248.00 | Finalize and approve service of Sixth Monthly Fee Application. |
| | **B160 Total** | **33.70** | | **$** | **15,966.00** | |

## B300/PREPA-Restructuring Support Agreement

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/05/2019 | Lawrence A. Bauer | 0.20 | 785.00 | $ | 157.00 | Phone conversation with Matt Hughey and Peter Canzano regarding ███████ |
| 03/05/2019 | Matt Hughey | 0.30 | 785.00 | $ | 235.50 | Conference call with Maria DiConza and Larry Bauer regarding ██ ███████ |
| 03/05/2019 | Lawrence A. Bauer | 0.30 | 785.00 | $ | 235.50 | Phone conversation with Maria DiConza and Matt Hughey regarding ████████ ████ |
| 03/05/2019 | Peter Canzano | 1.60 | 770.00 | $ | 1,232.00 | Review, analyze and comment on ████████ |
| 03/05/2019 | Lawrence A. Bauer | 2.80 | 785.00 | $ | 2,198.00 | Reviewing, commenting, consolidating comments from Patti Wu and Matt Hughey and sending comments on ████████ ███ to Maria DiConza and Ehud Barak. |
| 03/05/2019 | Matt Hughey | 2.90 | 785.00 | $ | 2,276.50 | Review draft of ████████ ████████ and send comments to Larry Bauer. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 30, 2019 | | | | Invoice Number | | 9495115629 | Page | 8 |

**Matter Description**     PREPA - Securitization/Validation

**Matter Number**     1000346472

| 03/05/2019 | Patti T. Wu | 4.10 | 765.00 | $ | 3,136.50 | Review and analysis of ███ ██████ |
| 03/06/2019 | Matt Hughey | 0.30 | 785.00 | $ | 235.50 | Conference call with Larry Bauer and Maria DiConza ███████ to ██████████ |
| 03/07/2019 | Peter Canzano | 0.20 | 770.00 | $ | 154.00 | Follow up with Larry Bauer on issues arising from ██████ ████████ |
| 03/07/2019 | Lawrence A. Bauer | 0.20 | 785.00 | $ | 157.00 | Drafting and sending email to Eric Tashman summarizing conference call as it related to ██████ |
| 03/07/2019 | Patti T. Wu | 0.30 | 765.00 | $ | 229.50 | Follow up discussion with Larry Bauer and Peter Canzano regarding ████████ |
| 03/07/2019 | Peter Canzano | 0.30 | 770.00 | $ | 231.00 | Follow up group call with Larry Bauer and Patti Wu to discuss regarding ████ ██ |
| 03/07/2019 | Lawrence A. Bauer | 0.30 | 785.00 | $ | 235.50 | Follow up phone conversation regarding ███████ ██████████ |
| 03/07/2019 | Patti T. Wu | 0.50 | 765.00 | $ | 382.50 | Conference call with Maria DiConza, Alejandro Canelas, Larry Bauer and Peter Canzano regarding ████ |
| 03/07/2019 | Peter Canzano | 0.50 | 770.00 | $ | 385.00 | Conference call with Maria DiConza, Alejandro Canelas, Patti Wu and Larry Bauer ████████████ |
| 03/07/2019 | Lawrence A. Bauer | 0.50 | 785.00 | $ | 392.50 | Conference call with Maria DiConza, Alejandro Canelas, Patti Wu and Peter Canzano ██████ ████████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | **April 30, 2019** | | **Invoice Number** | | 9495115629 | **Page** | **9** |
|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | |
| **Matter Number** | 1000346472 | | | | | | |

| 03/07/2019 | Matt Hughey | 0.60 | 785.00 | $ | 471.00 | Discuss ▮▮▮▮ sent by Maria DiConza with Eric Tashman. |
|---|---|---|---|---|---|---|
| 03/07/2019 | Eric Tashman | 0.60 | 945.00 | $ | 567.00 | Telephone call with Matthew Hughey regarding |
| 03/07/2019 | Peter Canzano | 1.10 | 770.00 | $ | 847.00 | Review and analysis of ▮▮▮▮ referenced in |
| 03/07/2019 | Lawrence A. Bauer | 1.20 | 785.00 | $ | 942.00 | Reviewing and commenting on ▮▮▮▮ list ▮▮▮▮ and comparing to |
| 03/07/2019 | Patti T. Wu | 1.30 | 765.00 | $ | 994.50 | Review and analysis of open issues and |
| 03/07/2019 | Peter Canzano | 1.30 | 770.00 | $ | 1,001.00 | Analysis and review of revised draft of |
| 03/07/2019 | Eric Tashman | 2.10 | 945.00 | $ | 1,984.50 | Review and comments of |
| 03/08/2019 | Patti T. Wu | 0.30 | 765.00 | $ | 229.50 | Follow up discussion of impact of ▮▮▮▮ with Larry Bauer, Peter Canzano, and Matt Hughey. |
| 03/08/2019 | Peter Canzano | 0.30 | 770.00 | $ | 231.00 | Follow up from conference call with Larry Bauer and Patti Wu on issues relating to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | |
|---|---|---|---|---|---|
| **Invoice Date** | **April 30, 2019** | | **Invoice Number** | 9495115629 | **Page  10** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 03/08/2019 | Lawrence A. Bauer | 0.30 | 785.00 | $ 235.50 | Follow up phone conversation with Patti Wu, Peter Canzano and Matt Hughey regarding ■■■ |
| 03/08/2019 | Matt Hughey | 0.30 | 785.00 | $ 235.50 | Follow-up discussion with Larry Bauer, Patti Wu and Peter Canzano ■■■ |
| 03/08/2019 | Patti T. Wu | 0.50 | 765.00 | $ 382.50 | Discussion of impact of ■■■ with Larry Bauer and Matt Hughey. |
| 03/08/2019 | Peter Canzano | 0.70 | 770.00 | $ 539.00 | Conference call with Maria DiConza, Daniel Friedman, Paul Possinger, Nancy Mitchell, Ehud Barak, David Brownstein, James Castiglioni, Patti Wu, Larry Bauer and Matt Hughey on issues relating to ■■■ |
| 03/08/2019 | Patti T. Wu | 0.80 | 765.00 | $ 612.00 | Conference call with Maria DiConza, Daniel Friedman, Paul Possinger, Nancy Mitchell, Ehud Barak, David Brownstein, James Castiglioni, Larry Bauer, Peter Canzano and Matt Hughey regarding ■■■ |
| 03/08/2019 | Peter Canzano | 0.80 | 770.00 | $ 616.00 | Review and analysis of revised ■■■ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | **April 30, 2019** | | | **Invoice Number** | | 9495115629 | **Page  11** |
|---|---|---|---|---|---|---|---|
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | |
| **Matter Number** | 1000346472 | | | | | | |

---

| 03/08/2019 | Matt Hughey | 0.80 | 785.00 | $ | 628.00 | Conference call with Maria DiConza, Daniel Friedman, Paul Possinger, Nancy Mitchell, Ehud Barak, David Brownstein, James Castiglioni, Larry Bauer, Patti Wu and Peter Canzano to discuss ███████ |
| 03/08/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ | 628.00 | Conference call with Maria DiConza, Daniel Friedman, Paul Possinger, Nancy Mitchell, Ehud Barak, David Brownstein, James Castiglioni, Patti Wu, Peter Canzano and Matt Hughey regarding ███████ |
| 03/08/2019 | Matt Hughey | 1.10 | 785.00 | $ | 863.50 | Review ███████ provided by Maria DiConza. |
| 03/08/2019 | Patti T. Wu | 1.60 | 765.00 | $ | 1,224.00 | Review and analysis of impact of ███████ |
| 03/08/2019 | Lawrence A. Bauer | 2.20 | 785.00 | $ | 1,727.00 | Reviewing comments from Matt Hughey and Eric Tashman on ███████ incorporating their comments and sending ███ to Maria DiConza. |
| 03/08/2019 | Matt Hughey | 2.70 | 785.00 | $ | 2,119.50 | Complete review of ███████ and provide comments to Larry Bauer.  Review ███████ incorporated by reference ███████ |
| 03/11/2019 | Patti T. Wu | 0.30 | 765.00 | $ | 229.50 | Analysis of impact of ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 30, 2019 | | Invoice Number | | 9495115629 | Page   12 |

**Matter Description**    PREPA - Securitization/Validation

**Matter Number**    1000346472

---

| Date | Name | Hours | Rate | | Amount | Description |
|------|------|-------|------|---|--------|-------------|
| | | | | | | ██ on ███████████ |
| 03/11/2019 | Peter Canzano | 0.50 | 770.00 | $ | 385.00 | Review and analysis of ████ list and comments thereon. |
| 03/11/2019 | Matt Hughey | 0.60 | 785.00 | $ | 471.00 | Review latest draft of ████ list sought by ███ in connection with ████████ |
| 03/12/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ | 628.00 | Response to Maria DiConza ████████ |
| 03/13/2019 | Lawrence A. Bauer | 0.60 | 785.00 | $ | 471.00 | Reviewing ████ binder and sending to ████ |
| 03/18/2019 | Lawrence A. Bauer | 0.30 | 785.00 | $ | 235.50 | Phone conversation with Maria DiConza regarding ████████ |
| 03/18/2019 | Lawrence A. Bauer | 0.80 | 785.00 | $ | 628.00 | Preparing and sending email to Eric Tashman and Matt Hughey outlining reasons why ████████ |
| 03/18/2019 | Matt Hughey | 2.70 | 785.00 | $ | 2,119.50 | Review revised draft of ████ circulated by Maria DiConza relating to ████ compare with ████████ |
| 03/26/2019 | Eric Tashman | 1.10 | 945.00 | $ | 1,039.50 | Review and comments to ████ term sheet. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 30, 2019 | | | | Invoice Number | 9495115629 | Page 13 |

**Matter Description**    PREPA - Securitization/Validation

**Matter Number**    1000346472

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/26/2019 | Peter Canzano | 1.30 | 770.00 | $ | 1,001.00 | Review, analyze and comment on revised draft of ███████ ███████ term sheet. |
| 03/26/2019 | Matt Hughey | 1.30 | 785.00 | $ | 1,020.50 | Begin review of draft of ██████ ██████ proposed for ██████████ and compare with ██████ |
| 03/27/2019 | Peter Canzano | 0.30 | 770.00 | $ | 231.00 | Review and analysis of revised comments on ████████████ memorandum. |
| 03/27/2019 | Lawrence A. Bauer | 1.80 | 785.00 | $ | 1,413.00 | Reviewing and consolidating Eric Tashman, Peter Canzano and Matt Hughey comments to ██████ ██████ list and sending ██████ to Maria DiConza. |
| 03/27/2019 | Matt Hughey | 2.10 | 785.00 | $ | 1,648.50 | Complete review of draft of ██████ for ██████ and provide comments to Larry Bauer. |
| 03/28/2019 | Peter Canzano | 1.10 | 770.00 | $ | 847.00 | Begin review and analysis of ████████████ |
| 03/28/2019 | Patti T. Wu | 1.20 | 765.00 | $ | 918.00 | Review and analysis of ████████ on ████████ |
| 03/28/2019 | Lawrence A. Bauer | 1.40 | 785.00 | $ | 1,099.00 | Reviewing ████████ █ |
| 03/29/2019 | Patti T. Wu | 1.20 | 765.00 | $ | 918.00 | Review and analysis of ████████ on ████████ |
| 03/29/2019 | Lawrence A. Bauer | 1.60 | 785.00 | $ | 1,256.00 | Reviewing and commenting on revised draft of ████████ submitted |
| 03/29/2019 | Peter Canzano | 3.30 | 770.00 | $ | 2,541.00 | Detailed review and analysis of revised draft of ███ and ████ |
| 03/29/2019 | Matt Hughey | 4.30 | 785.00 | $ | 3,375.50 | Begin review of revised ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | April 30, 2019 | Invoice Number | 9495115629 | Page 14 |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/31/2019 | Lawrence A. Bauer | 3.20 | 785.00 | $ | 2,512.00 | Reviewing ▮ comments to draft ▮ |
| | **B300 Total** | **68.50** | | **$** | **53,939.00** | |

### P210/PREPA-Legacy PREPA Bonds – Federal Income Tax Issues

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/01/2019 | Patti Wu | 2.20 | 765.00 | $ | 1,683.00 | Review and analysis of ▮ for ▮ Bonds and documents. |
| 03/04/2019 | Lawrence A. Bauer | 0.40 | 785.00 | $ | 314.00 | Reviewing ▮ by PREPA relating to ▮ Bonds, and the ▮ regarding the ▮ bonds to ▮ |
| 03/04/2019 | Lawrence A. Bauer | 0.40 | 785.00 | $ | 314.00 | Phone conversation with Sebastían Torres, Kristen Franceschi, Maria DiConza, Patti Wu and Mark Friedman regarding ▮ PREPA relating to its ▮ Bonds ▮ |
| 03/04/2019 | Patti Wu | 0.40 | 765.00 | $ | 306.00 | Conference call with Kristen Franceschi, Sebastian Torres, Mark Friedman, Maria DiConza and Larry Bauer regarding ▮ |
| 03/29/2019 | Patti Wu | 0.20 | 765.00 | $ | 153.00 | Telephone call with Peter Canzano regarding ▮ issues relating to ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | April 30, 2019 | | Invoice Number | 9495115629 | Page 15 |
|---|---|---|---|---|---|
| Matter Description | PREPA - Securitization/Validation | | | | |
| Matter Number | 1000346472 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/26/2019 | Peter Canzano | 0.20 | 770.00 | $ | 154.00 | Conference call with Patti Wu on issues relating to █████ |
| | **P210 Total** | **3.80** | | **$** | **2,924.00** | |

## P220/PREPA-Legacy PREPA Bonds - Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/2019 | Lawrence A. Bauer | 2.80 | 785.00 | $ | 2,198.00 | Revising PREPA █████ report ███ ████ and ████ |
| 03/15/2019 | Lawrence A. Bauer | 0.30 | 785.00 | $ | 235.50 | Conference call with Nelson Morales, Sebastían Torres and Juan Carlos Adrover regarding ██████ |
| 03/15/2019 | Lawrence A. Bauer | 1.70 | 785.00 | $ | 1,334.50 | Reviewing ████ report on ███ |
| 03/15/2019 | Lawrence A. Bauer | 1.90 | 785.00 | $ | 1,491.50 | Reviewing and revising ████ |
| 03/25/2019 | Eric Tashman | 0.70 | 945.00 | $ | 661.50 | Review of ██ decision. |
| 03/26/2019 | Rebecca J. Winthrop | 0.40 | 620.00 | $ | 248.00 | Telephone calls and emails with Eric Tashman regarding new rulings ████ |
| 03/26/2019 | Peter Canzano | 0.40 | 770.00 | $ | 308.00 | Conference call with Larry Bauer on issues relating to ████ opinion ████ |
| 03/26/2019 | Lawrence A. Bauer | 0.40 | 785.00 | $ | 314.00 | Phone conversation with Peter Canzano regarding ████ rulings. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | April 30, 2019 | | | **Invoice Number** | 9495115629 | **Page  16** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 03/26/2019 | Peter Canzano | 1.30 | 770.00 | $ 1,001.00 | Review and analyze ██████ on ████ and ████████████ |
| 03/26/2019 | Lawrence A. Bauer | 1.90 | 785.00 | $ 1,491.50 | Reviewing ██████████ rulings. |
| 03/26/2019 | Eric Tashman | 2.20 | 945.00 | $ 2,079.00 | Review of ████ decisions relating to ████████ |
| 03/27/2019 | Rebecca J. Winthrop | 0.70 | 620.00 | $ 434.00 | Draft initial memo to Larry Bauer and Eric Tashman regarding ████ |
| 03/27/2019 | Rebecca J. Winthrop | 2.50 | 620.00 | $ 1,550.00 | Begin review of multiple new case decisions ████ |
| 03/27/2019 | Eric Tashman | 3.70 | 945.00 | $ 3,496.50 | Review of bankruptcy ████ on ████ cases for ████ |
| 03/28/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | $ 186.00 | Conference call with Eric Tashman regarding ████ on ████ |
| 03/28/2019 | Peter Canzano | 1.30 | 770.00 | $ 1,001.00 | Continue analysis of potential impact of ████ opinion ████ |
| 03/28/2019 | Rebecca J. Winthrop | 1.40 | 620.00 | $ 868.00 | Continue to review decisions ████ on ████ actions and ████ |
| 03/28/2019 | Lawrence A. Bauer | 1.60 | 785.00 | $ 1,256.00 | Revising ████ report to incorporate comments on ████ and sending ████ to Juan Carlos |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | **April 30, 2019** | **Invoice Number** | 9495115629 | **Page 17** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

| 03/28/2019 | Eric Tashman | 1.70 | 945.00 | $ 1,606.50 | Adrover, Sebastian Torres, José Roque and others at PREPA Review of ███████ cases for |
| 03/29/2019 | Rebecca J. Winthrop | 0.80 | 620.00 | $ 496.00 | Review and comment on outline of ███ decision |
| 03/29/2019 | Eric Tashman | 1.10 | 945.00 | $ 1,039.50 | Analysis of ██████ decisions on ███ and ████ |
| 03/29/2019 | Rebecca J. Winthrop | 2.60 | 620.00 | $ 1,612.00 | Continue to research and review ██████ decision in ██████ and ███████████ |
| 03/31/2019 | Rebecca J. Winthrop | 1.10 | 620.00 | $ 682.00 | Continue to review, examine and comment on ████ decision ████████ |
| | **P220 Total** | **32.80** | | **$ 25,590.00** | |

### P240/PREPA-Amendments to Local Laws

| 03/26/2019 | Lawrence A. Bauer | 2.10 | 785.00 | 1,648.50 | Reviewing and commenting on Maria DiConza revisions to ████████ |
| | **P240 Total** | **2.10** | | **$ 1,648.50** | |

### P700/PREPA-PREPA Transformation

| 03/01/2019 | Patti T. Wu | 0.30 | 765.00 | $ 229.50 | Conference call with Alejandro Canelas of Cleary regarding proposed change in ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | April 30, 2019 | | Invoice Number | | 9495115629 | Page 18 |
|---|---|---|---|---|---|---|

**Matter Description**     PREPA - Securitization/Validation

**Matter Number**     1000346472

---

| 03/01/2019 | Matt Hughey | 0.30 | 785.00 | $ | 235.50 | Conference call with Alejandro Canelas Fernandez at Cleary, Larry Bauer and Patti Wu to discuss █████ |
| 03/01/2019 | Lawrence A. Bauer | 0.30 | 785.00 | $ | 235.50 | Phone conversation with Alejandro Canelas (Cleary) regarding ████████ |
| 03/01/2019 | Patti T. Wu | 0.50 | 765.00 | $ | 382.50 | Follow up discussion with Larry Bauer and Matthew Hughey regarding proposed changes to ████ |
| 03/01/2019 | Matt Hughey | 0.50 | 785.00 | $ | 392.50 | Follow up discussion with Larry Bauer and Patti Wu after call with Alejandro Canelas Fernandez at Cleary to ████ |
| 03/01/2019 | Lawrence A. Bauer | 0.50 | 785.00 | $ | 392.50 | Follow up discussion with Patti Wu and Matt Hughey regarding ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | **April 30, 2019** | | | **Invoice Number** | 9495115629 | **Page  19** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Name | Hours | Rate | | Amount | Description |
|---|---|---|---|---|---|---|
| 03/01/2019 | Patti T. Wu | 2.20 | 765.00 | $ | 1,683.00 | Analysis of ▮ provisions and changes to ▮ |
| 03/01/2019 | Matt Hughey | 3.20 | 785.00 | $ | 2,512.00 | Review current version of ▮ |
| 03/04/2019 | Patti T. Wu | 1.30 | 765.00 | $ | 994.50 | Review and analysis of terms for ▮ |
| 03/05/2019 | Peter Canzano | 1.40 | 770.00 | $ | 1,078.00 | Review, analyze and comment on revised ▮ |
| 03/05/2019 | Matt Hughey | 2.20 | 785.00 | $ | 1,727.00 | Review of revisions to ▮ and provide comments to Larry Bauer. |
| 03/05/2019 | Lawrence A. Bauer | 2.40 | 785.00 | $ | 1,884.00 | Reviewing and commenting on revised ▮ |
| 03/05/2019 | Patti T. Wu | 4.20 | 765.00 | $ | 3,213.00 | Review and analysis of revised ▮ |
| 03/06/2019 | Matt Hughey | 0.20 | 785.00 | $ | 157.00 | Conference call with Larry Bauer and Peter Canzano to discuss revisions to ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | April 30, 2019 | | | | **Invoice Number** | | 9495115629 | **Page  20** |
|---|---|---|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | | | | |
| **Matter Number** | 1000346472 | | | | | | | |

| 03/06/2019 | Lawrence A. Bauer | 0.90 | 785.00 | $ | 706.50 | Meetings with Patti Wu and Matt Hughey to incorporate their comments to the ██████████ |
| 03/06/2019 | Matt Hughey | 2.40 | 785.00 | $ | 1,884.00 | Review Patti Wu's comments to ████████████████ |
| 03/06/2019 | Patti T. Wu | 3.40 | 765.00 | $ | 2,601.00 | Review and analysis of revised ████ |
| 03/06/2019 | Lawrence A. Bauer | 3.40 | 785.00 | $ | 2,669.00 | Reviewing, commenting on and sending revisions in ███████████ to Alejandro Canelas and others at Cleary. |
| 03/07/2019 | Lawrence A. Bauer | 0.60 | 785.00 | $ | 471.00 | Reviewing revised ██████████ |
| 03/07/2019 | Patti T. Wu | 0.80 | 765.00 | $ | 612.00 | Conference call with Alejandro Canelas and Gabriella Fortun regarding comments on ████████ |
| 03/07/2019 | Matt Hughey | 2.20 | 785.00 | $ | 1,727.00 | Review revised draft of ████████ circulated by Gabriella Fortun from Cleary. |
| 03/07/2019 | Patti T. Wu | 4.40 | 765.00 | $ | 3,366.00 | Review and analysis of ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | April 30, 2019 | Invoice Number | 9495115629 | Page  21 |
|---|---|---|---|---|

**Matter Description**    PREPA - Securitization/Validation

**Matter Number**    1000346472

---



| 03/08/2019 | Peter Canzano | 0.90 | 770.00 | $ | 693.00 | Review and analysis of |
|---|---|---|---|---|---|---|
| 03/11/2019 | Lawrence A. Bauer | 4.40 | 785.00 | $ | 3,454.00 | Reviewing revised ▆ regulations as they relate to |

| **P700 Total** | **42.90** | **$ 33,300.00** |
|---|---|---|

| **Grand Total** | **185.60** | **$ 134,780.50** |
|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | April 30, 2019 | Invoice Number | 9495115629 | Page  22 |
|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

---

**TASK CODE SUMMARY**

| TASK CODE | HOURS | AMOUNT |
|---|---|---|
| B110 | 1.80 | $ 1,413.00 |
| B160 | 33.70 | $ 15,966.00 |
| B300 | 68.50 | $ 53,939.00 |
| P210 | 3.80 | $ 2,924.00 |
| P220 | 32.80 | $ 25,590.00 |
| P240 | 2.10 | $ 1,648.50 |
| P700 | 42.90 | $ 33,300.00 |
| **Grand Total** | **185.60** | **$ 134,780.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | HOURS | AMOUNT |
|---|---|---|
| Eric Tashman | 13.20 | $ 12,474.00 |
| Lawrence A. Bauer | 47.90 | $ 37,601.50 |
| Matt Hughey | 31.00 | $ 24,335.00 |
| Peter Canzano | 18.80 | $ 14,476.00 |
| Patti Wu | 32.00 | $ 24,480.00 |
| Rebecca J. Winthrop | 20.70 | $ 12,834.00 |
| Sue Costello | 22.00 | $ 8,580.00 |
| **Grand Total** | **185.60** | **$ 134,780.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**INVOICE**

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | **9495119489** |
| **Matter Number** | 1000346472 |
| **Invoice Date** | May 17, 2019 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Accounts Contact: nrfusaccountsreceivable@nortonrosefulbright.com

**Fernando Padilla Padilla**
**Restructuring and Fiscal Affairs Administrator**
**Project Management and Innovation Office**
**Puerto Rico Electric Power Authority**
**P.O. Box 364267**
**San Juan, Puerto Rico  00936-4267**

**PREPA - Securitization/Validation**

Professional Services Rendered to April 30, 2019

Charges
USD

**SUMMARY**

| | |
|---|---|
| **Fees** | 118,478.00 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD**   **118,478.00** |

**This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.**

**NORTON ROSE FULBRIGHT**

| | | | | |
|---|---|---|---|---|
| **Invoice Date** | May 17, 2019 | **Invoice Number** | Inv#9495119489 | **Page** 2 |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

PREPA - Securitization/Validation

**TIME DETAILS**

## B160 Fee Applications

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/05/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Emails with Larry Bauer regarding payments received and Seventh Monthly Fee Statement. |
| 04/11/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Email to Larry Bauer regarding March invoice. |
| 04/17/2019 | Rebecca J. Winthrop | 0.80 | 620.00 | 496.00 | B160 | Review and revise March 2019 invoice to comply with fee application guidelines. |
| 04/18/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B160 | Finish reviewing March invoice and emails with Larry Bauer and Denise Sanchez regarding same. |
| 04/29/2019 | Rebecca J. Winthrop | 0.60 | 620.00 | 372.00 | B160 | Review revised draft of March invoice. |
| 04/29/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Email to Denise Sanchez regarding changes needed to invoice. |
| 04/30/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B160 | Address final version of invoice for March, 2019 time to confirm compliance with fee application guidelines. |
| 04/30/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Review submission of legal budget to client. |
| | **B160 Total** | **2.30** | | **1,426.00** | | |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | **Invoice Number** | Inv#9495119489 | **Page** | **3** |

| **Matter Description** | PREPA - Securitization/Validation |

| **Matter Number** | 1000346472 |

## B230/PREPA-Financing/Securitization Documents

| 04/04/2019 | Eric Tashman | 1.30 | 945.00 | 1,228.50 | B230 | Analysis of ▮▮▮▮ term sheet. |
| 04/05/2019 | Eric Tashman | 4.30 | 945.00 | 4,063.50 | B230 | Review, revise and comment on ▮▮▮▮ term sheet and circulate to Larry Bauer. |
| 04/08/2019 | Lawrence A. Bauer | 1.40 | 785.00 | 1,099.00 | B230 | Conference call with Eric Tashman and Matt Hughey regarding ▮▮▮▮ ▮▮▮▮ |
| 04/08/2019 | Lawrence A. Bauer | 1.30 | 785.00 | 1,020.50 | B230 | Reviewing and consolidating ▮▮▮▮ comments to ▮▮▮▮ term sheet. |
| 04/08/2019 | Eric Tashman | 2.10 | 945.00 | 1,984.50 | B230 | Revisions to ▮▮▮▮ term sheet ▮▮▮▮ |
| 04/09/2019 | Eric Tashman | 1.50 | 945.00 | 1,417.50 | B230 | Review and analysis of revised ▮▮▮▮ term sheet. |
| 04/10/2019 | Eric Tashman | 0.70 | 945.00 | 661.50 | B230 | Review of ▮▮▮▮ summaries and emails to Larry Bauer and Matt Hughey regarding ▮▮▮▮ |
| 04/13/2019 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | B230 | Reviewing and commenting on ▮▮▮▮ term sheet and ▮▮▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page** | **4** |
|---|---|---|---|---|---|---|
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/2019 | Lawrence A. Bauer | 2.80 | 785.00 | 2,198.00 | B230 | Continue reviewing and sending comments on ███ term sheet and ███ |

| | | | |
|---|---|---|---|
| **B230 Total** | **15.90** | | **14,065.50** |

## B300/PREPA-Restructuring Support Agreement

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | Matt Hughey | 3.10 | 785.00 | 2,433.50 | B300 | Continue review of ███ term sheet regarding ███ |
| 04/01/2019 | Patti T. Wu | 3.30 | 765.00 | 2,524.50 | B300 | Review and analysis of ███ comments on ███ |
| 04/01/2019 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | B300 | Phone conversation with Peter Canzano regarding ███ |
| 04/01/2019 | Lawrence A. Bauer | 1.70 | 785.00 | 1,334.50 | B300 | Reviewing comments to ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | | | **Invoice Number** | | Inv#9495119489 | **Page** | **5** |

**Matter Description**      PREPA - Securitization/Validation

**Matter Number**      1000346472

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | Eric Tashman | 4.30 | 945.00 | 4,063.50 | B300 | ■■■■ Review and analysis of ■ Term Sheet |
| 04/01/2019 | Eric Tashman | 0.10 | 945.00 | 94.50 | B300 | Email to Larry Bauer regarding |
| 04/01/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | ■■■ Conference with Larry Bauer to discuss ■■■■ |
| 04/02/2019 | Matt Hughey | 0.20 | 785.00 | 157.00 | B300 | Follow up call with Peter Canzano, Eric Tashman and Larry Bauer regarding ■ |
| 04/02/2019 | Patti T. Wu | 0.80 | 765.00 | 612.00 | B300 | Conference call with Maria DiConza, Peter Canzano, Matt Hughey, Eric Tashman and Larry Bauer to discuss ■■■ |
| 04/02/2019 | Matt Hughey | 0.80 | 785.00 | 628.00 | B300 | Conference call with Maria DiConza, Eric Tashman, Larry Bauer, Patti Wu and Peter Canzano to discuss ■ |
| 04/02/2019 | Matt Hughey | 1.20 | 785.00 | 942.00 | B300 | Complete review of term sheet ■ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page** | **6** |

| **Matter Description** | **PREPA - Securitization/Validation** |
| **Matter Number** | 1000346472 |

| 04/02/2019 | Matt Hughey | 1.40 | 785.00 | 1,099.00 | B300 | Begin review of ███ term sheet ███ |
| 04/02/2019 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | B300 | Reviewing and commenting on ███ term sheet |
| 04/02/2019 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Follow up phone conversation with Peter Canzano, Eric Tashman and Matt Hughey regarding ███ |
| 04/02/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B300 | Conference call with Maria DiConza, Peter Canzano, Patti Wu, Matt Hughey and Eric Tashman regarding ███ |
| 04/02/2019 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Phone conversation with Sebastián Torres regarding ███ |
| 04/02/2019 | Eric Tashman | 0.80 | 945.00 | 756.00 | B300 | Conference call with Maria DiConza, Larry Bauer, Matt Hughey and Peter Canzano regarding ███ |
| 04/02/2019 | Eric Tashman | 1.80 | 945.00 | 1,701.00 | B300 | Analysis of ███ term sheet, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | **Invoice Number** | Inv#9495119489 | **Page** | **7** |

**Matter Description**     **PREPA - Securitization/Validation**

**Matter Number**     1000346472

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| | | | | | | ██████████ and research. |
| 04/02/2019 | Eric Tashman | 2.80 | 945.00 | 2,646.00 | B300 | Review ████████ term sheet. |
| 04/02/2019 | Peter Canzano | 0.80 | 770.00 | 616.00 | B300 | Conference call with ██████ Maria DiConza, Patti Wu, Matt Hughey and Eric Tashman on ████ ████████ |
| 04/03/2019 | Matt Hughey | 1.20 | 785.00 | 942.00 | B300 | Review ████████ statutes ████████ |
| 04/03/2019 | Matt Hughey | 3.60 | 785.00 | 2,826.00 | B300 | Complete initial review of ████████ term sheet circulated by ████ review comments ████ and send comments to ████████ |
| 04/03/2019 | Eric Tashman | 3.70 | 945.00 | 3,496.50 | B300 | Review of and comment on ████ term sheet ████████ |
| 04/05/2019 | Patti T. Wu | 1.00 | 765.00 | 765.00 | B300 | Review and analysis of ████████ comments on ████ term sheet. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page** | 8 |

**Matter Description**    PREPA - Securitization/Validation

**Matter Number**    1000346472

---

| 04/05/2019 | Matt Hughey | 4.20 | 785.00 | 3,297.00 | B300 | Complete review of ███ from ██████████ regarding ████████████████ list of ████████████████ |
| 04/05/2019 | Lawrence A. Bauer | 1.80 | 785.00 | 1,413.00 | B300 | Reviewing and commenting on ████ term sheet, |
| 04/08/2019 | Matt Hughey | 3.20 | 785.00 | 2,512.00 | B300 | Review ████ term sheet ████████████ and send comments to ████████████ |
| 04/08/2019 | Matt Hughey | 1.40 | 785.00 | 1,099.00 | B300 | Discuss ████████████████████ with Eric Tashman and Larry Bauer. |
| 04/08/2019 | Eric Tashman | 1.40 | 945.00 | 1,323.00 | B300 | Conference call with Matt Hughey and Larry Bauer to discuss ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | | **Invoice Number** | | Inv#9495119489 | **Page** | **9** |

| **Matter Description** | PREPA - Securitization/Validation |

| **Matter Number** | 1000346472 |

---

| 04/09/2019 | Matt Hughey | 1.30 | 785.00 | 1,020.50 | B300 | Review comments ▮ to term sheet ▮ |
| 04/09/2019 | Lawrence A. Bauer | 2.20 | 785.00 | 1,727.00 | B300 | Reviewing and comments from ▮ into ▮ term sheet |
| 04/09/2019 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Conference with L Bauer to analyze ▮ and to suggest ▮ |
| 04/09/2019 | Peter Canzano | 1.00 | 770.00 | 770.00 | B300 | Review and analysis of most recent ▮ term sheet and comment thereon. |
| 04/10/2019 | Lawrence A. Bauer | 1.40 | 785.00 | 1,099.00 | B300 | Reviewing and sending comments on ▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | | **Invoice Number** | | Inv#9495119489 | **Page  10** |

**Matter Description**      PREPA - Securitization/Validation

**Matter Number**      1000346472

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/11/2019 | Lawrence A. Bauer | 2.40 | 785.00 | 1,884.00 | B300 | Reviewing revisions ███ ████████████ █████ |
| 04/14/2019 | Matt Hughey | 2.20 | 785.00 | 1,727.00 | B300 | Begin review of ██████████ term sheet circulated by █████ |
| 04/15/2019 | Matt Hughey | 0.40 | 785.00 | 314.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Gerard Gil, Manuel Rodriguez, Virginia Wong, Patti Wu, Larry Bauer and Eric Tashman regarding ███ ████████ █████████ |
| 04/15/2019 | Matt Hughey | 2.40 | 785.00 | 1,884.00 | B300 | Conference call to discuss ████████████ with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Roger Bagley, Bruce Van Dusen, Alice Byowitz, Amy Caton, Tom Moyers, Steven Segal, Ivan Loncar, Eduardo Arias, Chris Reitzel, Mitchell Rapaport, Patti Wu, Larry Bauer, and Eric Tashman. |
| 04/15/2019 | Patti T. Wu | 0.40 | 765.00 | 306.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Eric Tashman, Gerard Gil, Manuel Rodriguez, Virginia Wong, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page 11** |

**Matter Description**      PREPA - Securitization/Validation

**Matter Number**      1000346472

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| | | | | | | Larry Bauer and Matt Hughey regarding ███████████ |
| 04/15/2019 | Patti T. Wu | 2.40 | 765.00 | 1,836.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Roger Bagley, Bruce Van Dusen, Alice Byowitz, Amy Caton, Tom Moyers, Steven Segal, Ivan Loncar, Eric Tashman, Eduardo Arias, Chris Reitzel, Mitchell Rapaport, Larry Bauer and Matt Hughey regarding ███████████ |
| 04/15/2019 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Eric Tashman, Gerard Gil, Manuel Rodriguez, Virginia Wong, Patti Wu and Matt Hughey regarding ███████ |
| 04/15/2019 | Lawrence A. Bauer | 1.40 | 785.00 | 1,099.00 | B300 | Reviewing and revising ███████ including incorporating ███ comments and sending same to ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | May 17, 2019 | **Invoice Number** | Inv#9495119489 | **Page   12** |
| --- | --- | --- | --- | --- |
| **Matter Description** | **PREPA - Securitization/Validation** | | | |
| **Matter Number** | 1000346472 | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 04/15/2019 | Lawrence A. Bauer | 2.40 | 785.00 | 1,884.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Roger Bagley, Bruce Van Dusen, Alice Byowitz, Amy Caton, Tom Moyers, Steven Segal, Ivan Loncar, Eric Tashman, Eduardo Arias, Chris Reitzel, Mitchell Rapaport and Matt Hughey |
| 04/15/2019 | Matt Hughey | 2.60 | 785.00 | 2,041.00 | B300 | Review ███ term sheet |
| 04/15/2019 | Eric Tashman | 0.40 | 945.00 | 378.00 | B300 | Working group call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Larry Bauer, Gerard Gil, Manuel Rodriguez, Virginia Wong, Patti Wu and Matt Hughey regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page 13** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | |
| **Matter Number** | 1000346472 | | | | |

| 04/15/2019 | Eric Tashman | 0.30 | 945.00 | 283.50 | B300 | Review revised draft of term sheet █ |
| 04/15/2019 | Eric Tashman | 1.80 | 945.00 | 1,701.00 | B300 | Commence review and analysis of term sheet █ |
| 04/15/2019 | Eric Tashman | 2.40 | 945.00 | 2,268.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Roger Bagley, Bruce Van Dusen, Alice Byowitz, Amy Caton, Tom Moyers, Steven Segal, Ivan Loncar, Larry Bauer, Eduarado Arias, Chris Reitzel, Mitchell Rapaport and Matt Hughey to discuss █ |
| 04/16/2019 | Patti T. Wu | 1.70 | 765.00 | 1,300.50 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Ivan Loncar, Amy Caton, Alice Byowitz, Steven Segal, Roger Bagley, David Brownstein, Dan Cohen, Bruce Van Dusen, Larry Bauer, Matt Hughey and Larry Bauer to |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page 14** |
| --- | --- | --- | --- | --- | --- |
| **Matter Description** | PREPA - Securitization/Validation | | | | |
| **Matter Number** | 1000346472 | | | | |

| 04/16/2019 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | B300 | Emails with Ehud Barak, David Brownstein, Maria DiConza, Eric Tashman and Matt Hughey regarding ███████ |
| --- | --- | --- | --- | --- | --- | --- |
| 04/16/2019 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | B300 | Phone conversation with Peter Canzano and Matt Hughey regarding ███████ |
| 04/16/2019 | Lawrence A. Bauer | 1.40 | 785.00 | 1,099.00 | B300 | Reviewing and commenting on ████ comments to ████ term sheet drafts and revising same. |
| 04/16/2019 | Lawrence A. Bauer | 3.20 | 785.00 | 2,512.00 | B300 | Conference call Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Ivan Loncar, Amy Caton, Alice Byowitz, Steven Segal, Roger Bagley, David Brownstein, Dan Cohen, Bruce Van Dusen, Matt Hughey, Peter Canzano, Alejandro |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | May 17, 2019 | | **Invoice Number** | | Inv#9495119489 | **Page  15** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

---

Canelas, and others ██████
██████ █████ █ .

| 04/16/2019 | Matt Hughey | 3.20 | 785.00 | 2,512.00 | B300 | Participate in conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, Paul Possinger, Ivan Loncar, Amy Caton, Alice Byowitz, Steven Segal, Roger Bagley, David Brownstein, Dan Choen, Bruce Van Dusen, Alejandro Canelas, Patti Wu, Larry Bauer and Peter Canzano to discuss ██████ |
|---|---|---|---|---|---|---|
| 04/16/2019 | Matt Hughey | 1.20 | 785.00 | 942.00 | B300 | Review ██████ term sheet ██████ |
| 04/16/2019 | Matt Hughey | 0.50 | 785.00 | 392.50 | B300 | Discuss ██████ with Peter Canzano and Larry Bauer. |
| 04/16/2019 | Matt Hughey | 0.30 | 785.00 | 235.50 | B300 | Discuss ██████ with Peter Canzano. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | May 17, 2019 | | | **Invoice Number** | | Inv#9495119489 | **Page  16** |

| **Matter Description** | PREPA - Securitization/Validation |

| **Matter Number** | 1000346472 |

| 04/16/2019 | Eric Tashman | 0.70 | 945.00 | 661.50 | B300 | Telephone call with David Brownstein regarding ███████ |
| 04/16/2019 | Eric Tashman | 1.80 | 945.00 | 1,701.00 | B300 | Review and analysis of ███ comments to ███ term sheet |
| 04/16/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Phone call with Matthew Hughey regarding ███████ |
| 04/16/2019 | Peter Canzano | 0.50 | 770.00 | 385.00 | B300 | Telephone call with Larry Bauer and Matt Hughey to discuss ███████ |
| 04/16/2019 | Peter Canzano | 3.20 | 770.00 | 2,464.00 | B300 | Conference call with Maria DiConza, Nancy Mitchell, Ehud Barak, PaulPossinger, Ivan Loncar, Amy Caton, Alice Byowitz, Steven Segal, Roger Bagley, David Brownstein, Dan Cohen, Bruce Van Dusen, Matt Hughey, Alejandro Canelas and Larry Bauer on issues relating to ███████ |
| 04/16/2019 | Peter Canzano | 0.20 | 770.00 | 154.00 | B300 | Phone call with Larry Bauer to discuss ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | May 17, 2019 | **Invoice Number** | | Inv#9495119489 | **Page 17** |
|---|---|---|---|---|---|

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

---

| 04/16/2019 | Peter Canzano | 0.80 | 770.00 | 616.00 | B300 | Review and analysis of Kramer Levin comments to ██ term sheet ████ |
| 04/17/2019 | Matt Hughey | 3.80 | 785.00 | 2,983.00 | B300 | Review comments to term sheet circulated by ████ and review ████████ |
| 04/17/2019 | Lawrence A. Bauer | 2.80 | 785.00 | 2,198.00 | B300 | Reviewing and sending ████████ |
| 04/17/2019 | Eric Tashman | 2.10 | 945.00 | 1,984.50 | B300 | Review of comments to ████ term sheet |
| 04/17/2019 | Peter Canzano | 0.20 | 770.00 | 154.00 | B300 | Conference with L Bauer on ████████ |
| 04/17/2019 | Peter Canzano | 1.10 | 770.00 | 847.00 | B300 | Review and analysis of latest revisions to ████ memo ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | May 17, 2019 | | | | **Invoice Number** | | Inv#9495119489 | **Page  18** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

---

| 04/18/2019 | Lawrence A. Bauer | 1.10 | 785.00 | 863.50 | B300 | Reviewing ▮▮▮▮ term sheet ▮▮▮▮ |
| 04/18/2019 | Eric Tashman | 1.70 | 945.00 | 1,606.50 | B300 | Review of ▮▮▮ term sheet (▮▮▮ comments). |
| 04/19/2019 | Matt Hughey | 1.30 | 785.00 | 1,020.50 | B300 | Review comments ▮▮▮▮ and send to Larry Bauer. |
| 04/19/2019 | Peter Canzano | 0.90 | 770.00 | 693.00 | B300 | Review and comment on ▮▮▮▮ |
| 04/22/2019 | Matt Hughey | 2.40 | 785.00 | 1,884.00 | B300 | Review comments ▮▮▮ circulated by ▮▮▮ and send ▮▮▮ to Larry Bauer. |
| 04/22/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B300 | Reviewing and commenting on ▮▮▮▮ |
| 04/22/2019 | Lawrence A. Bauer | 2.80 | 785.00 | 2,198.00 | B300 | Incorporating comments received from Matt Hughey, Peter Canzano and Eric Tashman into ▮▮▮ and |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | May 17, 2019 | **Invoice Number** | Inv#9495119489 | **Page  19** |
|---|---|---|---|---|

| **Matter Description** | PREPA - Securitization/Validation |
|---|---|
| **Matter Number** | 1000346472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | sending ▮▮ comments to ▮▮ |
| 04/22/2019 | Eric Tashman | 2.30 | 945.00 | 2,173.50 | B300 | Review and comments to ▮▮ term sheet. |
| 04/22/2019 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Review and comment on draft of ▮▮ ▮▮ term sheet. |
| 04/22/2019 | Peter Canzano | 0.50 | 770.00 | 385.00 | B300 | Review and comment on revised draft of ▮▮ ▮▮ and term sheet-send note on ▮▮ |
| 04/26/2019 | Eric Tashman | 0.70 | 945.00 | 661.50 | B300 | Review of ▮▮ bankruptcy court decisions ▮▮ ▮▮ |
| | **B300 Total** | **120.20** | | **98,662.00** | | |

### P220/PREPA-Legacy PREPA Bonds - Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | P220 | Emails with Larry Bauer and Eric Tashman regarding ▮▮ |
| 04/01/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | P220 | Email to Larry Bauer regarding ▮▮ |
| 04/01/2019 | Eric Tashman | 0.40 | 945.00 | 378.00 | P220 | Emails with Rebecca Winthrop regarding ▮▮ |
| 04/05/2019 | Lawrence A. Bauer | 1.10 | 785.00 | 863.50 | P220 | Reviewing and finalizing ▮▮ report for ▮▮ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | May 17, 2019 | **Invoice Number** | Inv#9495119489 | **Page** | **20** |
|---|---|---|---|---|---|

| **Matter Description** | PREPA - Securitization/Validation |
|---|---|
| **Matter Number** | 1000346472 |

| | **P220 Total** | **1.90** | | **1,489.50** |
|---|---|---|---|---|

### P270/PREPA-Regulatory Reviews/Application for Ruling

| 04/05/2019 | Eric Tashman | 1.50 | 945.00 | 1,417.50 | P270 | Analysis of ███ and ███ |
|---|---|---|---|---|---|---|
| 04/10/2019 | Eric Tashman | 1.50 | 945.00 | 1,417.50 | P270 | Analysis of ███ and ███ in ███ |



| | **P270 Total** | **3.00** | | **2,835.00** |
|---|---|---|---|---|

| | **Grand Total** | **143.30** | | **118,478.00** |
|---|---|---|---|---|

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | |
|---|---|---|---|
| **Invoice Date** | May 17, 2019 | **Invoice Number** | Inv#9495119489   **Page  21** |
| **Matter Description** | **PREPA - Securitization/Validation** | | |
| **Matter Number** | 1000346472 | | |

## TASK CODE SUMMARY

| Task Code | Hours | | Amount |
|---|---|---|---|
| B160 | 2.30 | $ | 1,426.00 |
| B230 | 15.90 | $ | 14,065.50 |
| B300 | 120.20 | $ | 98,662.00 |
| P220 | 1.90 | $ | 1,489.50 |
| P270 | 3.00 | $ | 2,835.00 |
| **Grand Total** | **143.30** | **$** | **118,478.00** |

## TIMEKEEPER SUMMARY

| Timekeeper | Hours | | Amount |
|---|---|---|---|
| Eric Tashman | 42.40 | $ | 40,068.00 |
| Lawrence A. Bauer | 36.10 | $ | 28,338.50 |
| Matt Hughey | 41.90 | $ | 32,891.50 |
| Patti T. Wu | 9.60 | $ | 7,344.00 |
| Peter Canzano | 10.60 | $ | 8,162.00 |
| Rebecca J. Winthrop | 2.70 | $ | 1,674.00 |
| **Grand Total** | **143.30** | **$** | **118,478.00** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fulbright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.

**INVOICE**

**NORTON ROSE FULBRIGHT**

| | |
|---|---|
| **Invoice Number** | **9495124261** |
| **Matter Number** | 1000346472 |
| **Invoice Date** | June 12, 2019 |
| **NRF Contact** | Lawrence A. Bauer |
| **Your Reference** | 17-3283 |

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York NY  10019

Tel: +1 212-318-3000

Fax: +1 212-318-3400

www.nortonrosefulbright.com

Accounts Contact: nrfusaccountsreceivable@nortonrosefulbright.com

**Fernando Padilla Padilla**
**Restructuring and Fiscal Affairs Administrator**
**Project Management and Innovation Office**
**Puerto Rico Electric Power Authority**
**P.O. Box 364267**
**San Juan, Puerto Rico  00936-4267**

**PREPA - Securitization/Validation**

Professional Services Rendered to May 31, 2019

Charges
USD

**SUMMARY**

| | | |
|---|---|---|
| **Fees** | | $94,653.50 |
| **TOTAL AMOUNT DUE AND PAYABLE** | **USD** | **$94,653.50** |

This invoice may include fees and disbursements of the member firms of the Norton Rose Fulbright Verein.

# NORTON ROSE FULBRIGHT

| | | | |
|---|---|---|---|
| **Invoice Date** | June 12,2019 | **Invoice Number** | Inv#9495124261 **Page** **2** |
| **Matter Description** | **PREPA - Securitization/Validation** | | |
| **Matter Number** | 1000346472 | | |

---

PREPA - Securitization/Validation

**TIME DETAILS**

## B160 Fee Applications

| DATE | NAME | HOURS | RATE | AMOUNT | TASK CODE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/01/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B160 | Review final invoice and address changes needed to same. |
| 05/02/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B160 | Emails with Denise Sanchez regarding insertion of necessary information in March invoice and obtain LEDES file for same. |
| 05/03/2019 | Sue Costello | 0.10 | 390.00 | 39.00 | B160 | Prepare and send email to Denise Sanchez regarding payments received for use in the Seventh Monthly Fee Statement. |
| 05/03/2019 | Sue Costello | 0.30 | 390.00 | 117.00 | B160 | Review March 2019 invoice to verify data and email to Rebecca Winthrop regarding the invoice. |
| 05/03/2019 | Sue Costello | 0.40 | 390.00 | 156.00 | B160 | Revise Seventh Monthly Fee Statement to include data from Denise Sanchez and forward to Rebecca Winthrop for review. |
| 05/03/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B160 | Emails with Sue Costello and Larry Bauer regarding Seventh Monthly Fee Statement and redacted invoice. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | June 12,2019 | | | | **Invoice Number** | | Inv#9495124261 | **Page** | **3** |

| **Matter Description** | **PREPA - Securitization/Validation** |
| **Matter Number** | 1000346472 |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 05/03/2019 | Rebecca J. Winthrop | 0.60 | 620.00 | 372.00 | B160 | Review and redact March invoice. |
| 05/03/2019 | Sue Costello | 1.20 | 390.00 | 468.00 | B160 | Prepare Seventh Monthly Fee Statement for March 2019 and forward to Rebecca Winthrop for review. |
| 05/07/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | 310.00 | B160 | Review invoice of March entries and conference with Denise Sanchez regarding changes still needed to invoice. |
| 05/07/2019 | Rebecca J. Winthrop | 0.80 | 620.00 | 496.00 | B160 | Review draft of Seventh Monthly Statement and redacted invoice proposed in support of same. |
| 05/08/2019 | Sue Costello | 0.10 | 390.00 | 39.00 | B160 | Prepare and send email to Rebecca Winthrop regarding the Seventh Monthly Fee Statement and the third interim fee application. |
| 05/08/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B160 | Emails with Larry Bauer regarding upcoming deadline for Third Interim Quarterly Fee Application. |
| 05/08/2019 | Rebecca J. Winthrop | 0.30 | 620.00 | 186.00 | B160 | Review emails from Sue Costello regarding Seventh Monthly Fee Statement. |
| 05/09/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Review final preparation of Seventh Monthly Statement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | | | **Invoice Number** | | Inv#9495124261 | **Page   4** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**        1000346472

| 05/09/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Telephone call with Sue Costello regarding authorization to serve the Seventh Monthly Statement. |
|---|---|---|---|---|---|---|
| 05/09/2019 | Sue Costello | 0.20 | 390.00 | 78.00 | B160 | Telephone conferences with Rebecca Winthrop regarding status of the Seventh Monthly Fee Statement. |
| 05/09/2019 | Sue Costello | 0.40 | 390.00 | 156.00 | B160 | Revise Seventh Monthly Fee Statement for March 2019. |
| 05/09/2019 | Sue Costello | 0.40 | 390.00 | 156.00 | B160 | Prepare emails forwarding the Seventh Monthly Fee Application to three groups and forward to Rebecca Winthrop. |
| 05/09/2019 | Sue Costello | 0.50 | 390.00 | 195.00 | B160 | Additional revisions to Seventh Monthly Fee Statement and finalize same to include invoices. |
| 05/09/2019 | Sue Costello | 0.60 | 390.00 | 234.00 | B160 | Prepare for service and serve Seventh Monthly Fee Application for March 2019 on interested parties via email and/or regular mail. |
| 05/09/2019 | Lawrence A. Bauer | 1.20 | 785.00 | 942.00 | B160 | Reviewing April time and work report in connection with preparation of April monthly invoice. |
| 05/10/2019 | Rebecca J. Winthrop | 0.50 | 620.00 | 310.00 | B160 | Review invoice of April time entries. |
| 05/15/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B160 | Review revised April invoice. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | | | **Invoice Number** | | Inv#9495124261 | **Page** | **5** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

---

| 05/17/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B160 | Emails with Cindy Crockett and Sue Costello regarding information needed to finalize April invoice and Eight Monthly Statement. |
| 05/20/2019 | Sue Costello | 0.10 | 390.00 | 39.00 | B160 | Review April 2019 invoice for conformity to prior invoices and email to Rebecca Winthrop regarding same. |
| 05/20/2019 | Sue Costello | 0.80 | 390.00 | 312.00 | B160 | Prepare Eighth Monthly Fee Statement for April 2019 and forward to Rebecca Winthrop. |
| 05/20/2019 | Rebecca J. Winthrop | 0.90 | 620.00 | 558.00 | B160 | Review draft of Eighth Monthly Fee Statement and redact invoice that will accompany same. |
| 05/22/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Email to Larry Bauer regarding Eighth Monthly Fee Statement. |
| 05/23/2019 | Rebecca J. Winthrop | 0.40 | 620.00 | 248.00 | B160 | Review revised redacted invoice and email to Larry Bauer regarding same. |
| 05/24/2019 | Sue Costello | 0.10 | 390.00 | 39.00 | B160 | Emails to Rebecca Winthrop regarding preparation of the third interim fee application. |
| 05/24/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Emails with Joe Spina regarding date for next interim fee application. |
| 05/24/2019 | Rebecca J. Winthrop | 0.10 | 620.00 | 62.00 | B160 | Emails with Larry Bauer and Sue Costello regarding next interim fee application deadline. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12, 2019 | | | | | **Invoice Number** | | Inv#9495124261 | **Page** | **6** |

**Matter Description**   **PREPA - Securitization/Validation**

**Matter Number**        1000346472

| 05/24/2019 | Sue Costello | 0.20 | 390.00 | 78.00 | B160 | Email to Rebecca Winthrop regarding the status of the Eighth Monthly Fee Statement. |
| 05/24/2019 | Rebecca J. Winthrop | 0.20 | 620.00 | 124.00 | B160 | Approve final version of Eight Monthly Fee Statement, including emails to serve same on all parties. |
| 05/24/2019 | Sue Costello | 0.50 | 390.00 | 195.00 | B160 | Prepare for service and serve the Eighth Monthly Fee Statement on different groups. |
| 05/24/2019 | Sue Costello | 0.60 | 390.00 | 234.00 | B160 | Revise, redact and finalize Eighth Monthly Fee Statement and forward to Rebecca Winthrop. |
| 05/28/2019 | Sue Costello | 0.50 | 390.00 | 195.00 | B160 | Start preparing Third Interim Fee Application. |
| 05/29/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B160 | Finalizing and sending April invoice to Romano Zampierollo, Vikmar Acevedo and Fernando Padilla. |
| | **B160 Total** | **15.10** | | **8,082.00** | | |

## B230/PREPA-Financing/Securitization Documents

| 05/01/2019 | Lawrence A. Bauer | 1.60 | 785.00 | 1,256.00 | B230 | Drafting updated description for Fernando Padilla of ███████ in connection with agreement on ██████ restructuring support agreement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | **Invoice Number** | Inv#9495124261 | **Page** | **7** |

**Matter Description**    **PREPA - Securitization/Validation**

**Matter Number**    1000346472

---

| | **B230 Total** | **1.60** | | **1,256.00** | |

## B240/PREPA-Financing/Securitization Tax Issues

| 05/17/2019 | Patti T. Wu | 0.30 | 765.00 | 229.50 | B240 | Conference call to discuss analysis of ███ issues with respect to ████████ with Larry Bauer, Sebastian Torres, Romano Zampierollo and Peter Canzano. |
| 05/17/2019 | Patti T. Wu | 1.10 | 765.00 | 841.50 | B240 | Draft outline regarding ████████████ in documentation of securitization bonds. |
| 05/17/2019 | Patti T. Wu | 1.10 | 765.00 | 841.50 | B240 | Review and analysis of ███ issues with respect to ████████ |
| 05/20/2019 | Patti T. Wu | 1.20 | 765.00 | 918.00 | B240 | Revise outline regarding ████████ needed in documentation of securitization bonds. |

| | **B240 Total** | **3.70** | | **2,830.50** | |

## B300/PREPA-Restructuring Support Agreement

| 05/01/2019 | Eric Tashman | 0.70 | 945.00 | 661.50 | B300 | Review of emails regarding ████████ RSA. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | **Invoice Number** | | | Inv#9495124261   **Page   8** |

| **Matter Description** | **PREPA - Securitization/Validation** |
| **Matter Number** | 1000346472 |

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 05/02/2019 | Eric Tashman | 0.30 | 945.00 | 283.50 | B300 | Review of emails regarding ▮ RSA. |
| 05/03/2019 | Lawrence A. Bauer | 1.20 | 785.00 | 942.00 | B300 | Reviewing ▮ RSA after ▮ |
| 05/06/2019 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B300 | Email to Maria DiConza regarding ▮ |
| 05/06/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B300 | Reviewing and analyzing ▮ restructuring support agreement. |
| 05/06/2019 | Matt Hughey | 1.70 | 785.00 | 1,334.50 | B300 | Begin review of ▮ restructuring support agreement circulated by Maria DiConza. |
| 05/06/2019 | Peter Canzano | 2.70 | 770.00 | 2,079.00 | B300 | Review and analysis of ▮ RSA, including ▮ term sheet, and ▮ attachments. |
| 05/07/2019 | Lawrence A. Bauer | 0.90 | 785.00 | 706.50 | B300 | Reviewing ▮ restructuring support agreement. |
| 05/07/2019 | Matt Hughey | 2.70 | 785.00 | 2,119.50 | B300 | Continue review of ▮ restructuring support agreement circulated by Maria DiConza. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | | | **Invoice Number** | | Inv#9495124261 | **Page** | **9** |

**Matter Description**   **PREPA - Securitization/Validation**

**Matter Number**   1000346472

| Date | Name | Hours | Rate | Amount | Task | Description |
|---|---|---|---|---|---|---|
| 05/08/2019 | Lawrence A. Bauer | 1.80 | 785.00 | 1,413.00 | B300 | Reviewing and analyzing ███ restructuring support agreement as to ███ |
| 05/08/2019 | Eric Tashman | 1.90 | 945.00 | 1,795.50 | B300 | Review of revised Restructuring Support Agreement in preparation for call with ███ |
| 05/08/2019 | Matt Hughey | 3.10 | 785.00 | 2,433.50 | B300 | Review ███ term sheet accompanying ███ Restructuring Support Agreement and compare with ███ |
| 05/09/2019 | Eric Tashman | 0.20 | 945.00 | 189.00 | B300 | Emails with Matt Hughey and Lawrence Bauer regarding call with Maria DiConza as to ███ |
| 05/09/2019 | Lawrence A. Bauer | 0.90 | 785.00 | 706.50 | B300 | Reviewing May 9 fiscal plan of Commonwealth ███ |
| 05/09/2019 | Peter Canzano | 1.20 | 770.00 | 924.00 | B300 | Further review and analysis of ███ RSA, and term sheet ███ . |
| 05/09/2019 | Matt Hughey | 2.50 | 785.00 | 1,962.50 | B300 | Continue review of restructuring agreement ███ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | June 12, 2019 | | | **Invoice Number** | Inv#9495124261 | **Page  10** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/10/2019 | Peter Canzano | 0.20 | 770.00 | 154.00 | B300 | Follow up call with Matt Hughey and Larry Bauer regarding the |
| 05/10/2019 | Matt Hughey | 0.20 | 785.00 | 157.00 | B300 | Follow up discussion with Larry Bauer and Peter Canzano regarding |
| 05/10/2019 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Follow up phone conversation with Peter Canzano and Matt Hughey regarding |
| 05/10/2019 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Conference call with Maria DiConza, Lawrence Bauer and Matt Hughey to discuss |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | **Invoice Number** | | Inv#9495124261 | **Page 11** |

**Matter Description**     PREPA - Securitization/Validation

**Matter Number**     1000346472

---

| 05/10/2019 | Matt Hughey | 0.40 | 785.00 | 314.00 | B300 | Conference call with Maria DiConza, Larry Bauer, and Peter Canzano to discuss ███████ |
| 05/10/2019 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B300 | Phone conversation with Maria DiConza, Peter Canzano and Matt Hughey regarding ███████ |
| 05/10/2019 | Peter Canzano | 0.50 | 770.00 | 385.00 | B300 | Review ███ materials to prepare for conference call with OMM and other parties. |
| 05/10/2019 | Matt Hughey | 3.70 | 785.00 | 2,904.50 | B300 | Continue review of ███ restructuring support agreement and ███████ term sheet. |
| 05/13/2019 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Follow up call with Larry Bauer and Matt Hughey to discuss ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261 | **Page  12** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

---

| 05/13/2019 | Matt Hughey | 0.40 | 785.00 | 314.00 | B300 | Follow up call with Larry Bauer and Peter Canzano regarding ███████ |
| 05/13/2019 | Peter Canzano | 0.60 | 770.00 | 462.00 | B300 | Conference call with David Brownstein, Julie Becker, Ehud Barak, Maria DiConza, Larry Bauer, Matthew Hughey, Jason Reed, Brian Klein, Virginia Wong, Robert Stevens, Steven Segal, Thomas Moyers, Shari Krouner and James Castiglioni on issues relating to DTC notices. |
| 05/13/2019 | Matt Hughey | 0.60 | 785.00 | 471.00 | B300 | Conference call with David Brownstein, Julie Becker, Ehud Barak, Maria DiConza, Peter Canzano, Larry Bauer, Jason Reed, Brian Klein, Virginia Wong, Robert Stevens, Steven Segal, Thomas Moyers, Shari Krouner and James Castiglioni regarding assignment of CUSIP numbers for supporting and non-supporting PREPA Bonds. |
| 05/13/2019 | Matt Hughey | 1.10 | 785.00 | 863.50 | B300 | Continue review of ██████ term sheet to restructuring support agreement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | **Invoice Number** | | Inv#9495124261 | **Page 13** |

| **Matter Description** | **PREPA - Securitization/Validation** |
| **Matter Number** | 1000346472 |

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 05/13/2019 | Matt Hughey | 2.30 | 785.00 | 1,805.50 | B300 | Review form of Master Joinder and notice to bondholders circulated by Robert Stevens █████████ |
| 05/14/2019 | Peter Canzano | 0.70 | 770.00 | 539.00 | B300 | Further review and comments on revised draft of DTC notice and ████ ████ package. |
| 05/14/2019 | Matt Hughey | 1.30 | 785.00 | 1,020.50 | B300 | Review question from Maria DiConza regarding ████████ |
| 05/14/2019 | Matt Hughey | 1.70 | 785.00 | 1,334.50 | B300 | Continue review of ████ restructuring support agreement. |
| 05/14/2019 | Matt Hughey | 2.20 | 785.00 | 1,727.00 | B300 | Review ████████ Master Joinder and Bondholder notice circulated by Robert Stevens and comments circulated by various parties. |
| 05/15/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Conference with Matt Hughey ████████ |
| 05/15/2019 | Matt Hughey | 0.30 | 785.00 | 235.50 | B300 | Telephone call with Peter Canzano to discuss issues relating to ████ ████████ |
| 05/15/2019 | Peter Canzano | 0.60 | 770.00 | 462.00 | B300 | Review and comment on multiple drafts of DTC notice and joinder package. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | **Invoice Number** | | Inv#9495124261 | **Page  14** |

| **Matter Description** | PREPA - Securitization/Validation |

| **Matter Number** | 1000346472 |

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 05/15/2019 | Matt Hughey | 0.70 | 785.00 | 549.50 | B300 | Review revised drafts of Master Joinder Agreement and Notice to Bondholders circulated by Robert Stevens. |
| 05/15/2019 | Lawrence A. Bauer | 2.90 | 785.00 | 2,276.50 | B300 | Reviewing and analyzing ████ restructuring support agreement. |
| 05/16/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Conference call with Matt Hughey on ████ |
| 05/16/2019 | Matt Hughey | 0.30 | 785.00 | 235.50 | B300 | Discuss ████ with Peter Canzano. |
| 05/16/2019 | Peter Canzano | 0.50 | 770.00 | 385.00 | B300 | Review and comment on further revised drafts of DTC notice and joinder package. |
| 05/16/2019 | Matt Hughey | 0.60 | 785.00 | 471.00 | B300 | Review revised draft of Master Joinder Agreement and Notice to Bondholders circulated by Robert Stevens. |
| 05/16/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B300 | Reviewing and analyzing amendment to restructuring support agreement to ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | June 12,2019 | | Invoice Number | | Inv#9495124261 | **Page**  **15** |

**Matter Description**     **PREPA - Securitization/Validation**

**Matter Number**     1000346472

---

| 05/16/2019 | Lawrence A. Bauer | 1.80 | 785.00 | 1,413.00 | B300 | Reviewing and analyzing ██████ restructuring support agreement's ██████ and examine whether ██████ and emails with Maria DiConza, Nancy Mitchell, Matt Hughey and Peter Canzano regarding same. |
| 05/20/2019 | Lawrence A. Bauer | 1.80 | 785.00 | 1,413.00 | B300 | Reviewing and analyzing ██████ provisions and ██████ provisions in restructuring support agreement. |
| 05/23/2019 | Eric Tashman | 0.20 | 945.00 | 189.00 | B300 | Review of emails regarding status of ██████ |
| 05/24/2019 | Peter Canzano | 0.10 | 770.00 | 77.00 | B300 | Follow up call with Larry Bauer on ██████ |
| 05/24/2019 | Lawrence A. Bauer | 0.10 | 785.00 | 78.50 | B300 | Follow up phone conversation with Peter Canzano regarding ██████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | June 12, 2019 | | Invoice Number | | | Inv#9495124261 | **Page 16** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 05/24/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Follow up call with Matt Hughey on issues raised for ████████ |
| 05/24/2019 | Matt Hughey | 0.30 | 785.00 | 235.50 | B300 | Follow up call with Peter Canzano to discuss ████████ |
| 05/24/2019 | Patti T. Wu | 0.50 | 765.00 | 382.50 | B300 | Conference call with David Brownstein, Virginia Wong, Maria DiConza, Matt Hughey, Larry Bauer, Steven Segal, Peter Canzano and Rob Stevens regarding assignment of new CUSIP numbers. |
| 05/24/2019 | Peter Canzano | 0.50 | 770.00 | 385.00 | B300 | Participate in conference call with David Brownstein, Virginia Wong, Maria DiConza, Matt Hughey, Steven Segal, Larry Bauer, Rob Stevens and Patti Wu relating to mechanics of CUSIP number assignments for affected bonds. |
| 05/24/2019 | Matt Hughey | 0.50 | 785.00 | 392.50 | B300 | Conference call with David Brownstein, Virginia Wong, Maria DiConza, Steven Segal, Rob Stevens, Larry Bauer, Peter Canzano and Patti Wu to discuss process for securing new CUSIP numbers for uninsured bonds. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | June 12,2019 | | **Invoice Number** | | Inv#9495124261 | **Page 17** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/24/2019 | Lawrence A. Bauer | 0.50 | 785.00 | 392.50 | B300 | Conference call with David Brownstein, Virginia Wong, Maria DiConza, Matt Hughey, Steven Segal, Peter Canzano, Rob Stevens and Patti Wu regarding process for assigning new CUSIP numbers to uninsured bonds participating in restructuring support agreement. |
| 05/28/2019 | Thomas Rinaldi | 0.20 | 685.00 | 137.00 | B300 | Phone call with Michael Samalin and Ashley Pavel of O'Melveny & Myers LLP discussing ██████ and response to ████████████ |
| 05/28/2019 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Sending relevant emails regarding ███████ o Michael Samalin and Thomas Rinaldi. |
| 05/28/2019 | Kevin J. Harnisch | 0.20 | 1095.00 | 219.00 | B300 | Emails with Thomas Rinaldi and Larry Bauer regarding ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| Invoice Date | June 12,2019 | | **Invoice Number** | | Inv#9495124261 | **Page   18** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

---

| Date | Name | Hours | Rate | Amount | Code | Description |
|------|------|-------|------|--------|------|-------------|
| 05/28/2019 | Thomas Rinaldi | 0.60 | 685.00 | 411.00 | B300 | Telephone call with Michael Samalin and Kevin Harnisch regarding ██████████ |
| 05/28/2019 | Eric Tashman | 0.50 | 945.00 | 472.50 | B300 | Review of emails regarding status of ████████ |
| 05/28/2019 | Thomas Rinaldi | 0.70 | 685.00 | 479.50 | B300 | Meeting with Lawrence Bauer and Michael Samalin regarding status of ████, ████████ |
| 05/28/2019 | Lawrence A. Bauer | 0.70 | 785.00 | 549.50 | B300 | Meeting with Michael Samalin and Thomas Rinaldi regarding ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261   **Page  19** |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| Date | Timekeeper | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 05/28/2019 | Kevin J. Harnisch | 0.60 | 1095.00 | 657.00 | B300 | Conference call with Michael Samalin and Thomas Rinaldi regarding ███████ |
| 05/28/2019 | Thomas Rinaldi | 1.10 | 685.00 | 753.50 | B300 | Drafting letter response to Paul Hastings subpoena regarding first set of document requests by the Official Committee of Unsecured Creditors to PREPA and its Advisors. |
| 05/28/2019 | Thomas Rinaldi | 2.60 | 685.00 | 1,781.00 | B300 | Researching and analyzing issues related to  |
| 05/28/2019 | Michael Samalin | 2.50 | 825.00 | 2,062.50 | B300 | Review Subpoenas to Norton Rose Fulbright and to PREPA and its Advisors from Official Committee of Unsecured Creditors, |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | June 12,2019 | | **Invoice Number** | | Inv#9495124261 | **Page 20** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/28/2019 | Michael Samalin | 0.20 | 825.00 | 165.00 | B300 | Review email chains involving Kevin Harnisch and Lawrence Bauer regarding ▇▇▇▇ |
| 05/28/2019 | Michael Samalin | 0.60 | 825.00 | 495.00 | B300 | Review 9019 Motion and Scheduling Order. |
| 05/28/2019 | Michael Samalin | 0.70 | 825.00 | 577.50 | B300 | Meet Lawrence Bauer and Thomas Rinaldi to discuss ▇▇▇▇ |
| 05/28/2019 | Michael Samalin | 0.20 | 825.00 | 165.00 | B300 | Emails with Maria DiConza of O'Melveny and Myers regarding ▇▇▇▇ |
| 05/28/2019 | Michael Samalin | 0.20 | 825.00 | 165.00 | B300 | Call with Ashley Pavel and Thomas Rinaldi to discuss ▇▇▇▇ |
| 05/28/2019 | Michael Samalin | 0.60 | 825.00 | 495.00 | B300 | Call with Kevin Harnish and Thomas Rinaldi to discuss ▇▇▇▇ |
| 05/29/2019 | Thomas Rinaldi | 0.20 | 685.00 | 137.00 | B300 | Reviewing and analyzing Restructuring Support Agreement, including drafting email to Michael Samalin ▇▇▇▇ |
| 05/29/2019 | Thomas Rinaldi | 0.20 | 685.00 | 137.00 | B300 | Phone calls with Michael Samalin discussing ▇▇▇▇ regarding ▇▇▇▇ to PREPA and ▇▇▇▇ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12, 2019 | | **Invoice Number** | | | Inv#9495124261 | **Page 21** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/2019 | Thomas Rinaldi | 0.20 | 685.00 | 137.00 | B300 | Revising and incorporating final edits and comments of Michael Samalin into letter response to Paul Hastings subpoena regarding first set of document requests by the Official Committee of Unsecured Creditors to PREPA and its Advisors. |
| 05/29/2019 | Kevin J. Harnisch | 0.30 | 1095.00 | 328.50 | B300 | Review draft letter responding to subpoena, including emails with Thomas Rinaldi, Michael Samalin and Larry Bauer ████████████ |
| 05/29/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | B300 | Reviewing and sending to Mike Samalin and Thomas Rinaldi comments on ████████ letter. |
| 05/29/2019 | Thomas Rinaldi | 1.40 | 685.00 | 959.00 | B300 | Reviewing and drafting revised letter responding to Paul Hastings subpoena regarding first set of document requests by the Official Committee of Unsecured Creditors to PREPA and its Advisors, including incorporation of second round of edits and comments ████████ ████████ |
| 05/29/2019 | Lawrence A. Bauer | 1.90 | 785.00 | 1,491.50 | B300 | Reviewing and analyzing RSA provisions relating to ████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261 | **Page  22** |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| Date | Name | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 05/29/2019 | Michael Samalin | 2.30 | 825.00 | 1,897.50 | B300 | Draft and revise letter to Nicholas Bassett objecting to Subpoena from Unsecured Creditor's Committee. |
| 05/29/2019 | Michael Samalin | 0.20 | 825.00 | 165.00 | B300 | Calls with Thomas Rinaldi to discuss ███████████ |
| 05/29/2019 | Michael Samalin | 2.20 | 825.00 | 1,815.00 | B300 | Review Subpoena from Unsecured Creditor's Committee, 9019 Motion, Scheduling Order, and Restructuring Agreement. |
| 05/30/2019 | Peter Canzano | 0.20 | 770.00 | 154.00 | B300 | Telephone conversation with Larry Bauer regarding ███████████ |
| 05/30/2019 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Phone conversation with Peter Canzano regarding ███████████ |
| 05/30/2019 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | B300 | Phone conversation with Kevin Harnisch regarding ███████████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261 | **Page** 23 |

**Matter Description**   PREPA - Securitization/Validation

**Matter Number**   1000346472

| 05/30/2019 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Begin reviewing materials in preparation of "meet and confer" ██████ |
| 05/30/2019 | Kevin J. Harnisch | 0.30 | 1095.00 | 328.50 | B300 | Telephone call with Larry Bauer regarding ██████ |
| 05/30/2019 | Peter Canzano | 0.60 | 770.00 | 462.00 | B300 | Review and analysis of papers relating to requests for discovery ██████ |
| 05/30/2019 | Michael Samalin | 0.30 | 825.00 | 247.50 | B300 | Call with Ashley Pavel regarding ██████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | **Invoice Number** | Inv#9495124261 | **Page 24** |
|---|---|---|---|---|

**Matter Description**      **PREPA - Securitization/Validation**

**Matter Number**      1000346472

---

| 05/31/2019 | Thomas Rinaldi | 0.10 | 685.00 | 68.50 | B300 | Meeting with Lawrence Bauer and Michael Samalin |
|---|---|---|---|---|---|---|



| 05/31/2019 | Thomas Rinaldi | 0.20 | 685.00 | 137.00 | B300 | Revising and incorporating comments and edits by Lawrence Bauer and Peter Canzano to second letter responding to Paul Hastings subpoena regarding Official Committee of Unsecured Creditors' First Set of Document Requests to PREPA and Its Advisors in light of meet and confer conference call. |
|---|---|---|---|---|---|---|
| 05/31/2019 | Lawrence A. Bauer | 0.20 | 785.00 | 157.00 | B300 | Phone conversation with Michael Samalin regarding |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| Invoice Date | June 12, 2019 | | | Invoice Number | | Inv#9495124261 | **Page  25** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | B300 | Review and comment on draft of subpoena follow up letter. |
| 05/31/2019 | Peter Canzano | 0.40 | 770.00 | 308.00 | B300 | Review materials in preparation for meet and confer on production request. |
| 05/31/2019 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B300 | Reviewing and commenting on follow up letter to Nick Bassett (Paul Hastings) stating Norton Rose's position (on behalf of PREPA) that it have no further involvement with document production under the May 22, 2019 first request for document production subpoena relating to 9019 Motion and sending comments to Michael Samalin, Thomas Rinaldi, Peter Canzano and Kevin Harnisch. |
| 05/31/2019 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | B300 | Reviewing, analyzing and commenting on email prepared by Michael Samalin in response to ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | **Invoice Number** | Inv#9495124261 | **Page** | **26** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

---

| 05/31/2019 | Thomas Rinaldi | 0.70 | 685.00 | 479.50 | B300 | Preparing draft of second letter responding to Paul Hastings subpoena regarding Official Committee of Unsecured Credtiors' First Set of Document Requests to PREPA and Its Advisors in light of meet and confer conference call, including revising and incorporating comments by Michael Samalin. |
| 05/31/2019 | Thomas Rinaldi | 1.20 | 685.00 | 822.00 | B300 | Participate in meet and confer conference call with representatives of Puerto Rico Fiscal Agency and Financial Advisory Authority, Financial Oversight and Management Board for Puerto Rico, Ankura Consulting Group, LLC, O'Melveny & Myers LLP, and Proskauer Rose LLP regarding ████████ |
| 05/31/2019 | Lawrence A. Bauer | 1.10 | 785.00 | 863.50 | B300 | Reviewing and analyzing initial disclosures of unsecured creditors committee in connection with 9019 Motion. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| | | | | | | |
|---|---|---|---|---|---|---|
| **Invoice Date** | June 12,2019 | | **Invoice Number** | | Inv#9495124261 | **Page   27** |
| **Matter Description** | PREPA - Securitization/Validation | | | | | |
| **Matter Number** | 1000346472 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/31/2019 | Peter Canzano | 1.20 | 770.00 | 924.00 | B300 | Participate in "meet and confer" conference call with Michael Samalin, Larry Bauer, Thomas Rinaldi, Nick Bassett and other from Paul Hastings, Paul Possinger and others from Proskauer and Maria DiConza and others from O'Melveny regarding production request. |
| 05/31/2019 | Lawrence A. Bauer | 1.20 | 785.00 | 942.00 | B300 | Meet and confer conference call with Michael Samalin, Peter Canzano, Thomas Rinaldi, Nick Bassett and others from Paul Hastings, Paul Possinger and others from Proskauer and Maria DiConza and others from O'Melveny regarding May 22, 2019 first request for document production subpoena relating to 9019 Motion. |
| 05/31/2019 | Lawrence A. Bauer | 2.90 | 785.00 | 2,276.50 | B300 | Reviewing and analyzing Joint 9019 Motion terms. |
| 05/31/2019 | Michael Samalin | 1.20 | 825.00 | 990.00 | B300 | Meet and Confer call with Nicholas Bassett, Lawrence Bauer, and Thomas Rinaldi regarding subpoena from Unsecured Creditor's Committee. |
| 05/31/2019 | Michael Samalin | 1.00 | 825.00 | 825.00 | B300 | Review ███████████ ███████████ to prepare for meet and confer. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | | | | **Invoice Number** | Inv#9495124261   **Page  28** |

**Matter Description**    **PREPA - Securitization/Validation**

**Matter Number**        1000346472

| 05/31/2019 | Michael Samalin | 0.80 | 825.00 | 660.00 | B300 | Draft letter to Nicholas Bassett regarding meet and confer. |
| 05/31/2019 | Michael Samalin | 0.30 | 825.00 | 247.50 | B300 | Emails with Lawrence Bauer, Kevin Harnisch, Peter Canzano and Thomas Rinaldi regarding █████ |
| 05/31/2019 | Michael Samalin | 0.40 | 825.00 | 330.00 | B300 | Call with ███ to discuss ████ |
| 05/31/2019 | Michael Samalin | 0.30 | 825.00 | 247.50 | B300 | Email with Lawrence Bauer, Kevin Harnisch, Peter Canzano and Thomas Rinaldi to discuss ████ |
| | **B300 Total** | **92.90** | | **73,392.50** | | |

## P210/PREPA-Legacy PREPA Bonds – Federal Income Tax Issues

| 05/15/2019 | Peter Canzano | 0.60 | 770.00 | 462.00 | P210 | Meeting with Fernando Padilla, Romano Zampierollo and Larry Bauer regarding ████ |
| 05/15/2019 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | P210 | Meeting with Fernando Padilla, Romano Zampierollo and Peter Canzano regarding ████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | | | **Invoice Number** | | Inv#9495124261 | **Page  29** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Matter Description** | **PREPA - Securitization/Validation** | | | | | | | |
| **Matter Number** | 1000346472 | | | | | | | |

| 05/17/2019 | Peter Canzano | 0.30 | 770.00 | 231.00 | P210 | Conference call with Sebastian Torres, Romano Zampierollo, Larry Bauer and Patti Wu on ███████ |
| --- | --- | --- | --- | --- | --- | --- |
| | **P210 Total** | **1.50** | | **1,164.00** | | |

## P220/PREPA-Legacy PREPA Bonds – Other

| 05/09/2019 | Lawrence A. Bauer | 0.90 | 785.00 | 706.50 | P220 | Reviewing final version of fiscal year 2015 annual information report. |
| --- | --- | --- | --- | --- | --- | --- |
| 05/13/2019 | Lawrence A. Bauer | 0.40 | 785.00 | 314.00 | P220 | Follow up call with Peter Canzano and Matt Hughey regarding ███████ |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Afrrica Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261 | **Page** 30 |

**Matter Description**    PREPA - Securitization/Validation

**Matter Number**    1000346472

| 05/13/2019 | Lawrence A. Bauer | 0.60 | 785.00 | 471.00 | P220 | Conference call with David Brownstein, Julie Becker, Ehud Barak, Maria DiConza, Peter Canzano, Matt Hughey, Jason Reed, Brian Klein, Virginia Wong, Robert Stevens, Steven Segal, Thomas Moyers, Shari Krouner and James Castiglioni regarding assignment of additional CUSIP numbers to outstanding PREPA bonds in order to identify and segregate beneficial owners who have joined and are bound by the Restructuring Support Agreement. |
| 05/14/2019 | Lawrence A. Bauer | 1.60 | 785.00 | 1,256.00 | P220 | Reviewing and sending comments to Maria DiConza, Steven Segal, Robert Stevens and others on multiple drafts of DTC notice and master joinder agreement relating to provisions in definitive restructuring support agreement dealing with assignment of new CUSIP numbers to bonds participating in the definitive restructuring support agreement. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

# NORTON ROSE FULBRIGHT

| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261 | **Page 31** |

| **Matter Description** | PREPA - Securitization/Validation |
| **Matter Number** | 1000346472 |

| 05/15/2019 | Lawrence A. Bauer | 2.20 | 785.00 | 1,727.00 | P220 | Reviewing and sending comments to Maria DiConza, Steven Segal, Robert Stevens and others on multiple drafts of DTC notice and master joinder agreement relating to provisions in definitive restructuring support agreement dealing with assignment of new CUSIP numbers to bonds participating in the definitive restructuring support agreement. |
| 05/17/2019 | Lawrence A. Bauer | 0.30 | 785.00 | 235.50 | P220 | Conference call with Sebastián Torres, Romano Zampierollo, Patti Wu and Peter Canzano regarding ███████████████ |
| 05/20/2019 | Lawrence A. Bauer | 0.80 | 785.00 | 628.00 | P220 | Reviewing revisions to fiscal year 2015 annual information and operating data report to be filed with the Municipal Securities Rulemaking Board relating to certain financial information relating to debt service coverage. |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | | | **Invoice Number** | | Inv#9495124261 | **Page  32** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

---

| Date | Timekeeper | Hours | Rate | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 05/21/2019 | Lawrence A. Bauer | 2.20 | 785.00 | 1,727.00 | P220 | Reviewing, analyzing (including against the PREPA Fiscal Year 2015 audited financial statements) and commenting on final draft of Fiscal Year 2015 PREPA annual report to be filed with EMMA and sending revisions to Juan Carlos Adrover (PREPA), Nelson Morales (PREPA), Sebastián Torres (AAFAF) and others. |
| 05/23/2019 | Lawrence A. Bauer | 1.10 | 785.00 | 863.50 | P220 | Analyzing email from Angelica Valencia and Virginia Wong regarding ███████ and sending copies of ███████ to them. |

| **P220 Total** | **10.10** | | **7,928.50** |
| **Grand Total** | **124.90** | | **94,653.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain regulatory information, are available at nortonrosefulbright.com.

**NORTON ROSE FULBRIGHT**

| **Invoice Date** | June 12,2019 | **Invoice Number** | Inv#9495124261 | **Page   33** |

| **Matter Description** | **PREPA - Securitization/Validation** |

| **Matter Number** | 1000346472 |

**TASK CODE SUMMARY**

| Task Code | Hours | Amount |
|---|---|---|
| B160 | 15.10 | $  8,082.00 |
| B230 | 1.60 | $  1,256.00 |
| B240 | 3.70 | $  2,830.50 |
| B300 | 92.90 | $ 73,392.50 |
| P210 | 1.50 | $  1,164.00 |
| P220 | 10.10 | $  7,928.50 |
| **Grand Total** | **124.90** | **$ 94,653.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Amount |
|---|---|---|
| Eric Tashman | 3.80 | $  3,591.00 |
| Kevin J. Harnisch | 1.40 | $  1,533.00 |
| Lawrence A. Bauer | 39.10 | $ 30,693.50 |
| Matt Hughey | 26.60 | $ 20,881.00 |
| Michael Samalin | 14.00 | $ 11,550.00 |
| Patti T. Wu | 4.20 | $  3,213.00 |
| Peter Canzano | 13.30 | $ 10,241.00 |
| Rebecca J. Winthrop | 6.10 | $  3,782.00 |
| Sue Costello | 7.00 | $  2,730.00 |
| Thomas Rinaldi | 9.40 | $  6,439.00 |
| **Grand Total** | **124.90** | **$  94,653.50** |

Norton Rose Fulbright US LLP is a limited liability partnership registered under the laws of Texas.

Norton Rose Fulbright US LLP, Norton Rose Fu bright LLP, Norton Rose Fulbright Australia, Norton Rose Fulbright Canada LLP and Norton Rose
Fulbright South Africa Inc are separate legal entities and all of them are members of Norton Rose Fulbright Verein, a Swiss verein. Norton Rose
Fulbright Verein helps coordinate the activities of the members but does not itself provide legal services to clients. Details of each entity, with certain
regulatory information, are available at nortonrosefulbright.com.