# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON THE MAINLAND U.S. FOR THE PERIOD FEBRUARY 1, 2019 TO MAY 31, 2019**

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/4/2019 | Gumbs, Sean | 0.4 | Review Debtwire articles re: COFINA approval and discussion of impact to greater Commonwealth POA. |
| 1 | 2/5/2019 | Gumbs, Sean | 0.6 | Review El Nuevo Dia articles about the confirmation of COFINA plan and discussion re: timeline for Commonwealth POA. |
| 1 | 2/11/2019 | Gumbs, Sean | 0.4 | Review Debtwire reports re: COFINA deal and impact with respect to ultimate overall Commonwealth plan and treatment of retirees. |
| 1 | 2/11/2019 | Sombuntham, Natalie | 0.4 | Read El Nuevo Dia articles about on-island reception and critique of the COFINA settlement and recoveries for bondholders. |
| 1 | 2/18/2019 | Gumbs, Sean | 0.4 | Review Reorg Research articles re: appointments clause decision and potential impact on overall Commonwealth restructuring. |
| 1 | 2/21/2019 | Gumbs, Sean | 0.4 | Review El Nuevo Dia articles re: appointments clause decision and ERS bondholders movement for a Trustee. |
| 1 | 2/21/2019 | Gumbs, Sean | 0.9 | Review counsel's initial views re: the ERS bondholder arguments for a Trustee. |
| 1 | 2/22/2019 | Gumbs, Sean | 0.4 | Review Commonwealth report re: federal funds and progress in administering such funds. |
| **1 Total** | | | **3.9** | |
| 2 | 2/25/2019 | Tirabassi, Kathryn | 0.4 | Incorporate updates to the TSA liquidity tracker. |
| **2 Total** | | | **0.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/4/2019 | Gumbs, Sean | 0.5 | Participate on call with |
| 3 | 2/8/2019 | Gumbs, Sean | 0.3 | Review |
| 3 | 2/8/2019 | Gumbs, Sean | 0.4 | Review |
| 3 | 2/8/2019 | Park, Ji Yon | 0.2 | Participate on |
| 3 | 2/8/2019 | Sombuntham, Natalie | 0.2 | Participate on |
| 3 | 2/8/2019 | Tirabassi, Kathryn | 0.2 | Participate on |
| 3 | 2/8/2019 | Tirabassi, Kathryn | 0.8 | Prepare summary update of |
| 3 | 2/13/2019 | Gumbs, Sean | 0.2 | Review |
| 3 | 2/13/2019 | Gumbs, Sean | 0.4 | Correspond with counsel re: |
| 3 | 2/13/2019 | Simms, Steven | 0.6 | Review |
| 3 | 2/21/2019 | Sombuntham, Natalie | 0.6 | Review |
| 3 | 2/22/2019 | Gumbs, Sean | 0.4 | (Partial) Participate on |
| 3 | 2/22/2019 | Park, Ji Yon | 0.7 | (Partial) Participate on |
| 3 | 2/22/2019 | Sombuntham, Natalie | 0.8 | Incorporate edits to K. Tirabassi's |
| 3 | 2/22/2019 | Sombuntham, Natalie | 1.2 | Participate on |
| 3 | 2/22/2019 | Sombuntham, Natalie | 0.8 | Compile and edit notes on the |
| 3 | 2/22/2019 | Tirabassi, Kathryn | 0.8 | Prepare summary update |
| 3 | 2/22/2019 | Tirabassi, Kathryn | 1.2 | Participate on |
| 3 | 2/25/2019 | Simms, Steven | 0.4 | Review |
| **3 Total** | | | **10.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/8/2019 | Sombuntham, Natalie | 2.1 | Perform |
| 4 | 2/8/2019 | Tirabassi, Kathryn | 0.6 | Prepare |
| 4 | 2/11/2019 | Park, Ji Yon | 0.6 | Perform a detailed review of |
| 4 | 2/11/2019 | Sombuntham, Natalie | 0.2 | Review charts |
| 4 | 2/11/2019 | Sombuntham, Natalie | 1.1 | Perform diligence and review |
| 4 | 2/11/2019 | Sombuntham, Natalie | 1.8 | Incorporate edits |
| 4 | 2/11/2019 | Tirabassi, Kathryn | 2.9 | Prepare charts re: |
| 4 | 2/12/2019 | Park, Ji Yon | 0.4 | Provide comments on |
| 4 | 2/12/2019 | Sombuntham, Natalie | 2.2 | Incorporate edits and comments from L. Park (FTI) |
| 4 | 2/12/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates |
| **4 Total** | | | **14.1** | |
| 10 | 2/12/2019 | Sombuntham, Natalie | 0.7 | Draft March 2019 budget. |
| 10 | 2/15/2019 | Gumbs, Sean | 0.2 | Review March budget prior to same being provided to the fee examiner. |
| 10 | 2/15/2019 | Park, Ji Yon | 0.3 | Finalize March 2019 monthly budget. |
| **10 Total** | | | **1.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/1/2019 | Park, Ji Yon | 0.9 | Read motion on GO litigation claims process. |
| 13 | 2/1/2019 | Sombuntham, Natalie | 0.9 | Review K. Tirabassi's (FTI) draft█████████████ |
| 13 | 2/1/2019 | Tirabassi, Kathryn | 3.4 | █████ Prepare analysis re:█████████████ |
| 13 | 2/4/2019 | Park, Ji Yon | 0.8 | Review analysis██████████████████ |
| 13 | 2/4/2019 | Sombuntham, Natalie | 1.1 | Compare███████████████████ |
| 13 | 2/4/2019 | Sombuntham, Natalie | 1.4 | Research███████████████████ |
| 13 | 2/4/2019 | Tirabassi, Kathryn | 1.9 | Incorporate██████████ |
| 13 | 2/5/2019 | Sombuntham, Natalie | 0.7 | Incorporate█████████████ |
| 13 | 2/11/2019 | Gumbs, Sean | 0.6 | Review██████████████████ |
| 13 | 2/13/2019 | Gumbs, Sean | 0.3 | Review stipulation regarding Committee motion to intervene in GO/PBA litigation. |
| 13 | 2/15/2019 | Gumbs, Sean | 0.7 | Review First Circuit opinion on appointments clause. |
| 13 | 2/15/2019 | Gumbs, Sean | 0.7 | Correspond with counsel regarding impact of FOMB appointments clause ruling to overall Commonwealth restructuring process. |
| 13 | 2/15/2019 | Park, Ji Yon | 0.4 | Review First Circuit Court's ruling on FOMB's appointment and appointments clause. |
| 13 | 2/18/2019 | Gumbs, Sean | 0.3 | Review counsel's comments████████████████ |
| 13 | 2/18/2019 | Park, Ji Yon | 0.6 | Review order and articles on appointments clause ruling. |
| 13 | 2/22/2019 | Gumbs, Sean | 0.7 | Review Counsel's████████████████ |
| 13 | 2/25/2019 | Gumbs, Sean | 0.4 | Review tolling motion re:█████████████████ |
| 13 | 2/28/2019 | Park, Ji Yon | 0.3 | Review Debtwire articles on FOMB appeal of the appointments ruling. |

| **13 Total** | | | **16.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/1/2019 | Gumbs, Sean | 0.4 | Review Reorg Research articles on the First Circuit decision re: ERS and discussion of impact to pensions. |
| 17 | 2/1/2019 | Gumbs, Sean | 1.1 | Participate in meeting with the team |
| 17 | 2/1/2019 | Park, Ji Yon | 1.1 | Participate in meeting with the team |
| 17 | 2/1/2019 | Sombuntham, Natalie | 1.1 | Participate in meeting with the team |
| 17 | 2/1/2019 | Sombuntham, Natalie | 2.3 | Incorporate edits and comments from the team |
| 17 | 2/1/2019 | Tirabassi, Kathryn | 1.1 | Participate in meeting with the team to |
| 17 | 2/2/2019 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner) re: |
| 17 | 2/3/2019 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner) re: |
| 17 | 2/3/2019 | Gumbs, Sean | 0.6 | Review |
| 17 | 2/3/2019 | Park, Ji Yon | 0.6 | Review and provide |
| 17 | 2/3/2019 | Sombuntham, Natalie | 1.3 | Create |
| 17 | 2/4/2019 | Gumbs, Sean | 1.2 | Review and further |
| 17 | 2/4/2019 | Gumbs, Sean | 1.1 | Review and provide comments to N. Sombuntham (FTI) re: |
| 17 | 2/4/2019 | Gumbs, Sean | 0.8 | Review Bennazar discussion materials re: |
| 17 | 2/4/2019 | Gumbs, Sean | 1.1 | Review and revise |
| 17 | 2/4/2019 | Gumbs, Sean | 0.7 | Correspond with |
| 17 | 2/4/2019 | Gumbs, Sean | 1.1 | Review and evaluate |
| 17 | 2/4/2019 | Gumbs, Sean | 0.7 | Review |
| 17 | 2/4/2019 | Park, Ji Yon | 0.4 | Review and provide |
| 17 | 2/4/2019 | Park, Ji Yon | 0.7 | Review |
| 17 | 2/4/2019 | Park, Ji Yon | 0.4 | Review and provide |
| 17 | 2/4/2019 | Park, Ji Yon | 0.6 | Review |
| 17 | 2/4/2019 | Sombuntham, Natalie | 1.1 | Finalize the |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/4/2019 | Sombuntham, Natalie | 2.1 | Create |
| 17 | 2/5/2019 | Gumbs, Sean | 0.6 | Correspond with Segal and the team re: |
| 17 | 2/5/2019 | Gumbs, Sean | 1.4 | Prepare comments on |
| 17 | 2/5/2019 | Gumbs, Sean | 0.6 | Review draft |
| 17 | 2/5/2019 | Gumbs, Sean | 0.4 | Participate in follow-up discussion with R. Gordon (Jenner) re: |
| 17 | 2/5/2019 | Gumbs, Sean | 1.1 | Participate on call |
| 17 | 2/5/2019 | Gumbs, Sean | 0.5 | Participate in meeting with the team to follow up re: |
| 17 | 2/5/2019 | Gumbs, Sean | 0.3 | Review revised |
| 17 | 2/5/2019 | Gumbs, Sean | 1.1 | Participate on call with the professionals re: |
| 17 | 2/5/2019 | Park, Ji Yon | 0.9 | Review and update |
| 17 | 2/5/2019 | Park, Ji Yon | 0.4 | Review updated |
| 17 | 2/5/2019 | Park, Ji Yon | 0.4 | Review the |
| 17 | 2/5/2019 | Park, Ji Yon | 0.4 | Review |
| 17 | 2/5/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with the team to follow up re: |
| 17 | 2/5/2019 | Sombuntham, Natalie | 2.4 | Incorporate changes and edits |
| 17 | 2/5/2019 | Sombuntham, Natalie | 2.2 | Incorporate edits and comments |
| 17 | 2/5/2019 | Sombuntham, Natalie | 1.1 | Participate on call with the professionals re: |
| 17 | 2/5/2019 | Tirabassi, Kathryn | 0.5 | Participate in meeting with the team to follow up re: |
| 17 | 2/5/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with the professionals re: |
| 17 | 2/6/2019 | Gumbs, Sean | 1.4 | Finalize presentation for the Committee re: |
| 17 | 2/6/2019 | Gumbs, Sean | 0.6 | Participate on call with Segal re: |
| 17 | 2/6/2019 | Gumbs, Sean | 0.6 | Review Segal analysis re: |
| 17 | 2/6/2019 | Park, Ji Yon | 0.6 | Participate on call with Segal re: |
| 17 | 2/6/2019 | Park, Ji Yon | 0.4 | Review updated |
| 17 | 2/6/2019 | Sombuntham, Natalie | 1.4 | Create |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/6/2019 | Sombuntham, Natalie | 0.4 | Correspond with Marchand re: ▮ |
| 17 | 2/6/2019 | Sombuntham, Natalie | 1.6 | Incorporate edits and comments ▮ |
| 17 | 2/6/2019 | Sombuntham, Natalie | 0.6 | Participate on call with Segal ▮ |
| 17 | 2/6/2019 | Sombuntham, Natalie | 0.4 | Correspond with Segal re: ▮ |
| 17 | 2/7/2019 | Sombuntham, Natalie | 1.3 | Finalize ▮ |
| 17 | 2/7/2019 | Sombuntham, Natalie | 0.4 | Correspond with Marchand ▮ |
| 17 | 2/8/2019 | Gumbs, Sean | 0.3 | Provide comments to the team re: ▮ |
| 17 | 2/8/2019 | Gumbs, Sean | 0.6 | Review and revise ▮ |
| 17 | 2/8/2019 | Gumbs, Sean | 0.4 | Review analysis re: ▮ |
| 17 | 2/8/2019 | Gumbs, Sean | 0.8 | Participate on call with ▮ |
| 17 | 2/8/2019 | Gumbs, Sean | 1.3 | Draft ▮ |
| 17 | 2/8/2019 | Park, Ji Yon | 0.4 | Mark up Committee's ▮ |
| 17 | 2/8/2019 | Sombuntham, Natalie | 1.1 | Perform ▮ |
| 17 | 2/8/2019 | Sombuntham, Natalie | 2.1 | Incorporate updates to ▮ |
| 17 | 2/9/2019 | Gumbs, Sean | 1.1 | Participate in meeting with R. Gordon (Jenner) ▮ |
| 17 | 2/9/2019 | Gumbs, Sean | 0.4 | Review further analysis re: ▮ |
| 17 | 2/9/2019 | Sombuntham, Natalie | 0.9 | Perform ▮ |
| 17 | 2/11/2019 | Gumbs, Sean | 0.4 | Review analysis re: ▮ |
| 17 | 2/11/2019 | Gumbs, Sean | 0.7 | Review and respond to counsel's inquiries re: ▮ |
| 17 | 2/11/2019 | Sombuntham, Natalie | 1.2 | Perform review and analysis to quantify ▮ |
| 17 | 2/11/2019 | Sombuntham, Natalie | 0.4 | Review ▮ |
| 17 | 2/12/2019 | Gumbs, Sean | 0.4 | Review notes and action steps from Committee communications sub committee meeting. |
| 17 | 2/13/2019 | Gumbs, Sean | 0.4 | Discuss ▮ with R. Gordon (Jenner). ▮ |
| 17 | 2/14/2019 | Gumbs, Sean | 0.3 | Correspond with M. Schell (Marchand) re: ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/15/2019 | Gumbs, Sean | 0.6 | Participate on call with |
| 17 | 2/15/2019 | Gumbs, Sean | 0.4 | Discuss |
| 17 | 2/15/2019 | Gumbs, Sean | 0.6 | Review |
| 17 | 2/16/2019 | Park, Ji Yon | 0.3 | Review |
| 17 | 2/19/2019 | Gumbs, Sean | 0.3 | Participate on call |
| 17 | 2/19/2019 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) and C. Steege (Jenner) re: |
| 17 | 2/19/2019 | Gumbs, Sean | 0.6 | Review |
| 17 | 2/19/2019 | Park, Ji Yon | 0.3 | Participate on call with R. Gordon (Jenner) and C. Steege (Jenner) re: |
| 17 | 2/19/2019 | Park, Ji Yon | 0.6 | Review |
| 17 | 2/19/2019 | Sombuntham, Natalie | 3.1 | Incorporate edits and comments from the team |
| 17 | 2/19/2019 | Sombuntham, Natalie | 0.3 | Participate on call with R. Gordon (Jenner) and C. Steege (Jenner) re: |
| 17 | 2/19/2019 | Tirabassi, Kathryn | 0.3 | Participate on call with R. Gordon (Jenner) and C. Steege (Jenner) re: |
| 17 | 2/20/2019 | Park, Ji Yon | 0.6 | Review and provide comments on |
| 17 | 2/20/2019 | Sombuntham, Natalie | 1.2 | Incorporate edits and comments |
| 17 | 2/20/2019 | Sombuntham, Natalie | 0.3 | Correspond |
| 17 | 2/21/2019 | Sombuntham, Natalie | 0.6 | Review most recent |
| 17 | 2/25/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) |
| 17 | 2/25/2019 | Gumbs, Sean | 0.4 | Participate on call with |
| 17 | 2/26/2019 | Gumbs, Sean | 1.2 | Participate on call with professionals re |
| 17 | 2/26/2019 | Gumbs, Sean | 0.8 | Review |
| 17 | 2/26/2019 | Gumbs, Sean | 0.9 | Review |
| 17 | 2/26/2019 | Heeren, Ana | 1.2 | Participate on call with professionals re: |
| 17 | 2/26/2019 | Park, Ji Yon | 0.3 | Review |
| 17 | 2/26/2019 | Park, Ji Yon | 1.2 | Participate on call with professionals re: |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 2/26/2019 | Sombuntham, Natalie | 1.2 | Participate on call with professionals re: █████████ |
| 17 | 2/26/2019 | Sombuntham, Natalie | 0.4 | Review █████████ |
| 17 | 2/26/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with professionals re: █████████ |
| 17 | 2/27/2019 | Gumbs, Sean | 0.5 | Participate on call with professionals re: █████████ |
| 17 | 2/27/2019 | Gumbs, Sean | 0.4 | Consider █████████ |
| 17 | 2/27/2019 | Gumbs, Sean | 0.4 | Participate on █████████ |
| 17 | 2/27/2019 | Gumbs, Sean | 0.2 | Participate on █████████ |
| 17 | 2/27/2019 | Sombuntham, Natalie | 0.5 | Participate on █████████ |
| 17 | 2/27/2019 | Tirabassi, Kathryn | 0.5 | Participate on █████████ |
| 17 | 2/28/2019 | Gumbs, Sean | 2.7 | Review █████████ |
| 17 | 2/28/2019 | Gumbs, Sean | 0.9 | Review discussion materials for █████████ |
| 17 | 2/28/2019 | Gumbs, Sean | 0.6 | Review █████████ |
| 17 | 2/28/2019 | Sombuntham, Natalie | 2.8 | Create draft slides for █████████ |
| 17 | 2/28/2019 | Sombuntham, Natalie | 0.4 | Review Segal's analysis █████████ |
| **17 Total** | | | **90.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/4/2019 | Gumbs, Sean | 1.2 | Participate on call with professionals re: ▮▮▮ upcoming RC meeting, ▮▮▮ and ERS appeal. |
| 18 | 2/4/2019 | Heeren, Ana | 1.2 | Participate on call with professionals re: ▮▮▮ upcoming RC meeting, ▮▮▮ and ERS appeal. |
| 18 | 2/4/2019 | Park, Ji Yon | 1.2 | Participate on call with professionals re: ▮▮▮ upcoming RC meeting, ▮▮▮ and ERS appeal. |
| 18 | 2/4/2019 | Sombuntham, Natalie | 1.2 | Participate on call with professionals re: ▮▮▮ upcoming RC meeting, ▮▮▮ and ERS appeal. |
| 18 | 2/4/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with professionals re: ▮▮▮ upcoming RC meeting, ▮▮▮ and ERS appeal. |
| 18 | 2/7/2019 | Garcia Pelaez, Andres | 0.4 | (Partial) Participate on Committee call re: ▮▮▮ |
| 18 | 2/7/2019 | Heeren, Ana | 2.0 | Participate on Committee call re: ▮▮▮ |
| 18 | 2/7/2019 | Park, Ji Yon | 2.0 | Participate on Committee call re: ▮▮▮ |
| 18 | 2/7/2019 | Sombuntham, Natalie | 2.0 | Participate on Committee call re: ▮▮▮ |
| 18 | 2/7/2019 | Tirabassi, Kathryn | 1.2 | (Partial) Participate on Committee call re: ▮▮▮ |
| 18 | 2/11/2019 | Gumbs, Sean | 1.0 | Participate on professionals call re: ▮▮▮ |
| 18 | 2/11/2019 | Heeren, Ana | 1.0 | Participate on professionals call re: ▮▮▮ |
| 18 | 2/11/2019 | Park, Ji Yon | 1.0 | Participate on professionals call re: ▮▮▮ |
| 18 | 2/11/2019 | Sombuntham, Natalie | 1.0 | Participate on professionals call re: ▮▮▮ |
| 18 | 2/11/2019 | Tirabassi, Kathryn | 1.0 | Participate on professionals call re: ▮▮▮ |
| 18 | 2/18/2019 | Gumbs, Sean | 1.2 | Participate on call with professionals re: ▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 2/18/2019 | Heeren, Ana | 0.7 | (Partial) Participate on call with professionals re: ▮▮▮ |
| 18 | 2/18/2019 | Park, Ji Yon | 1.2 | Participate on call with professionals re: ▮▮▮ |
| 18 | 2/18/2019 | Sombuntham, Natalie | 1.2 | Participate on call with professionals re: ▮▮▮ |
| 18 | 2/18/2019 | Tirabassi, Kathryn | 0.4 | (Partial) Participate on call with professionals re: ▮▮▮ |
| 18 | 2/19/2019 | Gumbs, Sean | 0.6 | Participate on call with the Committee re: ▮▮▮ |
| 18 | 2/19/2019 | Heeren, Ana | 0.6 | Participate on call with the Committee re: ▮▮▮ |
| 18 | 2/19/2019 | Park, Ji Yon | 0.6 | Participate on call with the Committee re: ▮▮▮ |
| 18 | 2/19/2019 | Sombuntham, Natalie | 0.6 | Participate on call with the Committee re: ▮▮▮ |
| 18 | 2/25/2019 | Gumbs, Sean | 0.8 | Participate on call with professionals re: ERS and UTIER update, fee application, and fee examiner presumptive motion update. |
| 18 | 2/25/2019 | Heeren, Ana | 0.8 | Participate on call with professionals re: ERS and UTIER update, fee application, and fee examiner presumptive motion update. |
| 18 | 2/25/2019 | Park, Ji Yon | 0.8 | Participate on call with professionals re: ERS and UTIER update, fee application, and fee examiner presumptive motion update. |
| 18 | 2/25/2019 | Sombuntham, Natalie | 0.8 | Participate on call with professionals re: ERS and UTIER update, fee application, and fee examiner presumptive motion update. |
| 18 | 2/25/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with professionals re: ERS and UTIER update, fee application, and fee examiner presumptive motion update. |
| **18 Total** | | | **29.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/1/2019 | Gumbs, Sean | 0.3 | Review letter from the fee examiner letter re: Fourth Interim Fee Application in order to compile comments to discuss with the team. |
| 24 | 2/1/2019 | Park, Ji Yon | 0.8 | Review fee examiner letter re: Fourth Interim Fee Application. |
| 24 | 2/4/2019 | Tirabassi, Kathryn | 1.1 | Begin to prepare response to the fee examiner's letter re: Fourth Interim Fee Application. |
| 24 | 2/5/2019 | Hellmund-Mora, Marili | 0.8 | Prepare the January 2019 Fee Statement. |
| 24 | 2/5/2019 | Tirabassi, Kathryn | 2.6 | Prepare response to the fee examiner's letter re: Fourth Interim Fee Application. |
| 24 | 2/5/2019 | Tirabassi, Kathryn | 2.4 | Continue to prepare response to the fee examiner's letter re: Fourth Interim Fee Application. |
| 24 | 2/6/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the January 2019 Fee Statement. |
| 24 | 2/6/2019 | Sombuntham, Natalie | 0.4 | Redact additional time entry details from the December 2018 Fee Statement based on counsel's preliminary redactions. |
| 24 | 2/6/2019 | Sombuntham, Natalie | 2.1 | Draft responses to the fee examiner's Fourth Interim Fee Application letter. |
| 24 | 2/7/2019 | Hellmund-Mora, Marili | 1.6 | Update the January 2019 Fee Statement exhibits. |
| 24 | 2/7/2019 | Park, Ji Yon | 0.3 | Review fee examiner letter and issues raised. |
| 24 | 2/7/2019 | Sombuntham, Natalie | 1.3 | Incorporate K. Tirabassi's (FTI) exhibits into the draft response to the fee examiner's Fourth Interim Fee Application letter to finalize the draft in preparation for the team's review. |
| 24 | 2/8/2019 | Gumbs, Sean | 0.6 | Review and provide comments to N. Sombuntham (FTI) re: response to fee examiner letter. |
| 24 | 2/8/2019 | Hellmund-Mora, Marili | 1.9 | Revise the January 2019 Fee Statement. |
| 24 | 2/8/2019 | Park, Ji Yon | 1.7 | Review the response to the fee examiner's letter in order to provide edits. |
| 24 | 2/8/2019 | Sombuntham, Natalie | 1.8 | Incorporate edits from L. Park's (FTI) comments into the draft response to the fee examiner's Fourth Interim Fee Application letter. |
| 24 | 2/11/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the January 2019 Fee Statement. |
| 24 | 2/11/2019 | Sombuntham, Natalie | 0.9 | Finalize the December 2018 Fee Statement and December 2018 Fee Support file in preparation for servicing to the notice parties. |
| 24 | 2/11/2019 | Tirabassi, Kathryn | 1.4 | Incorporate final changes to December 2018 Fee Statement. |
| 24 | 2/12/2019 | Gumbs, Sean | 0.4 | Review and provide comments to fee examiner response letter. |
| 24 | 2/12/2019 | Gumbs, Sean | 0.3 | Discuss revisions to Fee examiner response letter with N. Sombuntham (FTI). |
| 24 | 2/12/2019 | Hellmund-Mora, Marili | 1.0 | Update the January 2019 Fee Statement exhibits. |
| 24 | 2/12/2019 | Park, Ji Yon | 0.3 | Review final fee examiner response letter. |
| 24 | 2/12/2019 | Park, Ji Yon | 0.3 | Finalize December 2018 Fee Statement. |
| 24 | 2/12/2019 | Sombuntham, Natalie | 0.7 | Review and finalize the support file for December 2018 Fee Statement. |
| 24 | 2/12/2019 | Sombuntham, Natalie | 1.6 | Incorporate edits and comments from S. Gumbs (FTI) re: Fee Examiner response letter to the Fourth Interim Fee Application. |
| 24 | 2/12/2019 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) to finalize the fee examiner response letter. |
| 24 | 2/13/2019 | Tirabassi, Kathryn | 1.2 | Continue to prepare time detail for January 2019 Fee Statement. |
| 24 | 2/13/2019 | Tirabassi, Kathryn | 2.9 | Begin to prepare time detail for January 2019 Fee Statement. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/14/2019 | Tirabassi, Kathryn | 2.4 | Continue to prepare time detail for the January 2019 Fee Statement. |
| 24 | 2/19/2019 | Tirabassi, Kathryn | 0.8 | Finalize the draft January 2019 Fee Statement. |
| 24 | 2/25/2019 | Sombuntham, Natalie | 1.4 | Review the draft January 2019 Fee Statement and provide comments to K. Tirabassi (FTI). |
| 24 | 2/25/2019 | Sombuntham, Natalie | 0.4 | Correspond with counsel re: rate increases and tax gross-up convention per the presumptive motion. |
| 24 | 2/25/2019 | Sombuntham, Natalie | 0.7 | Correspond with the team re: update issues and implications of fee examiner presumptive motion on the January 2019 Fee Statement. |
| 24 | 2/25/2019 | Sombuntham, Natalie | 0.4 | Follow up with various members of the team to verify January 2019 Fee Statement effective rates and time. |
| 24 | 2/25/2019 | Tirabassi, Kathryn | 2.1 | Incorporate comments to expense detail re: January 2019 Fee Statement. |
| 24 | 2/25/2019 | Tirabassi, Kathryn | 2.2 | Incorporate comments to fee detail re: January 2019 Fee Statement. |
| 24 | 2/26/2019 | Tirabassi, Kathryn | 2.2 | Continue to incorporate further comments to the January 2019 Fee Statement. |
| 24 | 2/26/2019 | Tirabassi, Kathryn | 2.3 | Incorporate further comments to the January 2019 Fee Statement. |
| 24 | 2/27/2019 | Sombuntham, Natalie | 0.3 | Follow-up with various team members on 2019 annual rate increases and promotions to be incorporated into the January Fee 2019 Statement. |
| 24 | 2/27/2019 | Sombuntham, Natalie | 1.2 | Review revised draft January 2019 Fee Statement prepared by K. Tirabassi (FTI) to provide comments. |
| 24 | 2/27/2019 | Tirabassi, Kathryn | 2.9 | Begin to prepare the Fifth Interim Fee Application. |
| 24 | 2/27/2019 | Tirabassi, Kathryn | 1.8 | Incorporate updates to the January 2019 Fee Statement. |
| 24 | 2/28/2019 | Hellmund-Mora, Marili | 0.7 | Revise the January 2019 Fee Statement exhibits. |
| 24 | 2/28/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to the January 2019 Fee Statement. |
| 24 | 2/28/2019 | Tirabassi, Kathryn | 0.9 | Prepare the Fifth Interim Fee Application. |
| **24 Total** | | | **57.1** | |
| 25 | 2/6/2019 | Gumbs, Sean | 4.0 | Travel from New York to San Juan for Committee meeting. |
| 25 | 2/8/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to New York to return from Committee meeting. |
| 25 | 2/28/2019 | Gumbs, Sean | 4.0 | Travel from New York to San Juan ███████████████ |
| **25 Total** | | | **12.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/4/2019 | Garcia Pelaez, Andres | 1.3 | Review letter to be sent to the Committee re: case update. |
| 27 | 2/4/2019 | Madrazo, Julia | 0.6 | Review El Nuevo Dia articles re: Judge Swain's endorsement of the COFINA deal and project to include Puerto Rican residents in Supplemental Social Security program to determine the tone of media coverage. |
| 27 | 2/4/2019 | Madrazo, Julia | 1.4 | Redact letter to be sent to Committee members. |
| 27 | 2/5/2019 | Garcia Pelaez, Andres | 1.4 | Participate on call with A. Heeren (FTI) and J. Madrazo (FTI) to discuss the Committee's communication strategies and redact follow up email. |
| 27 | 2/5/2019 | Heeren, Ana | 1.4 | Participate on call with J. Madrazo (FTI) and A. Garcia (FTI) to discuss the Committee's communication strategies and redact follow up email. |
| 27 | 2/5/2019 | Madrazo, Julia | 0.7 | Review Wall Street Journal and NBC news articles re: federal funds and comments made on the recovery of Puerto Rico in order to determine the tone and frequency of news coverage. |
| 27 | 2/5/2019 | Madrazo, Julia | 1.4 | Participate on call with A. Heeren (FTI) and A. Garcia (FTI) to discuss the Committee's communication strategies and redact follow up email. |
| 27 | 2/6/2019 | Heeren, Ana | 0.7 | Incorporate edits to the letter to be sent to the Committee members. |
| 27 | 2/6/2019 | Madrazo, Julia | 0.2 | Review Bloomberg articles re: responses to confirmation of COFINA plan and disaster fund distribution to determine the frequency in media coverage. |
| 27 | 2/7/2019 | Madrazo, Julia | 0.1 | Review El Nuevo Dia articles re: Rossello's announcement of $40M in employee retention to determine the tone of press coverage. |
| 27 | 2/8/2019 | Heeren, Ana | 0.9 | Review and edit letter from Fabre to retirees registered on the website. |
| 27 | 2/8/2019 | Madrazo, Julia | 0.2 | Review El Nuevo Dia articles re: Rossello's opposition to the appointment of a federal coordinator in order to determine the frequency of press coverage. |
| 27 | 2/12/2019 | Madrazo, Julia | 0.2 | Review El Nuevo Dia articles re: federal budget effect on disaster funding to determine the tone of media coverage. |
| 27 | 2/12/2019 | Madrazo, Julia | 0.4 | Incorporate further edits to letter to be sent out to members of the Committee. |
| 27 | 2/13/2019 | Madrazo, Julia | 0.2 | Review Caribbean Business news articles re: a request to President Trump to include Puerto Rico as a state to determine the tone and frequency of media coverage. |
| 27 | 2/14/2019 | Gumbs, Sean | 0.4 | Review and provide comments to draft OpEd for Committee vice chair. |
| 27 | 2/14/2019 | Madrazo, Julia | 0.2 | Incorporate additional edits to the letter to the Committee. |
| 27 | 2/14/2019 | Madrazo, Julia | 0.2 | Review El Nuevo Dia articles re: responses to the departure of the head of FEMA as it relates to island relief funds in order to determine the tone of press coverage. |
| 27 | 2/14/2019 | Madrazo, Julia | 1.3 | Review and edit OpEd by Committee vice chair. |
| 27 | 2/14/2019 | Park, Ji Yon | 0.3 | Review OpEd drafted by a Committee member. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/15/2019 | Madrazo, Julia | 0.2 | Review Caribbean Business news articles re: responses to Trumps declaration of a national emergency to determine the tone and frequency of coverage. |
| 27 | 2/18/2019 | Gumbs, Sean | 0.4 | Correspond with counsel and communications team re: messages and tools to post to the Committee website. |
| 27 | 2/18/2019 | Gumbs, Sean | 0.4 | Review and evaluate list of ▮▮▮▮▮▮▮ |
| 27 | 2/18/2019 | Madrazo, Julia | 0.3 | Review articles from the Wall Street Journal and Reuters re: the impact of cuts in correction on island security to determine the tone of coverage. |
| 27 | 2/19/2019 | Heeren, Ana | 0.5 | Refine▮▮▮▮ |
| 27 | 2/19/2019 | Madrazo, Julia | 0.2 | Review El Nuevo Dia articles re: Rossello's comments on the budget to determine the tone and frequency of coverage. |
| 27 | 2/20/2019 | Gumbs, Sean | 0.3 | Review▮▮▮▮▮▮ |
| 27 | 2/20/2019 | Heeren, Ana | 0.5 | Review advert for El Nuevo Dia and provide comments to professionals group. |
| 27 | 2/20/2019 | Litterst JR, Roland | 1.8 | Prepare▮▮▮▮▮▮ |
| 27 | 2/20/2019 | Madrazo, Julia | 0.1 | Review El Nuevo Dia articles re: FEMA's demands for transparency of recovery funds to determine the tone and frequency of coverage. |
| 27 | 2/21/2019 | Heeren, Ana | 0.2 | Coordinate with professionals▮▮▮▮▮▮ ▮▮▮▮▮▮ |
| 27 | 2/21/2019 | Madrazo, Julia | 0.2 | Review El Nuevo Dia articles re: FEMA funds to determine the tone and frequency of press coverage. |
| 27 | 2/22/2019 | Gumbs, Sean | 0.3 | Review▮▮▮▮▮▮ |
| 27 | 2/22/2019 | Gumbs, Sean | 0.7 | Participate on call with the team▮▮▮▮▮▮ |
| 27 | 2/22/2019 | Gumbs, Sean | 0.3 | Follow-up with A. Heeren (FTI) re:▮▮▮▮▮▮ |
| 27 | 2/22/2019 | Heeren, Ana | 0.7 | Participate on call with the▮▮▮▮▮▮ |
| 27 | 2/22/2019 | Litterst JR, Roland | 1.2 | Review materials re:▮▮▮▮▮▮ |
| 27 | 2/22/2019 | Litterst JR, Roland | 0.9 | Refine▮▮▮▮ |
| 27 | 2/22/2019 | Madrazo, Julia | 0.2 | Review articles in the Wall Street Journal re: UPR protests against the board to determine tone and frequency of press coverage. |
| 27 | 2/22/2019 | Park, Ji Yon | 0.7 | Participate on call with the team▮▮▮▮▮▮ |
| 27 | 2/22/2019 | Park, Ji Yon | 0.2 | Draft bullet▮▮▮▮ |
| 27 | 2/22/2019 | Park, Ji Yon | 0.3 | Debrief call with the team re▮▮▮▮ |
| 27 | 2/22/2019 | Sombuntham, Natalie | 0.7 | Participate on call▮▮▮▮▮▮ |
| 27 | 2/25/2019 | Gumbs, Sean | 0.4 | Correspond with counsel to determine approach▮▮▮▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/25/2019 | Madrazo, Julia | 0.2 | Review articles included in the Wall Street Journal re: federal funds granted to colleges receiving Puerto Rican students to determine the tone of press coverage. |
| 27 | 2/26/2019 | Litterst JR, Roland | 1.1 | Incorporate updates to materials |
| 27 | 2/26/2019 | Madrazo, Julia | 0.2 | Review articles included in Caribbean Business re: Rossello's request to meet with Trump to discuss reconstruction to determine tone and frequency of media coverage. |
| 27 | 2/27/2019 | Madrazo, Julia | 0.2 | Review El Nuevo Dia articles re: statehood consensus to determine the tone and frequency of press coverage. |
| 27 | 2/28/2019 | Madrazo, Julia | 0.3 | Review Reuters articles re: Rossello's comments on the FOMB's lack of jurisdiction over voided funds to determine the tone and frequency of press coverage. |
| **27 Total** | | | **27.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/1/2019 | Maassen, Thomas | 2.4 | Continue to incorporate updates to the █ |
| 28 | 2/1/2019 | Maassen, Thomas | 3.1 | Incorporate updates to the █ |
| 28 | 2/1/2019 | Maassen, Thomas | 0.3 | Review update re █ |
| 28 | 2/1/2019 | Seeger, Kean | 2.7 | Carry out █ |
| 28 | 2/1/2019 | Seeger, Kean | 2.9 | Prepare quality check of █ |
| 28 | 2/1/2019 | Seeger, Kean | 1.4 | Incorporate updates to █ |
| 28 | 2/4/2019 | Maassen, Thomas | 1.8 | Perform █ |
| 28 | 2/4/2019 | Maassen, Thomas | 1.7 | Update █ |
| 28 | 2/4/2019 | Maassen, Thomas | 1.8 | Perform █ |
| 28 | 2/5/2019 | Maassen, Thomas | 3.4 | Perform research re █ |
| 28 | 2/5/2019 | Maassen, Thomas | 2.1 | Update █ |
| 28 | 2/5/2019 | Maassen, Thomas | 1.9 | Update █ |
| 28 | 2/6/2019 | Maassen, Thomas | 1.6 | Incorporate updates to █ |
| 28 | 2/6/2019 | Maassen, Thomas | 1.4 | Review █ |
| 28 | 2/6/2019 | Maassen, Thomas | 0.3 | Perform additional research re █ |
| 28 | 2/6/2019 | Seeger, Kean | 0.6 | Prepare summary █ |
| 28 | 2/7/2019 | Maassen, Thomas | 1.9 | Compare █ |
| 28 | 2/7/2019 | Seeger, Kean | 1.1 | Incorporate updates to █ |
| 28 | 2/8/2019 | Maassen, Thomas | 3.3 | Review █ |
| 28 | 2/11/2019 | Maassen, Thomas | 1.1 | Review the impact on █ |
| 28 | 2/12/2019 | Gumbs, Sean | 0.4 | Review research re █ |
| 28 | 2/12/2019 | Maassen, Thomas | 0.6 | Verify the impact on █ |
| 28 | 2/12/2019 | Maassen, Thomas | 0.6 | Prepare response to questions re █ |
| 28 | 2/12/2019 | Park, Ji Yon | 0.3 | Review █ |
| 28 | 2/13/2019 | Maassen, Thomas | 1.4 | Prepare █ |
| 28 | 2/14/2019 | Maassen, Thomas | 1.2 | Prepare █ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 1, 2019 TO FEBRUARY 28, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/15/2019 | Maassen, Thomas | 2.4 | Prepare |
| 28 | 2/18/2019 | Gladding, Robert | 0.8 | Review |
| 28 | 2/18/2019 | Maassen, Thomas | 0.3 | Provide comments on |
| 28 | 2/18/2019 | Maassen, Thomas | 0.2 | Prepare correspondence on |
| 28 | 2/20/2019 | Maassen, Thomas | 0.9 | Review |
| 28 | 2/21/2019 | Maassen, Thomas | 1.3 | Incorporate updates |
| 28 | 2/21/2019 | Maassen, Thomas | 1.7 | Update |
| 28 | 2/21/2019 | Maassen, Thomas | 0.8 | Incorporate updates |
| 28 | 2/21/2019 | Maassen, Thomas | 2.4 | Incorporate updates |
| 28 | 2/22/2019 | Maassen, Thomas | 0.6 | Review |
| 28 | 2/22/2019 | Maassen, Thomas | 0.4 | Finalize |
| 28 | 2/25/2019 | Maassen, Thomas | 0.6 | Review |
| 28 | 2/26/2019 | Maassen, Thomas | 2.1 | Prepare |
| 28 | 2/27/2019 | Gumbs, Sean | 0.4 | Review |
| 28 | 2/27/2019 | Maassen, Thomas | 0.9 | Prepare summary re: |
| 28 | 2/28/2019 | Maassen, Thomas | 2.3 | Incorporate final updates to |

| **28 Total** | | | **59.4** | |
| **Mainland Total** | | | **322.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/20/2019 | Gumbs, Sean | 0.9 | Review Duff & Phelps report to ▮▮▮▮▮ |
| 2 | 3/20/2019 | Gumbs, Sean | 0.4 | Participate in meeting with L. Park (FTI) to ▮▮▮▮ |
| 2 | 3/20/2019 | Park, Ji Yon | 1.1 | Perform a detailed review of bank account report by Duff & Phelps. |
| 2 | 3/20/2019 | Park, Ji Yon | 0.7 | Draft a list of follow up questions re: the Duff & Phelps bank account report. |
| 2 | 3/20/2019 | Park, Ji Yon | 0.4 | Participate in meeting with S. Gumbs (FTI) to ▮▮▮▮ |
| 2 | 3/20/2019 | Tirabassi, Kathryn | 1.7 | Prepare schedule for analysis re: Duff & Phelps report. |
| 2 | 3/21/2019 | Park, Ji Yon | 0.6 | Review AAFAF's 6/30 bank account report in order to compare to Duff & Phelps cash report. |
| 2 | 3/21/2019 | Park, Ji Yon | 0.4 | Review annual surplus analysis and reconciliation to the TSA. |
| 2 | 3/25/2019 | Sombuntham, Natalie | 0.8 | Perform detailed review on specific sections of the Duff & Phelps Title III bank account reports. |
| **2 Total** | | | **7.0** | |
| 3 | 3/5/2019 | Simms, Steven | 0.9 | Review ▮▮▮▮▮ |
| 3 | 3/8/2019 | Sombuntham, Natalie | 0.4 | Review ▮▮▮▮▮ |
| 3 | 3/8/2019 | Sombuntham, Natalie | 0.3 | Prepare ▮▮▮▮▮ |
| 3 | 3/8/2019 | Sombuntham, Natalie | 0.2 | Participate on ▮▮▮▮▮ |
| 3 | 3/8/2019 | Tirabassi, Kathryn | 0.6 | Draft ▮▮▮▮▮ |
| 3 | 3/8/2019 | Tirabassi, Kathryn | 0.2 | Participate on ▮▮▮▮▮ |
| 3 | 3/18/2019 | Simms, Steven | 1.2 | Correspond with the team re: ▮▮▮▮▮ |
| 3 | 3/22/2019 | Gumbs, Sean | 1.2 | Participate on ▮▮▮▮▮ |
| 3 | 3/22/2019 | Park, Ji Yon | 1.2 | Participate on ▮▮▮▮▮ |
| 3 | 3/22/2019 | Sombuntham, Natalie | 0.3 | Revise ▮▮▮▮▮ |
| 3 | 3/22/2019 | Sombuntham, Natalie | 1.2 | Participate on ▮▮▮▮▮ |
| 3 | 3/22/2019 | Tirabassi, Kathryn | 0.8 | Prepare ▮▮▮▮▮ |
| 3 | 3/22/2019 | Tirabassi, Kathryn | 0.9 | Prepare ▮▮▮▮▮ |
| 3 | 3/22/2019 | Tirabassi, Kathryn | 1.2 | Participate on ▮▮▮▮▮ |
| 3 | 3/25/2019 | Simms, Steven | 0.7 | Review ▮▮▮▮▮ |
| **3 Total** | | | **11.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/12/2019 | Gumbs, Sean | 1.6 | Commence review of █ |
| 4 | 3/12/2019 | Sombuntham, Natalie | 0.3 | Circulate █ |
| 4 | 3/13/2019 | Sombuntham, Natalie | 3.2 | Create draft █ |
| 4 | 3/13/2019 | Sombuntham, Natalie | 3.4 | Perform █ |
| 4 | 3/13/2019 | Sombuntham, Natalie | 2.4 | Perform █ |
| 4 | 3/13/2019 | Tirabassi, Kathryn | 2.2 | Continue to prepare █ |
| 4 | 3/13/2019 | Tirabassi, Kathryn | 3.1 | Prepare █ |
| 4 | 3/13/2019 | Tirabassi, Kathryn | 2.6 | Prepare █ |
| 4 | 3/14/2019 | Gumbs, Sean | 0.6 | Review █ |
| 4 | 3/14/2019 | Gumbs, Sean | 0.7 | Participate in meeting with the team re: █ |
| 4 | 3/14/2019 | Park, Ji Yon | 0.7 | Participate in meeting with the team re: █ |
| 4 | 3/14/2019 | Sombuntham, Natalie | 2.1 | Incorporate edits and updates to the draft █ |
| 4 | 3/14/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with the team re: █ |
| 4 | 3/14/2019 | Tirabassi, Kathryn | 0.7 | Participate in meeting with the team re: █ |
| 4 | 3/18/2019 | Gumbs, Sean | 0.5 | Review █ |
| 4 | 3/18/2019 | Gumbs, Sean | 0.6 | Review █ |
| 4 | 3/18/2019 | Park, Ji Yon | 0.6 | Review █ |
| 4 | 3/18/2019 | Park, Ji Yon | 0.3 | Begin to review █ |
| 4 | 3/18/2019 | Sombuntham, Natalie | 0.4 | Research █ |
| 4 | 3/18/2019 | Sombuntham, Natalie | 1.3 | Perform detailed review of █ |
| 4 | 3/19/2019 | Sombuntham, Natalie | 1.6 | Perform additional review of █ |
| 4 | 3/20/2019 | Sombuntham, Natalie | 1.7 | Create █ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/21/2019 | Sombuntham, Natalie | 0.9 | Incorporate edits and comments from L. Park (FTI) into ▮ |
| 4 | 3/21/2019 | Sombuntham, Natalie | 2.3 | Create ▮ |
| 4 | 3/21/2019 | Sombuntham, Natalie | 1.3 | Incorporate updates and edits to ▮ |
| 4 | 3/22/2019 | Sombuntham, Natalie | 0.8 | Incorporate comments from S. Gumbs (FTI) and L. Park (FTI) ▮ |
| **4 Total** | | | **36.6** | |
| 10 | 3/5/2019 | Gumbs, Sean | 0.3 | Review and comment on agenda for upcoming Committee meeting. |
| 10 | 3/12/2019 | Sombuntham, Natalie | 0.6 | Draft the April fee budget in preparation for L. Park's (FTI) review. |
| 10 | 3/18/2019 | Park, Ji Yon | 0.4 | Finalize April budget and staffing plan. |
| 10 | 3/18/2019 | Sombuntham, Natalie | 0.6 | Update the rate increase schedule in the April 2019 budget to incorporate new known rates for timekeepers. |
| 10 | 3/18/2019 | Sombuntham, Natalie | 0.9 | Revise April fee budget and rate increase schedule for L. Park's (FTI) review. |
| 10 | 3/19/2019 | Park, Ji Yon | 0.6 | Participate in meeting with N. Sombuntham (FTI) to discuss revision to the build-up schedule of payment for Hacienda. |
| 10 | 3/19/2019 | Sombuntham, Natalie | 0.6 | Participate in meeting with L. Park (FTI) to discuss revision to the build-up schedule of payment for Hacienda. |
| 10 | 3/20/2019 | Sombuntham, Natalie | 0.3 | Draft revised build-up schedule of the Fourth Interim Fee Application holdback payment for correspondence with Hacienda. |
| 10 | 3/28/2019 | Sombuntham, Natalie | 0.6 | Reconcile collections from Hacienda to billings and adjust for tax withholdings and fee reductions. |
| **10 Total** | | | **4.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/5/2019 | Gumbs, Sean | 0.4 | Review media reports regarding FOMB status given first circuit decisions and potential appeals. |
| 13 | 3/19/2019 | Gumbs, Sean | 0.3 | Review █████████████████████ |
| 13 | 3/19/2019 | Gumbs, Sean | 0.4 | Review information request from L. Raiford (Jenner)████ ████████████████ |
| 13 | 3/19/2019 | Park, Ji Yon | 0.3 | Participate in meeting with N. Sombuntham (FTI) and K. Tirabassi (FTI) ████████████ |
| 13 | 3/19/2019 | Sombuntham, Natalie | 0.4 | Provide comments to K. Tirabassi (FTI)█████████ |
| 13 | 3/19/2019 | Sombuntham, Natalie | 0.2 | Participate on call with L. Raiford (Jenner)████████████ |
| 13 | 3/19/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with L. Park (FTI) and K. Tirabassi (FTI)███ |
| 13 | 3/19/2019 | Tirabassi, Kathryn | 0.3 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI)█ |
| 13 | 3/20/2019 | Gumbs, Sean | 0.7 | Review█████████████ |
| 13 | 3/20/2019 | Gumbs, Sean | 0.3 | Participate on call███████████████ |
| 13 | 3/20/2019 | Sombuntham, Natalie | 0.4 | Correspond with K. Tirabassi (FTI)████████ |
| 13 | 3/20/2019 | Tirabassi, Kathryn | 2.3 | Prepare████████ |
| 13 | 3/21/2019 | Sombuntham, Natalie | 0.4 | Incorporate edits to████████ |
| 13 | 3/26/2019 | Sombuntham, Natalie | 0.7 | Review████████████ |
| 13 | 3/26/2019 | Sombuntham, Natalie | 2.3 | Perform██ |
| 13 | 3/26/2019 | Sombuntham, Natalie | 0.6 | Review and compare████████ |
| 13 | 3/26/2019 | Sombuntham, Natalie | 0.8 | Compare███ |
| 13 | 3/27/2019 | Sombuntham, Natalie | 0.7 | Performed████████ |
| 13 | 3/27/2019 | Sombuntham, Natalie | 0.9 | Review█████ |
| 13 | 3/28/2019 | Park, Ji Yon | 0.8 | Participate in meeting with N. Sombuntham (FTI) and K. Tirabassi (FTI) ████ |
| 13 | 3/28/2019 | Sombuntham, Natalie | 3.1 | Compare███████ |
| 13 | 3/28/2019 | Sombuntham, Natalie | 2.1 | Draft█████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/28/2019 | Sombuntham, Natalie | 0.8 | Participate in meeting with L. Park (FTI) and K. Tirabassi (FTI) |
| 13 | 3/28/2019 | Tirabassi, Kathryn | 0.8 | Participate in meeting with L. Park (FTI) and N. Sombuntham (FTI) |
| 13 | 3/29/2019 | Gumbs, Sean | 0.8 | Review first circuit rulings re: ACP Master and HTA |
| 13 | 3/29/2019 | Sombuntham, Natalie | 1.8 | Incorporate updates to |
| 13 | 3/29/2019 | Sombuntham, Natalie | 2.8 | Perform |

| **13 Total** | | | **25.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/1/2019 | Sombuntham, Natalie | 1.1 | Perform █ |
| 17 | 3/1/2019 | Sombuntham, Natalie | 1.4 | Create █ |
| 17 | 3/1/2019 | Sombuntham, Natalie | 0.6 | Create █ |
| 17 | 3/4/2019 | Gumbs, Sean | 0.6 | Participate on call with █ |
| 17 | 3/4/2019 | Gumbs, Sean | 1.1 | Participate on call with Segal, █ |
| 17 | 3/4/2019 | Gumbs, Sean | 0.6 | Review and provide comments to N. Sombuntham (FTI) █ |
| 17 | 3/4/2019 | Gumbs, Sean | 0.8 | Review █ |
| 17 | 3/4/2019 | Gumbs, Sean | 0.4 | Review █ |
| 17 | 3/4/2019 | Gumbs, Sean | 0.3 | Correspond with Jenner and Segal █ |
| 17 | 3/4/2019 | Gumbs, Sean | 1.4 | Participate on call with professionals █ |
| 17 | 3/4/2019 | Park, Ji Yon | 1.1 | Participate on call with Segal, █ |
| 17 | 3/4/2019 | Park, Ji Yon | 1.4 | Participate on call with professionals █ |
| 17 | 3/4/2019 | Sombuntham, Natalie | 1.1 | Participate on call with Segal, █ |
| 17 | 3/4/2019 | Sombuntham, Natalie | 0.6 | Incorporate updates and edits to █ |
| 17 | 3/4/2019 | Sombuntham, Natalie | 1.3 | Create █ |
| 17 | 3/4/2019 | Sombuntham, Natalie | 1.4 | Participate on call with professionals █ |
| 17 | 3/4/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with Segal, █ |
| 17 | 3/4/2019 | Tirabassi, Kathryn | 1.4 | Participate on call with professionals █ |
| 17 | 3/5/2019 | Gumbs, Sean | 0.4 | Review █ |
| 17 | 3/5/2019 | Sombuntham, Natalie | 3.1 | Create █ |
| 17 | 3/6/2019 | Garcia Pelaez, Andres | 1.8 | Participate on call with professionals █ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/6/2019 | Gumbs, Sean | 1.3 | Participate on call with Segal, Jenner, ████████ |
| 17 | 3/6/2019 | Gumbs, Sean | 1.8 | Participate on call with professionals ████████ |
| 17 | 3/6/2019 | Gumbs, Sean | 1.3 | Review and provide final comments to ████████ |
| 17 | 3/6/2019 | Park, Ji Yon | 0.3 | Participate in meeting with the team ████ |
| 17 | 3/6/2019 | Park, Ji Yon | 1.3 | Participate on call with Segal, Jenner, ████████ |
| 17 | 3/6/2019 | Park, Ji Yon | 1.5 | (Partial) Participate on call with professionals ████████ |
| 17 | 3/6/2019 | Park, Ji Yon | 0.4 | Review ████████ |
| 17 | 3/6/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with the team ████ |
| 17 | 3/6/2019 | Sombuntham, Natalie | 1.3 | Participate on call with Segal, Jenner, ████████ |
| 17 | 3/6/2019 | Sombuntham, Natalie | 1.8 | Participate on call with professionals ████████ |
| 17 | 3/6/2019 | Sombuntham, Natalie | 2.4 | Incorporate updates and edits to ████████ |
| 17 | 3/6/2019 | Tirabassi, Kathryn | 0.3 | Participate in meeting with the team ████ |
| 17 | 3/6/2019 | Tirabassi, Kathryn | 1.3 | Participate on call with Segal, Jenner, ████████ |
| 17 | 3/6/2019 | Tirabassi, Kathryn | 1.8 | Participate on call with professionals ████████ |
| 17 | 3/7/2019 | Gumbs, Sean | 0.5 | Participate in call with Segal and Jenner to discuss ████████ |
| 17 | 3/7/2019 | Gumbs, Sean | 1.1 | Review ████████ |
| 17 | 3/7/2019 | Park, Ji Yon | 0.4 | Review ████████ |
| 17 | 3/7/2019 | Sombuntham, Natalie | 1.3 | Incorporate comments from the team and other professionals into the ████████ |
| 17 | 3/7/2019 | Sombuntham, Natalie | 0.7 | Incorporate comments from R. Gordon (Jenner) ████████ |
| 17 | 3/7/2019 | Sombuntham, Natalie | 0.7 | Incorporate updates to ████████ |
| 17 | 3/7/2019 | Sombuntham, Natalie | 0.3 | Coordinate with M. Schell (Marchand) ████████ |
| 17 | 3/8/2019 | Park, Ji Yon | 0.4 | Participate on call with S. Gumbs (FTI) to discuss ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/8/2019 | Sombuntham, Natalie | 0.4 | Review███████████████████ |
| 17 | 3/8/2019 | Sombuntham, Natalie | 0.7 | Incorporate updates to████████████ |
| 17 | 3/8/2019 | Sombuntham, Natalie | 0.4 | Mark up████████████████ |
| 17 | 3/8/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI)███████ |
| 17 | 3/9/2019 | Gumbs, Sean | 0.6 | Participate on call with R. Gordon (Jenner)███████ |
| 17 | 3/9/2019 | Gumbs, Sean | 1.2 | Modify████████████ |
| 17 | 3/10/2019 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar████████ |
| 17 | 3/10/2019 | Gumbs, Sean | 0.7 | Review████████████ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner)███ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.4 | Participate on call with Jenner and Bennazar██████ |
| 17 | 3/11/2019 | Gumbs, Sean | 1.4 | Participate on call████████ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.3 | Review████████ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.3 | Correspond with counsel██████████ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.3 | Review edits to████████████ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.4 | Review edits to████████████ |
| 17 | 3/11/2019 | Gumbs, Sean | 0.4 | Review██████████████ |
| 17 | 3/11/2019 | Park, Ji Yon | 0.4 | Participate on call with Jenner and Bennazar███ |
| 17 | 3/11/2019 | Park, Ji Yon | 0.4 | Review and incorporate additional mark up to████████ |
| 17 | 3/11/2019 | Sombuntham, Natalie | 0.4 | Participate on call with Jenner and Bennazar███ |
| 17 | 3/11/2019 | Sombuntham, Natalie | 1.7 | Incorporate updates to████████████ |
| 17 | 3/11/2019 | Tirabassi, Kathryn | 0.4 | Participate on call with Jenner and Bennazar███ |
| 17 | 3/12/2019 | Gumbs, Sean | 0.3 | Correspond with R Gordon (Jenner)██████████ |
| 17 | 3/12/2019 | Sombuntham, Natalie | 0.6 | Research El Vocero articles about bills being passed in the Puerto Rico Congress and Senate re: lottery taxes supplementing police retirees' pension payments. |
| 17 | 3/12/2019 | Sombuntham, Natalie | 0.4 | Summarize key takeaways of the El Vocero article about lottery tax being used to supplement police retirees' pension payments. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/12/2019 | Sombuntham, Natalie | 1.2 | Review█ |
| 17 | 3/13/2019 | Gumbs, Sean | 0.4 | Review█ |
| 17 | 3/13/2019 | Gumbs, Sean | 0.8 | Review█ |
| 17 | 3/13/2019 | Gumbs, Sean | 0.9 | Review█ |
| 17 | 3/13/2019 | Park, Ji Yon | 0.4 | Read publication regarding increased police pension payment from lottery taxes. |
| 17 | 3/14/2019 | Gumbs, Sean | 0.6 | Review and provide final comments to R. Gordon (Jenner)█ |
| 17 | 3/14/2019 | Gumbs, Sean | 0.6 | Correspond with Segal and Jenner█ |
| 17 | 3/14/2019 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner)█ |
| 17 | 3/14/2019 | Park, Ji Yon | 0.3 | Review correspondence relating█ |
| 17 | 3/14/2019 | Sombuntham, Natalie | 0.6 | Double check figures cited in R. Gordon's (Jenner)█ |
| 17 | 3/15/2019 | Gumbs, Sean | 1.0 | Participate in call with Jenner and Bennazar█ |
| 17 | 3/15/2019 | Park, Ji Yon | 0.5 | (Partial) Participate in call with Jenner and Bennazar█ |
| 17 | 3/15/2019 | Sombuntham, Natalie | 1.4 | Draft█ |
| 17 | 3/15/2019 | Sombuntham, Natalie | 1.0 | Participate in call with Jenner and Bennazar█ |
| 17 | 3/15/2019 | Tirabassi, Kathryn | 1.0 | Participate in call with Jenner and Bennazar█ |
| 17 | 3/18/2019 | Gumbs, Sean | 0.3 | Correspond with█ |
| 17 | 3/18/2019 | Park, Ji Yon | 0.6 | Review█ |
| 17 | 3/18/2019 | Sombuntham, Natalie | 0.6 | Incorporate edits and revisions to█ |
| 17 | 3/19/2019 | Gumbs, Sean | 0.9 | Review█ |
| 17 | 3/19/2019 | Gumbs, Sean | 0.4 | Correspond with█ |
| 17 | 3/19/2019 | Gumbs, Sean | 0.8 | Participate on call with█ |
| 17 | 3/19/2019 | Sombuntham, Natalie | 0.7 | Update█ |
| 17 | 3/19/2019 | Sombuntham, Natalie | 1.6 | Draft█ |
| 17 | 3/20/2019 | Gumbs, Sean | 0.6 | Correspond with J. Libauskas (Segal)█ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/20/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 3/20/2019 | Gumbs, Sean | 0.4 | Correspond with COR professionals |
| 17 | 3/20/2019 | Gumbs, Sean | 0.6 | Follow-up with C. Steege (Jenner) and others |
| 17 | 3/20/2019 | Gumbs, Sean | 0.3 | Participate on call with |
| 17 | 3/20/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) |
| 17 | 3/20/2019 | Gumbs, Sean | 0.6 | Participate on call with H. Mayol (Bennazar), F. DelCastillo (Bennazar) and R. Gordon (Jenner) |
| 17 | 3/20/2019 | Gumbs, Sean | 0.7 | Participate on call with S. Kreisberg (AFSCME) to |
| 17 | 3/20/2019 | Gumbs, Sean | 0.7 | Participate in meeting with the team |
| 17 | 3/20/2019 | Gumbs, Sean | 0.7 | Participate on call with |
| 17 | 3/20/2019 | Gumbs, Sean | 2.0 | Participate on call with professionals |
| 17 | 3/20/2019 | Park, Ji Yon | 0.4 | Review |
| 17 | 3/20/2019 | Park, Ji Yon | 0.2 | Participate in meeting with the team |
| 17 | 3/20/2019 | Park, Ji Yon | 0.4 | Participate on call with R. Gordon (Jenner) to |
| 17 | 3/20/2019 | Park, Ji Yon | 0.7 | Participate on call with |
| 17 | 3/20/2019 | Park, Ji Yon | 0.7 | Participate in meeting with the team |
| 17 | 3/20/2019 | Park, Ji Yon | 2.0 | Participate on call with professionals |
| 17 | 3/20/2019 | Sombuntham, Natalie | 3.4 | Create |
| 17 | 3/20/2019 | Sombuntham, Natalie | 0.2 | Participate in meeting with the team |
| 17 | 3/20/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with the team |
| 17 | 3/20/2019 | Sombuntham, Natalie | 2.0 | Participate on call with professionals |
| 17 | 3/20/2019 | Tirabassi, Kathryn | 0.7 | Participate in meeting with the team |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/20/2019 | Tirabassi, Kathryn | 1.0 | (Partial) Participate on call with professionals |
| 17 | 3/21/2019 | Gumbs, Sean | 0.3 | Participate on call |
| 17 | 3/21/2019 | Gumbs, Sean | 0.9 | Participate on call |
| 17 | 3/21/2019 | Park, Ji Yon | 0.8 | Review and provide comments on |
| 17 | 3/21/2019 | Sombuntham, Natalie | 0.4 | Correspond with Segal |
| 17 | 3/21/2019 | Sombuntham, Natalie | 1.3 | Incorporate edits and comments from L. Park (FTI) |
| 17 | 3/21/2019 | Sombuntham, Natalie | 1.1 | Incorporate comments and edits from Segal |
| 17 | 3/21/2019 | Sombuntham, Natalie | 0.8 | Update |
| 17 | 3/21/2019 | Sombuntham, Natalie | 1.4 | Incorporate updates to |
| 17 | 3/22/2019 | Gumbs, Sean | 0.3 | Review |
| 17 | 3/22/2019 | Gumbs, Sean | 0.4 | Correspond with Committee professionals |
| 17 | 3/22/2019 | Gumbs, Sean | 0.4 | Participate on call |
| 17 | 3/22/2019 | Gumbs, Sean | 1.0 | Participate on call with Jenner and Bennazar |
| 17 | 3/22/2019 | Gumbs, Sean | 1.3 | Participate in meeting with the team |
| 17 | 3/22/2019 | Gumbs, Sean | 2.3 | Participate in meeting with N. Sombuntham (FTI) |
| 17 | 3/22/2019 | Park, Ji Yon | 1.6 | Review and provide comments on |
| 17 | 3/22/2019 | Park, Ji Yon | 1.0 | Participate on call with Jenner and Bennazar |
| 17 | 3/22/2019 | Park, Ji Yon | 1.3 | Participate in meeting with the team to |
| 17 | 3/22/2019 | Sombuntham, Natalie | 0.4 | Finalize |
| 17 | 3/22/2019 | Sombuntham, Natalie | 3.2 | Incorporated edits and comments from the team into |
| 17 | 3/22/2019 | Sombuntham, Natalie | 1.0 | Participate on call with Jenner and Bennazar |
| 17 | 3/22/2019 | Sombuntham, Natalie | 1.3 | Participate in meeting with the team |
| 17 | 3/22/2019 | Sombuntham, Natalie | 2.3 | Participate in meeting with S. Gumbs (FTI) |
| 17 | 3/22/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with Jenner and Bennazar |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/23/2019 | Gumbs, Sean | 0.4 | Review and finalize ███ |
| 17 | 3/24/2019 | Gumbs, Sean | 1.2 | Review ███ |
| 17 | 3/25/2019 | Sombuntham, Natalie | 0.4 | Mark up ███ |
| 17 | 3/25/2019 | Sombuntham, Natalie | 0.2 | Correspond with Segal ███ |
| 17 | 3/25/2019 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) ███ |
| 17 | 3/26/2019 | Gumbs, Sean | 0.4 | Review ███ |
| 17 | 3/26/2019 | Gumbs, Sean | 0.8 | Review and finalize ███ |
| 17 | 3/26/2019 | Gumbs, Sean | 0.5 | Participate on call with Bennazar ███ |
| 17 | 3/26/2019 | Gumbs, Sean | 0.7 | Participate on call with professionals ███ |
| 17 | 3/26/2019 | Gumbs, Sean | 0.8 | Participate on call ███ |
| 17 | 3/26/2019 | Park, Ji Yon | 0.7 | Participate on call with professionals ███ |
| 17 | 3/26/2019 | Sombuntham, Natalie | 0.8 | Review and finalize ███ |
| 17 | 3/26/2019 | Sombuntham, Natalie | 0.2 | Correspond with S. Gumbs (FTI) and L. Park (FTI) ███ |
| 17 | 3/26/2019 | Sombuntham, Natalie | 0.7 | Participate on call with professionals ███ |
| 17 | 3/26/2019 | Tirabassi, Kathryn | 0.3 | (Partial) Participate on call with professionals ███ |
| 17 | 3/27/2019 | Gumbs, Sean | 0.4 | Correspond with R. Gordon (Jenner) ███ |
| 17 | 3/27/2019 | Gumbs, Sean | 0.8 | Correspond with COR professionals ███ |
| 17 | 3/27/2019 | Gumbs, Sean | 0.4 | Correspond with ███ |
| 17 | 3/27/2019 | Gumbs, Sean | 0.7 | Participate in meeting with N. Sombuntham (FTI) ███ |
| 17 | 3/27/2019 | Sombuntham, Natalie | 0.4 | Prepare ███ |
| 17 | 3/27/2019 | Sombuntham, Natalie | 0.7 | Participate in meeting with S. Gumbs (FTI) ███ |
| 17 | 3/28/2019 | Gumbs, Sean | 0.9 | Review ███ |
| 17 | 3/28/2019 | Gumbs, Sean | 0.4 | Correspond with J. Libauskas (Segal) ███ |
| 17 | 3/28/2019 | Gumbs, Sean | 0.6 | Participate on call with professionals ███ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/28/2019 | Park, Ji Yon | 0.6 | Participate on call with professionals █████████████ |
| 17 | 3/28/2019 | Sombuntham, Natalie | 0.6 | Prepare █████████████ |
| 17 | 3/28/2019 | Sombuntham, Natalie | 0.6 | Participate on call with professionals █████████████ |
| 17 | 3/28/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with professionals █████████████ |
| 17 | 3/29/2019 | Gumbs, Sean | 0.4 | Review and finalize █████████████ |
| 17 | 3/29/2019 | Gumbs, Sean | 0.3 | Review comments from COR professionals █████████████ |
| 17 | 3/29/2019 | Gumbs, Sean | 0.7 | Correspond with Jenner and Bennazar █████████████ |
| 17 | 3/29/2019 | Sombuntham, Natalie | 0.6 | Revise █████████████ |

| **17 Total** | | | **139.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/4/2019 | Gumbs, Sean | 1.2 | Participate on call with the Committee |
| 18 | 3/4/2019 | Heeren, Ana | 1.2 | Participate on call with the Committee |
| 18 | 3/4/2019 | Park, Ji Yon | 1.2 | Participate on call with the Committee |
| 18 | 3/4/2019 | Sombuntham, Natalie | 1.2 | Participate on call with the Committee |
| 18 | 3/4/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with the Committee |
| 18 | 3/8/2019 | Heeren, Ana | 1.7 | (Partial) Participate on call with the Committee |
| 18 | 3/8/2019 | Park, Ji Yon | 2.8 | (Partial) Participate on call with the Committee |
| 18 | 3/8/2019 | Sombuntham, Natalie | 2.8 | (Partial) Participate on call with the Committee |
| 18 | 3/8/2019 | Tirabassi, Kathryn | 2.8 | (Partial) Participate on call with the Committee |
| 18 | 3/18/2019 | Gumbs, Sean | 1.9 | Participate on call with professionals |
| 18 | 3/18/2019 | Park, Ji Yon | 0.9 | (Partial) Participate on call with professionals |
| 18 | 3/18/2019 | Sombuntham, Natalie | 1.9 | Participate on call with professionals |
| 18 | 3/18/2019 | Tirabassi, Kathryn | 1.9 | Participate on call with professionals |
| 18 | 3/25/2019 | Park, Ji Yon | 4.0 | Participate on call with the Committee |
| 18 | 3/25/2019 | Sombuntham, Natalie | 4.0 | Participate on call with the Committee |
| 18 | 3/25/2019 | Tirabassi, Kathryn | 2.1 | (Partial) Participate on call with the Committee |
| **18 Total** | | | **32.8** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/1/2019 | Park, Ji Yon | 1.1 | Review January 2019 Fee Statement. |
| 24 | 3/1/2019 | Sombuntham, Natalie | 1.2 | Provide comments and edits to K. Tirabassi (FTI) on the draft January Fee Statement and on the 29% withholding gross-up. |
| 24 | 3/4/2019 | Park, Ji Yon | 0.4 | Draft and provide comments on January 2019 Fee Statement. |
| 24 | 3/4/2019 | Sombuntham, Natalie | 0.9 | Review and provide comments to K. Tirabassi (FTI) on the draft January 2019 Fee Statement. |
| 24 | 3/4/2019 | Tirabassi, Kathryn | 1.9 | Incorporate updates to the January 2019 Fee Statement. |
| 24 | 3/11/2019 | Gumbs, Sean | 0.3 | Review and finalize January 2019 Fee Statement. |
| 24 | 3/11/2019 | Hellmund-Mora, Marili | 1.3 | Finalize the January 2019 Fee Statement. |
| 24 | 3/11/2019 | Park, Ji Yon | 0.3 | Review updated January 2019 Fee Statement. |
| 24 | 3/11/2019 | Sombuntham, Natalie | 0.4 | Review Jenner's 29% tax withholding gross-up template to follow suit for January 2019 Fee Statement. |
| 24 | 3/11/2019 | Sombuntham, Natalie | 0.7 | Incorporate updates to the draft January 2019 Fee Statement per comments from counsel in preparation for redaction by counsel. |
| 24 | 3/11/2019 | Sombuntham, Natalie | 0.8 | Review revised draft January Fee Statement prepared by K. Tirabassi (FTI) to provide comments. |
| 24 | 3/11/2019 | Tirabassi, Kathryn | 1.9 | Incorporate updates to the January 2019 Fee Statement. |
| 24 | 3/12/2019 | Sombuntham, Natalie | 0.4 | Review the January Fee Statement Support File prepared by K. Tirabassi (FTI) in preparation for sending out. |
| 24 | 3/12/2019 | Tirabassi, Kathryn | 2.7 | Prepare Fifth Interim Fee Application. |
| 24 | 3/12/2019 | Tirabassi, Kathryn | 1.2 | Continue to prepare Fifth Interim Fee Application. |
| 24 | 3/14/2019 | Gumbs, Sean | 0.4 | Participate in meeting with the team to finalize the January 2019 Fee Statement. |
| 24 | 3/14/2019 | Hellmund-Mora, Marili | 0.4 | Participate in meeting with the team to finalize the January 2019 Fee Statement. |
| 24 | 3/14/2019 | Park, Ji Yon | 0.4 | Participate in meeting with the team to finalize the January 2019 Fee Statement. |
| 24 | 3/14/2019 | Sombuntham, Natalie | 0.4 | Perform reconciliation on the latest billings and collections tracker to finalize figures needed to be disclosed on the Fifth Interim Fee Application. |
| 24 | 3/14/2019 | Sombuntham, Natalie | 0.2 | Coordinate with team to finalize and serve the January 2019 Fee Statement to the notice parties. |
| 24 | 3/14/2019 | Sombuntham, Natalie | 0.8 | Incorporate updates to the draft Fifth Interim Fee Application per comments from L. Park (FTI). |
| 24 | 3/14/2019 | Tirabassi, Kathryn | 0.9 | Incorporate final changes to the January 2019 Fee Statement. |
| 24 | 3/14/2019 | Tirabassi, Kathryn | 2.2 | Incorporate comments to the Fifth Interim Fee Application. |
| 24 | 3/15/2019 | Gumbs, Sean | 0.7 | Revise Fifth Interim Fee Application and provide comments to N. Sombuntham (FTI). |
| 24 | 3/15/2019 | Sombuntham, Natalie | 0.8 | Incorporate edits and revisions to the Fifth Interim Fee Application per counsel's comments. |
| 24 | 3/15/2019 | Sombuntham, Natalie | 0.4 | Review and finalize the Fifth Interim Fee Application to be filed by Jenner. |
| 24 | 3/15/2019 | Sombuntham, Natalie | 1.6 | Incorporate last round of comments from S. Gumbs (FTI) and L. Park (FTI) re: Fifth Interim Fee Application. |
| 24 | 3/18/2019 | Sombuntham, Natalie | 0.4 | Correspond with Jenner to finalize and file FTI's Fifth Interim Fee Application. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/22/2019 | Tirabassi, Kathryn | 0.6 | Prepare February 2019 Fee Statement. |
| 24 | 3/26/2019 | Tirabassi, Kathryn | 3.3 | Continue to prepare February 2019 Fee Statement. |
| 24 | 3/26/2019 | Tirabassi, Kathryn | 2.4 | Continue to prepare February 2019 Fee Statement. |
| 24 | 3/27/2019 | Sombuntham, Natalie | 1.1 | Review draft February 2019 Fee Statement prepared by K. Tirabassi (FTI) to provide comments. |
| 24 | 3/27/2019 | Sombuntham, Natalie | 0.4 | Review revised February 2019 Fee Statement prepared by K. Tirabassi (FTI) to provide additional comments. |
| 24 | 3/27/2019 | Tirabassi, Kathryn | 3.1 | Prepare exhibits for the February 2019 Fee Statement. |
| 24 | 3/28/2019 | Park, Ji Yon | 0.4 | Begin to review February 2019 Fee Statement. |
| 24 | 3/29/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to the February 2019 Fee Statement. |
| **24 Total** | | | **37.3** | |
| 25 | 3/1/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to NY |
| 25 | 3/7/2019 | Gumbs, Sean | 4.0 | Travel from NY to San Juan for Committee meeting. |
| 25 | 3/8/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to NY from Committee meeting. |
| 25 | 3/24/2019 | Gumbs, Sean | 4.0 | Travel from NY to San Juan for Committee meeting. |
| 25 | 3/25/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to NY from Committee meeting. |
| **25 Total** | | | **20.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/1/2019 | Madrazo, Julia | 0.2 | Review news articles re: medical service access, UTIER, and federal housing restrictions to determine the tone and frequency of media reports. |
| 27 | 3/4/2019 | Madrazo, Julia | 0.4 | Review news articles re: constitutionality of the Board to determine the tone and frequency of the on-island media coverage. |
| 27 | 3/5/2019 | Madrazo, Julia | 0.6 | Review news articles re: police information systems to determine the tone of the press. |
| 27 | 3/6/2019 | Madrazo, Julia | 0.2 | Review on-island media re: PAN emergency funds to determine the tone of press coverage. |
| 27 | 3/7/2019 | Madrazo, Julia | 0.2 | Review press coverage re: tax credit for dependent children and PAN funds cuts to determine on-island tone of media. |
| 27 | 3/8/2019 | Madrazo, Julia | 0.2 | Review on-island press coverage re: disaster relief funds to determine the tone and frequency of press coverage. |
| 27 | 3/11/2019 | Heeren, Ana | 1.3 | Participate on call with the team█████████████████████ |
| 27 | 3/11/2019 | Heeren, Ana | 0.3 | Correspond with the team████████████████████████ |
| 27 | 3/11/2019 | Litterst JR, Roland | 1.3 | Participate on call with the team to█████████████████ |
| 27 | 3/11/2019 | Litterst JR, Roland | 1.2 | Review updated materials████████████████s. |
| 27 | 3/11/2019 | Madrazo, Julia | 0.3 | Review media reports re: Rossello's proposed reformation of the budget process to determine the tone of on-island media coverage. |
| 27 | 3/11/2019 | Murray, Jefferies | 1.3 | Participate on call with the team█████████████████ |
| 27 | 3/12/2019 | Madrazo, Julia | 0.2 | Review media reports re: potential statehood for Puerto Rico to determine the tone of press coverage. |
| 27 | 3/13/2019 | Gumbs, Sean | 0.3 | Follow-up with R. Gordon (Jenner) and A. Heeren (FTI)████████████ |
| 27 | 3/13/2019 | Madrazo, Julia | 0.2 | Review media reports re: tourism incentives to determine tone of press coverage. |
| 27 | 3/14/2019 | Gumbs, Sean | 0.3 | Coordinate█████████████████████ |
| 27 | 3/14/2019 | Madrazo, Julia | 0.5 | Review reports on El Nuevo Dia re: ERS bonds to determine the tone of on-island press coverage. |
| 27 | 3/15/2019 | Madrazo, Julia | 0.3 | Review El Nuevo Dia report re: municipal restructuring to determine the tone of on-island press coverage. |
| 27 | 3/18/2019 | Madrazo, Julia | 0.3 | Review El Nuevo Dia report re: the Board's extension of the time allowed for the Senate to provide information on bank accounts to determine the tone of on-island press coverage. |
| 27 | 3/19/2019 | Gumbs, Sean | 0.7 | Participate in call with professionals████████████████ |
| 27 | 3/19/2019 | Heeren, Ana | 1.6 | Participate on call with the team██████████████████████ |
| 27 | 3/19/2019 | Litterst JR, Roland | 0.7 | Participate in call with professionals████████████████ |
| 27 | 3/19/2019 | Litterst JR, Roland | 1.6 | Participate on call with the team████████████████████ |
| 27 | 3/19/2019 | Madrazo, Julia | 0.3 | Review news articles re: Hacienda's payment of $50M in reimbursements to determine the tone of on-island media reports. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/19/2019 | Murray, Jefferies | 0.7 | Participate in call with professionals |
| 27 | 3/19/2019 | Park, Ji Yon | 0.7 | Participate in call with professionals |
| 27 | 3/19/2019 | Sombuntham, Natalie | 0.7 | Participate in call with professionals |
| 27 | 3/19/2019 | Tirabassi, Kathryn | 0.7 | Participate in call with professionals |
| 27 | 3/20/2019 | Madrazo, Julia | 0.3 | Review El Nuevo Dia article re: acceleration of refund payments to determine the tone of on-island press coverage. |
| 27 | 3/21/2019 | Madrazo, Julia | 0.3 | Review El Nuevo Dia article re: the welfare of the island to determine the tone of on-island press coverage. |
| 27 | 3/22/2019 | Madrazo, Julia | 0.3 | Review El Nuevo Dia article re: the federal police monitor to determine the tone of press coverage. |
| 27 | 3/25/2019 | Madrazo, Julia | 0.3 | Review news articles re: structure of Department of Housing funds and damage from Hurricane Maria to determine the tone and frequency of press coverage. |
| 27 | 3/26/2019 | Gumbs, Sean | 0.3 | Follow-up with professionals |
| 27 | 3/26/2019 | Litterst JR, Roland | 2.1 | Review materials in order |
| 27 | 3/26/2019 | Madrazo, Julia | 0.2 | Review media reports re: disaster relief funds to determine the frequency and tone of press coverage on the island. |
| 27 | 3/27/2019 | Litterst JR, Roland | 2.1 | Coordinate |
| 27 | 3/27/2019 | Madrazo, Julia | 0.2 | Review news reports re: Rossello's comments about President Trump's statements about Puerto Rico to determine the tone of on-island coverage. |
| 27 | 3/27/2019 | Murray, Jefferies | 1.0 | Review |
| 27 | 3/28/2019 | Heeren, Ana | 2.1 | Review |
| 27 | 3/28/2019 | Madrazo, Julia | 0.2 | Review media reports re: discussion of statehood for Puerto Rico to determine the tone and frequency of on-island press coverage. |
| 27 | 3/29/2019 | Madrazo, Julia | 0.3 | Review media reports re: Trump's urging of the governor to use federal funds wisely to determine the tone of on-island press coverage. |
| **27 Total** | | | **27.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2019 TO MARCH 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/1/2019 | Maassen, Thomas | 0.6 | Prepare correspondence with the team |
| 28 | 3/4/2019 | Maassen, Thomas | 2.1 | Incorporate updates |
| 28 | 3/5/2019 | Maassen, Thomas | 1.1 | Review |
| 28 | 3/14/2019 | Sombuntham, Natalie | 0.2 | Circulate |
| 28 | 3/15/2019 | Maassen, Thomas | 0.8 | Review |
| 28 | 3/15/2019 | Seeger, Kean | 0.4 | Review |
| 28 | 3/18/2019 | Maassen, Thomas | 1.3 | Draft |
| 28 | 3/18/2019 | Maassen, Thomas | 0.8 | Review |
| 28 | 3/18/2019 | Maassen, Thomas | 0.8 | Review |
| 28 | 3/18/2019 | Maassen, Thomas | 2.2 | Review |
| 28 | 3/18/2019 | Sombuntham, Natalie | 0.6 | Perform |
| 28 | 3/19/2019 | Maassen, Thomas | 3.0 | Prepare |
| 28 | 3/19/2019 | Maassen, Thomas | 2.7 | Conduct research |
| 28 | 3/20/2019 | Gumbs, Sean | 0.5 | Review research |
| 28 | 3/20/2019 | Maassen, Thomas | 2.6 | Conduct additional research |
| 28 | 3/22/2019 | Gumbs, Sean | 0.4 | Review further research |
| 28 | 3/22/2019 | Maassen, Thomas | 1.6 | Conduct additional research |
| 28 | 3/30/2019 | Maassen, Thomas | 1.8 | Prepare |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **23.5** | |
| **Mainland Total** | | | **365.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/1/2019 | Simms, Steven | 0.7 | Review |
| 3 | 4/3/2019 | Simms, Steven | 0.9 | Correspond with the team |
| 3 | 4/5/2019 | Gumbs, Sean | 0.5 | Participate on |
| 3 | 4/5/2019 | Park, Ji Yon | 0.5 | Participate on |
| 3 | 4/5/2019 | Sombuntham, Natalie | 0.5 | Participate on |
| 3 | 4/5/2019 | Tirabassi, Kathryn | 0.5 | Participate on |
| 3 | 4/5/2019 | Tirabassi, Kathryn | 0.9 | Prepare summary of |
| 3 | 4/19/2019 | Sombuntham, Natalie | 0.3 | Review |
| 3 | 4/23/2019 | Simms, Steven | 0.4 | Review |
| **3 Total** | | | **5.2** | |
| 4 | 4/2/2019 | Gumbs, Sean | 0.3 | Review |
| 4 | 4/18/2019 | Sombuntham, Natalie | 1.4 | Compare |
| 4 | 4/24/2019 | Sombuntham, Natalie | 0.6 | Create |
| 4 | 4/24/2019 | Sombuntham, Natalie | 0.4 | Research |
| 4 | 4/29/2019 | Sombuntham, Natalie | 0.8 | Research |
| **4 Total** | | | **3.5** | |
| 10 | 4/5/2019 | Gumbs, Sean | 0.3 | Correspond with Jenner |
| 10 | 4/8/2019 | Sombuntham, Natalie | 0.6 | Prepare May fee budget. |
| 10 | 4/9/2019 | Sombuntham, Natalie | 0.4 | Draft and submit the fee budget for May 2019. |
| 10 | 4/26/2019 | Sombuntham, Natalie | 0.3 | Correspond with the strategic communications team |
| 10 | 4/29/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 10 | 4/30/2019 | Sombuntham, Natalie | 0.3 | Correspond with various teams |
| **10 Total** | | | **2.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/1/2019 | Park, Ji Yon | 0.8 | Participate in meeting with the team ███████████████ |
| 13 | 4/1/2019 | Sombuntham, Natalie | 0.8 | Participate in meeting with the team ███████████████ |
| 13 | 4/1/2019 | Sombuntham, Natalie | 3.3 | Create ████████████████████████████ |
| 13 | 4/1/2019 | Sombuntham, Natalie | 0.4 | Incorporate edits per comments from L. Park (FTI) ████████████ |
| 13 | 4/1/2019 | Tirabassi, Kathryn | 0.8 | Participate in meeting with the team ██████████████ |
| 13 | 4/2/2019 | Gumbs, Sean | 0.6 | Review ███████████████████████ |
| 13 | 4/2/2019 | Sombuntham, Natalie | 2.8 | Incorporate updates to analysis based on comments received from the team █ |
| 13 | 4/3/2019 | Gumbs, Sean | 0.4 | Participate on call with L. Raiford (Jenner) ████████████████ |
| 13 | 4/3/2019 | Park, Ji Yon | 0.4 | Discuss with team ████████████████ |
| 13 | 4/3/2019 | Park, Ji Yon | 0.6 | Review ██████████████████████████████ |
| 13 | 4/3/2019 | Park, Ji Yon | 0.4 | Participate on call with L. Raiford (Jenner) ██████████ |
| 13 | 4/3/2019 | Sombuntham, Natalie | 0.4 | Participate on call with L. Raiford (Jenner) █████████████████ |
| 13 | 4/3/2019 | Sombuntham, Natalie | 3.3 | Build ████████████████████ |
| 13 | 4/3/2019 | Sombuntham, Natalie | 3.4 | Continue incorporating comments from the team ████████████████████ |
| 13 | 4/4/2019 | Sombuntham, Natalie | 2.2 | Create ████████████████████████ |
| 13 | 4/4/2019 | Sombuntham, Natalie | 3.2 | Develop ████████████████████████ |
| 13 | 4/5/2019 | Gumbs, Sean | 0.6 | Review █████████████████████████ |
| 13 | 4/5/2019 | Gumbs, Sean | 0.5 | Participate in meeting with team ██████████████████ |
| 13 | 4/5/2019 | Park, Ji Yon | 0.9 | Draft ███████████████ |
| 13 | 4/5/2019 | Park, Ji Yon | 0.5 | Participate in meeting with team ████████████████████ |
| 13 | 4/5/2019 | Sombuntham, Natalie | 1.4 | Incorporate changes and edits from L. Park (FTI) into ██████████ |
| 13 | 4/5/2019 | Sombuntham, Natalie | 1.8 | Incorporate comments and edits from S. Gumbs (FTI) █████████ |
| 13 | 4/5/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with team ██████████████ |
| 13 | 4/5/2019 | Tirabassi, Kathryn | 0.5 | Participate in meeting with team ████████████████ |
| 13 | 4/8/2019 | Sombuntham, Natalie | 0.6 | Review ██████████████████ |
| 13 | 4/8/2019 | Sombuntham, Natalie | 1.3 | Review ██████████████████ |
| 13 | 4/10/2019 | Gumbs, Sean | 0.4 | Review ████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/10/2019 | Gumbs, Sean | 0.8 | Participate on call with L. Raiford (Jenner) ███████ |
| 13 | 4/10/2019 | Sombuntham, Natalie | 0.8 | Participate on call with L. Raiford (Jenner) ███████ |
| 13 | 4/10/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with L. Raiford (Jenner) ███████ |
| 13 | 4/17/2019 | Sombuntham, Natalie | 3.2 | Draft ██████████████ |
| 13 | 4/17/2019 | Sombuntham, Natalie | 1.7 | Compile and compare ████████████ |
| 13 | 4/17/2019 | Sombuntham, Natalie | 2.2 | Review ████████ |
| 13 | 4/18/2019 | Sombuntham, Natalie | 3.1 | Continue ██████████████ |
| 13 | 4/19/2019 | Sombuntham, Natalie | 2.4 | Incorporate updates and edits ████████ |
| 13 | 4/22/2019 | Sombuntham, Natalie | 2.6 | Draft ████████████ |
| 13 | 4/23/2019 | Gumbs, Sean | 1.3 | Review ████████████ |
| 13 | 4/23/2019 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner) ████████ |
| 13 | 4/23/2019 | Sombuntham, Natalie | 1.6 | Incorporate comments from S. Gumbs (FTI) ██████████ |
| 13 | 4/24/2019 | Sombuntham, Natalie | 1.3 | Revisit ██████████████ |
| 13 | 4/24/2019 | Sombuntham, Natalie | 0.9 | Incorporate edits ██████████████ |
| 13 | 4/25/2019 | Sombuntham, Natalie | 0.4 | Perform research ████████ |
| 13 | 4/29/2019 | Gumbs, Sean | 0.3 | Participate in meeting with N. Sombuntham (FTI) and K. Tirabassi (FTI) ███ |
| 13 | 4/29/2019 | Sombuntham, Natalie | 1.6 | Incorporate updates and edits ██████████████ |
| 13 | 4/29/2019 | Sombuntham, Natalie | 1.2 | Prepare notes and key takeaways ██████████ |
| 13 | 4/29/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) and K. Tirabassi (FTI) re ██ |
| 13 | 4/29/2019 | Tirabassi, Kathryn | 0.3 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) ███████ |
| **13 Total** | | | **59.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/1/2019 | Gumbs, Sean | 0.6 | Review and provide comments██████████████ |
| 17 | 4/1/2019 | Gumbs, Sean | 0.6 | Correspond with Committee professionals████████ |
| 17 | 4/1/2019 | Gumbs, Sean | 0.6 | Correspond█████████████████ |
| 17 | 4/2/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner)████████ |
| 17 | 4/2/2019 | Gumbs, Sean | 0.6 | Correspond with Committee professionals████████ |
| 17 | 4/2/2019 | Gumbs, Sean | 0.2 | Review███████████████ |
| 17 | 4/2/2019 | Gumbs, Sean | 0.4 | Correspond with Committee professionals████████ |
| 17 | 4/2/2019 | Sombuntham, Natalie | 0.3 | Incorporate edits████████████ |
| 17 | 4/3/2019 | Gumbs, Sean | 0.3 | Correspond with Committee professionals███████████ |
| 17 | 4/3/2019 | Gumbs, Sean | 0.7 | Participate on call with Marchand, Segal and Bennazar████████████ |
| 17 | 4/3/2019 | Gumbs, Sean | 0.3 | Review█████ |
| 17 | 4/3/2019 | Park, Ji Yon | 0.7 | Participate on call with Marchand, Segal and Bennazar████████████ |
| 17 | 4/3/2019 | Sombuntham, Natalie | 0.7 | Participate on call with Marchand, Segal and Bennazar████████████ |
| 17 | 4/3/2019 | Tirabassi, Kathryn | 0.7 | Participate on call with Marchand, Segal and Bennazar████████████ |
| 17 | 4/4/2019 | Gumbs, Sean | 0.7 | Commence review████████████████ |
| 17 | 4/4/2019 | Gumbs, Sean | 0.4 | Review████████████ |
| 17 | 4/4/2019 | Gumbs, Sean | 0.7 | Further correspond with Committee professionals████████ |
| 17 | 4/4/2019 | Gumbs, Sean | 0.6 | Correspond with Committee professionals████████ |
| 17 | 4/10/2019 | Gumbs, Sean | 0.3 | Correspond with Marchand████████████ |
| 17 | 4/10/2019 | Gumbs, Sean | 0.7 | Review███████████ |
| 17 | 4/11/2019 | Gumbs, Sean | 0.4 | Review████████ |
| 17 | 4/11/2019 | Gumbs, Sean | 0.4 | Review███████████████ |
| 17 | 4/15/2019 | Gumbs, Sean | 1.1 | Commence review████████ |
| 17 | 4/18/2019 | Sombuntham, Natalie | 2.2 | Review██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/22/2019 | Gumbs, Sean | 0.4 | Correspond with professionals ▮ |
| 17 | 4/22/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) ▮ |
| 17 | 4/22/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) ▮ |
| 17 | 4/23/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) ▮ |
| 17 | 4/23/2019 | Gumbs, Sean | 0.4 | Correspond ▮ |
| 17 | 4/23/2019 | Gumbs, Sean | 1.1 | Review ▮ |
| 17 | 4/23/2019 | Sombuntham, Natalie | 2.4 | Draft ▮ |
| 17 | 4/23/2019 | Sombuntham, Natalie | 0.6 | Summarize notes on comments ▮ |
| 17 | 4/23/2019 | Sombuntham, Natalie | 1.4 | Perform detailed review ▮ |
| 17 | 4/23/2019 | Tirabassi, Kathryn | 0.7 | Review ▮ |
| 17 | 4/24/2019 | Gumbs, Sean | 0.8 | Review ▮ |
| 17 | 4/24/2019 | Gumbs, Sean | 0.4 | Participate in follow-up discussion with R. Gordon (Jenner) ▮ |
| 17 | 4/24/2019 | Gumbs, Sean | 0.4 | Discuss with N. Sombuntham (FTI) ▮ |
| 17 | 4/24/2019 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner), ▮ |
| 17 | 4/24/2019 | Sombuntham, Natalie | 0.4 | Discuss with S. Gumbs (FTI) ▮ |
| 17 | 4/24/2019 | Sombuntham, Natalie | 0.6 | Research ▮ |
| 17 | 4/24/2019 | Sombuntham, Natalie | 2.2 | Continue to test ▮ |
| 17 | 4/24/2019 | Sombuntham, Natalie | 1.1 | Incorporate edits ▮ |
| 17 | 4/25/2019 | Gumbs, Sean | 0.5 | Participate on call ▮ |
| 17 | 4/25/2019 | Gumbs, Sean | 0.4 | Participate on call with R. Gordon (Jenner) ▮ |
| 17 | 4/25/2019 | Sombuntham, Natalie | 1.4 | Compare ▮ |
| 17 | 4/25/2019 | Sombuntham, Natalie | 2.3 | Perform detailed review ▮ |
| 17 | 4/26/2019 | Gumbs, Sean | 0.4 | Follow-up ▮ |
| 17 | 4/29/2019 | Sombuntham, Natalie | 1.2 | Incorporate updates and edits ▮ |
| 17 | 4/30/2019 | Gumbs, Sean | 0.8 | Participate on call with Segal ▮ |
| 17 | 4/30/2019 | Gumbs, Sean | 0.4 | Participate in meeting with N. Sombuntham (FTI) and K. Tirabassi (FTI) ▮ |
| 17 | 4/30/2019 | Sombuntham, Natalie | 0.8 | Participate on call with Segal ▮ |
| 17 | 4/30/2019 | Sombuntham, Natalie | 2.4 | Draft ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 4/30/2019 | Sombuntham, Natalie | 0.4 | Participate in meeting with S. Gumbs (FTI) and K. Tirabassi (FTI) ███████ |
| 17 | 4/30/2019 | Sombuntham, Natalie | 1.2 | Create ███████████████████████████ |
| 17 | 4/30/2019 | Sombuntham, Natalie | 0.6 | Compile notes and comments ████████████████████ |
| 17 | 4/30/2019 | Sombuntham, Natalie | 0.7 | Review ████████████████████████████ |
| 17 | 4/30/2019 | Tirabassi, Kathryn | 0.4 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) ██ |
| 17 | 4/30/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with Segal ████████████████████ |
| **17 Total** | | | **43.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/1/2019 | Gumbs, Sean | 1.3 | Participate on weekly professionals' call ███████████████ |
| 18 | 4/1/2019 | Heeren, Ana | 1.3 | Participate on weekly professionals' call ██████████████ |
| 18 | 4/1/2019 | Park, Ji Yon | 1.3 | Participate on weekly professionals' call ████████████ |
| 18 | 4/1/2019 | Sombuntham, Natalie | 1.3 | Participate on weekly professionals' call ██████████████ |
| 18 | 4/1/2019 | Tirabassi, Kathryn | 1.3 | Participate on weekly professionals' call ███████████ |
| 18 | 4/9/2019 | Heeren, Ana | 0.9 | (Partial) Participate on call with the Retiree Committee ████ |
| 18 | 4/9/2019 | Sombuntham, Natalie | 2.3 | Participate on call with the Retiree Committee ██████████ |
| 18 | 4/9/2019 | Tirabassi, Kathryn | 2.3 | Participate on call with the Retiree Committee ██████████ |
| 18 | 4/15/2019 | Gumbs, Sean | 1.0 | Participate in weekly professionals call █████████████████ |
| 18 | 4/22/2019 | Gumbs, Sean | 1.2 | Participate on professionals' call ██████████████████ |
| 18 | 4/22/2019 | Sombuntham, Natalie | 1.2 | Participate on professionals' call ██████████████████ |
| 18 | 4/26/2019 | Gumbs, Sean | 1.6 | Participate on Committee call ████████████████████ |
| 18 | 4/26/2019 | Heeren, Ana | 1.4 | (Partial) Participate on Committee call █████████████ |
| 18 | 4/26/2019 | Sombuntham, Natalie | 1.6 | Participate on Committee call █████████████████ |
| 18 | 4/26/2019 | Tirabassi, Kathryn | 1.6 | Participate on Committee call ████████████████ |
| 18 | 4/29/2019 | Gumbs, Sean | 1.4 | Participate on call with professionals ██████████████ |
| 18 | 4/29/2019 | Heeren, Ana | 1.4 | Participate on call with professionals ████████████ |
| 18 | 4/29/2019 | Sombuntham, Natalie | 1.4 | Participate on call with professionals ██████████████ |
| 18 | 4/29/2019 | Tirabassi, Kathryn | 1.4 | Participate on call with professionals ████████████████ |

| **18 Total** | | | **27.2** | |

EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/2/2019 | Sombuntham, Natalie | 0.4 | Review the draft February 2019 Fee Statement in preparation for certification and redaction. |
| 24 | 4/5/2019 | Sombuntham, Natalie | 0.4 | Review revised January 2019 Fee Statement cover letter prepared by K. Tirabassi (FTI). |
| 24 | 4/5/2019 | Tirabassi, Kathryn | 1.2 | Incorporate updates to the letter and exhibits for the January and February 2019 Fee Statements. |
| 24 | 4/8/2019 | Sombuntham, Natalie | 0.6 | Make additional redactions to the February 2019 time details per counsel's suggestions. |
| 24 | 4/8/2019 | Sombuntham, Natalie | 0.3 | Correspond with Bennazar re: chairman's certification of the February 2019 Fee Statement. |
| 24 | 4/8/2019 | Sombuntham, Natalie | 0.4 | Review revised February 2019 Fee Statement prepared by K. Tirabassi (FTI). |
| 24 | 4/8/2019 | Tirabassi, Kathryn | 0.4 | Incorporate updates to the February 2019 Fee Statement. |
| 24 | 4/10/2019 | Hellmund-Mora, Marili | 1.6 | Prepare the March 2019 Fee Statement. |
| 24 | 4/11/2019 | Hellmund-Mora, Marili | 0.6 | Prepare the March 2019 Fee Statement. |
| 24 | 4/22/2019 | Sombuntham, Natalie | 0.6 | Review the February 2019 Fee Statement's support file to finalize. |
| 24 | 4/23/2019 | Sombuntham, Natalie | 0.2 | Circulate the February 2019 Fee Statement and support to the notice parties. |
| 24 | 4/23/2019 | Sombuntham, Natalie | 0.8 | Review the final February 2019 Fee Statement in preparation of servicing to notice parties. |
| 24 | 4/23/2019 | Tirabassi, Kathryn | 0.6 | Finalize February 2019 Fee Statement. |
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 0.8 | Update and finalize February 2019 Fee Statement. |
| 24 | 4/25/2019 | Tirabassi, Kathryn | 1.7 | Begin to prepare March 2019 Fee Statement. |
| 24 | 4/26/2019 | Tirabassi, Kathryn | 1.6 | Prepare March 2019 Fee Statement. |
| 24 | 4/29/2019 | Tirabassi, Kathryn | 2.3 | Prepare March 2019 Fee Statement. |
| 24 | 4/29/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare March 2019 Fee Statement. |
| 24 | 4/30/2019 | Sombuntham, Natalie | 1.1 | Review and provide comments on the draft March 2019 Fee Statement to K. Tirabassi (FTI). |
| 24 | 4/30/2019 | Tirabassi, Kathryn | 2.1 | Incorporate comments to the March 2019 Fee Statement. |
| 24 | 4/30/2019 | Tirabassi, Kathryn | 0.9 | Begin to prepare April 2019 Fee Statement. |
| 24 | 4/30/2019 | Tirabassi, Kathryn | 1.8 | Continue to prepare March 2019 Fee Statement. |
| **24 Total** | | | **22.5** | |
| 25 | 4/8/2019 | Gumbs, Sean | 4.0 | Travel from NY to San Juan for Committee meeting. |
| 25 | 4/9/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to NY to return from Committee meeting. |
| **25 Total** | | | **8.0** | |

EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/1/2019 | Gumbs, Sean | 0.3 | Correspond with Committee professionals ███████████████ |
| 27 | 4/1/2019 | Madrazo, Julia | 0.2 | Review media reports re: health insurance and legalization of sports betting in order to determine the tone of on-island press coverage. |
| 27 | 4/2/2019 | Gumbs, Sean | 0.7 | Review ███████████████ |
| 27 | 4/2/2019 | Gumbs, Sean | 0.6 | Correspond with Committee professionals ███████████ |
| 27 | 4/2/2019 | Litterst JR, Roland | 1.1 | Participate on call with professional team ███████████ |
| 27 | 4/2/2019 | Madrazo, Julia | 0.2 | Review media reports re: Judge Dein's order to the FOMB to provide information to bondholders to determine the tone of on-island press coverage. |
| 27 | 4/2/2019 | Park, Ji Yon | 0.4 | Review ███████████ |
| 27 | 4/2/2019 | Sombuntham, Natalie | 0.7 | Review ███████████ |
| 27 | 4/3/2019 | Gumbs, Sean | 0.9 | Participate on call with the communications team, Bennazar, Marchand and Segal ███████ |
| 27 | 4/3/2019 | Heeren, Ana | 0.9 | Participate on call with the communications team, Bennazar, Marchand and Segal ███████ |
| 27 | 4/3/2019 | Madrazo, Julia | 0.3 | Review media reports re: President Trump's comments about Puerto Rican politicians to determine the tone and frequency of on-island press coverage. |
| 27 | 4/3/2019 | Murray, Jefferies | 1.0 | Participate on call with the communications team, Bennazar, Marchand and Segal ███████ |
| 27 | 4/3/2019 | Park, Ji Yon | 0.9 | Participate on call with the communications team, Bennazar, Marchand and Segal ███████ |
| 27 | 4/3/2019 | Sombuntham, Natalie | 0.9 | Participate on call with the communications team, Bennazar, Marchand and Segal ███████ |
| 27 | 4/3/2019 | Tirabassi, Kathryn | 0.9 | Participate on call with the communications team, Bennazar, Marchand and Segal ███████ |
| 27 | 4/4/2019 | Madrazo, Julia | 0.2 | Review articles re: AAFAF leadership to determine the tone and frequency of media coverage. |
| 27 | 4/5/2019 | Litterst JR, Roland | 1.9 | Incorporate edits to document ███████████ |
| 27 | 4/5/2019 | Madrazo, Julia | 0.2 | Review news articles re: Puerto Rico's potential statehood to determine the tone of on-island press coverage. |
| 27 | 4/8/2019 | Madrazo, Julia | 0.3 | Review media reports re: disaster relief funds to determine the tone and frequency of media coverage. |
| 27 | 4/9/2019 | Madrazo, Julia | 0.2 | Review media reports re: recommended FOMB budget to determine the tone of press coverage. |
| 27 | 4/10/2019 | Madrazo, Julia | 0.3 | Review news reports re: proposed annual economic incentive reports to determine the tone of on-island coverage. |
| 27 | 4/11/2019 | Madrazo, Julia | 0.2 | Review media reports re: Commonwealth-issued debt to determine the tone of on-island press coverage. |
| 27 | 4/12/2019 | Gumbs, Sean | 0.3 | Review ███████████████ |
| 27 | 4/12/2019 | Litterst JR, Roland | 1.8 | Coordinate with the team re: next steps in outreach coordination and communications update. |
| 27 | 4/12/2019 | Madrazo, Julia | 0.3 | Review El Nuevo Dia report re: the Health Department's potential fiscal collapse to determine the tone of on-island media coverage. |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2019 | Litterst JR, Roland | 1.4 | Draft███████████████████████████ |
| 27 | 4/15/2019 | Madrazo, Julia | 0.3 | Review media reports re: structural reforms to determine the tone and frequency of on-island press coverage. |
| 27 | 4/16/2019 | Madrazo, Julia | 0.2 | Review news reports re: declining on-island economic activity after the hurricanes to determine the tone of press coverage. |
| 27 | 4/17/2019 | Madrazo, Julia | 0.3 | Review news articles re: uncertainty about the FOMB's members to determine the tone and frequency of press coverage. |
| 27 | 4/18/2019 | Madrazo, Julia | 0.2 | Review news reports re: federal disaster relief to determine the frequency and tone of on-island press coverage. |
| 27 | 4/19/2019 | Madrazo, Julia | 0.3 | Review press report re: statehood support poll for Puerto Rico to determine the tone and frequency of on-island press coverage. |
| 27 | 4/22/2019 | Madrazo, Julia | 0.3 | Review media articles re: the FOMB's adjustment of the budget calendar to determine the tone of press coverage. |
| 27 | 4/23/2019 | Madrazo, Julia | 0.3 | Review media reports re: replacement of interim FEMA boss on the island to determine the tone of press coverage. |
| 27 | 4/24/2019 | Madrazo, Julia | 0.3 | Review news articles re: the constitutionality of the FOMB to determine the tone and frequency of press coverage. |
| 27 | 4/25/2019 | Gumbs, Sean | 1.1 | Correspond with Committee professionals███████████████████ |
| 27 | 4/25/2019 | Madrazo, Julia | 0.3 | Review media reports re: free university education on the island to determine the tone of press coverage. |
| 27 | 4/26/2019 | Gumbs, Sean | 0.5 | Review and comment████████████████ |
| 27 | 4/26/2019 | Gumbs, Sean | 0.9 | Participate on call with Committee professionals██████████████ |
| 27 | 4/26/2019 | Gumbs, Sean | 0.4 | Participate on call ██████████████████████████████ |
| 27 | 4/26/2019 | Heeren, Ana | 0.4 | Participate on call ██████████████████████████████ |
| 27 | 4/26/2019 | Heeren, Ana | 0.9 | Participate on call with Committee professionals██████████ |
| 27 | 4/26/2019 | Heeren, Ana | 2.2 | Draft██████████████ |
| 27 | 4/26/2019 | Madrazo, Julia | 0.3 | Review media reports re: the departure of the president of the Economic Development Bank to determine the tone of on-island press coverage. |
| 27 | 4/29/2019 | Litterst JR, Roland | 1.2 | Incorporate updates |
| 27 | 4/29/2019 | Madrazo, Julia | 0.3 | Review news reports re: the reform of the Puerto Rican electoral college to determine the tone of press coverage. |
| 27 | 4/30/2019 | Heeren, Ana | 0.6 | Participate in meeting with R. Litterst (FTI)████████████ |
| 27 | 4/30/2019 | Litterst JR, Roland | 0.6 | Participate in meeting with A. Heeren (FTI)████████████ |
| 27 | 4/30/2019 | Madrazo, Julia | 0.3 | Review media reports from El Nuevo Dia re: the distribution of municipal funds to determine the tone of on-island press coverage. |
| **27 Total** | | | **29.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/3/2019 | Gumbs, Sean | 0.3 | Coordinate with R. Gordon (Jenner) and D. Grunwald (FTI) re ███████ |
| 28 | 4/17/2019 | Gumbs, Sean | 0.4 | Follow-up with D. Grunwald (FTI) ███████████ |
| 28 | 4/17/2019 | Sombuntham, Natalie | 0.4 | Correspond with econ team ██████████ |
| 28 | 4/18/2019 | Maassen, Thomas | 0.7 | Perform research ████████████ |
| 28 | 4/22/2019 | Sombuntham, Natalie | 0.3 | Correspond and coordinate with the econ team to set up call ████████ |
| 28 | 4/23/2019 | Emerton, Charlie | 0.4 | Participate on call with the team █████████ |
| 28 | 4/23/2019 | Gumbs, Sean | 0.4 | Participate on call with the team █████████ |
| 28 | 4/23/2019 | Maassen, Thomas | 0.4 | Participate on call with the team █████████ |
| 28 | 4/23/2019 | Maassen, Thomas | 0.6 | Research ███████████ |
| 28 | 4/23/2019 | Sombuntham, Natalie | 0.4 | Participate on call with the team █████████ |
| 28 | 4/24/2019 | Emerton, Charlie | 1.9 | Perform review on research ███████████ |
| 28 | 4/24/2019 | Emerton, Charlie | 1.8 | Review ████████ |
| 28 | 4/24/2019 | Locke, William | 2.7 | Conduct research █████████████ |
| 28 | 4/24/2019 | Locke, William | 2.4 | Prepare ████████████ |
| 28 | 4/24/2019 | Seeger, Kean | 3.3 | Prepare ████████████ |
| 28 | 4/24/2019 | Seeger, Kean | 2.9 | Conduct research █████████████ |
| 28 | 4/25/2019 | Emerton, Charlie | 2.4 | Prepare ████████████ |
| 28 | 4/25/2019 | Emerton, Charlie | 1.6 | Continue to prepare ████████ |
| 28 | 4/25/2019 | Locke, William | 2.8 | Prepare summary █████████ |
| 28 | 4/25/2019 | Seeger, Kean | 3.1 | Conduct further research ██████████ |
| 28 | 4/25/2019 | Seeger, Kean | 3.4 | Prepare █████████████ |
| 28 | 4/26/2019 | Emerton, Charlie | 1.7 | Incorporate updates ██████████ |
| 28 | 4/26/2019 | Gumbs, Sean | 1.1 | Review the team's research ████████ |
| 28 | 4/26/2019 | Locke, William | 2.1 | Conduct research █████████ |
| 28 | 4/26/2019 | Seeger, Kean | 2.7 | Conduct research ████████ |
| 28 | 4/26/2019 | Sombuntham, Natalie | 0.9 | Continue to perform detailed review █████████████ |
| 28 | 4/26/2019 | Sombuntham, Natalie | 2.1 | Perform detailed review █████████████ |
| 28 | 4/29/2019 | Emerton, Charlie | 0.8 | Conduct further research ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2019 TO APRIL 30, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/29/2019 | Emerton, Charlie | 1.1 | Prepare ███████████████████████████ |
| 28 | 4/29/2019 | Emerton, Charlie | 1.4 | Review ████████████ ████████████████ |
| 28 | 4/29/2019 | Emerton, Charlie | 1.0 | Participate on call with the team ████████ |
| 28 | 4/29/2019 | Gumbs, Sean | 1.0 | Participate on call with the team ████████ |
| 28 | 4/29/2019 | Locke, William | 3.1 | Prepare additional research ████████████ ████████ |
| 28 | 4/29/2019 | Seeger, Kean | 1.0 | Participate on call with the team ████████ |
| 28 | 4/29/2019 | Sombuntham, Natalie | 1.0 | Participate on call with the team ████████ |
| 28 | 4/29/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with the team ████████ |
| 28 | 4/30/2019 | Emerton, Charlie | 0.9 | Review ███████████████████ |
| 28 | 4/30/2019 | Emerton, Charlie | 2.1 | Review ████████████████████████████ |
| 28 | 4/30/2019 | Gumbs, Sean | 1.0 | Participate on call with Jenner ████████████ |
| 28 | 4/30/2019 | Locke, William | 2.9 | Conduct research █████████████████████ |
| 28 | 4/30/2019 | Locke, William | 1.6 | Conduct research ████████ ██████████████ |
| 28 | 4/30/2019 | Seeger, Kean | 2.6 | Collect data ████████████████████████ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **65.7** | |
| **Mainland Total** | | | **267.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/3/2019 | Tirabassi, Kathryn | 0.6 | Incorporate updates to TSA liquidity tracker. |
| **2 Total** | | | **0.6** | |
| 3 | 5/3/2019 | Gumbs, Sean | 0.3 | Participate on ██████████████████████ |
| 3 | 5/3/2019 | Sombuntham, Natalie | 0.3 | Participate on ██████████████████████ |
| 3 | 5/3/2019 | Sombuntham, Natalie | 0.4 | Review the ████████████████████████ |
| 3 | 5/3/2019 | Tirabassi, Kathryn | 0.3 | Participate on ██████████████████████ |
| 3 | 5/3/2019 | Tirabassi, Kathryn | 0.8 | Prepare summary update of the ████████ |
| 3 | 5/14/2019 | Gumbs, Sean | 0.4 | Participate on call ████████████████ |
| 3 | 5/17/2019 | Gumbs, Sean | 0.3 | Participate on ██████████████████████ |
| 3 | 5/17/2019 | Gumbs, Sean | 0.3 | Participate on call with ████████████ |
| 3 | 5/17/2019 | Sombuntham, Natalie | 0.4 | Review the ██████████████████ |
| 3 | 5/17/2019 | Sombuntham, Natalie | 0.2 | Participate on ██████████████████████ |
| 3 | 5/17/2019 | Tirabassi, Kathryn | 0.6 | Prepare summary update of the ██████████ |
| 3 | 5/17/2019 | Tirabassi, Kathryn | 0.2 | Participate on ██████████████████████ |
| 3 | 5/24/2019 | Gumbs, Sean | 0.3 | Correspond with R. Gordon (Jenner) ████ |
| 3 | 5/31/2019 | Gumbs, Sean | 0.1 | Participate on ██████████████████████ |
| 3 | 5/31/2019 | Sombuntham, Natalie | 0.1 | Participate on ██████████████████████ |
| 3 | 5/31/2019 | Tirabassi, Kathryn | 0.1 | Participate on ██████████████████████ |
| **3 Total** | | | **5.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/6/2019 | Gumbs, Sean | 0.4 | Review |
| 4 | 5/6/2019 | Gumbs, Sean | 1.6 | Review |
| 4 | 5/9/2019 | Gumbs, Sean | 0.7 | Review |
| 4 | 5/9/2019 | Sombuntham, Natalie | 0.2 | Circulate |
| 4 | 5/9/2019 | Sombuntham, Natalie | 1.6 | Perform initial review |
| 4 | 5/10/2019 | Gumbs, Sean | 1.4 | Commence detailed review |
| 4 | 5/10/2019 | Sombuntham, Natalie | 1.2 | Perform high-level review |
| 4 | 5/10/2019 | Tirabassi, Kathryn | 2.2 | Prepare |
| 4 | 5/11/2019 | Tirabassi, Kathryn | 2.3 | Prepare |
| 4 | 5/12/2019 | Tirabassi, Kathryn | 1.9 | Incorporate updates to |
| 4 | 5/13/2019 | Sombuntham, Natalie | 1.8 | Review and provide comments to K. Tirabassi (FTI) |
| 4 | 5/13/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to |
| 4 | 5/24/2019 | Gumbs, Sean | 0.5 | Review |
| 4 | 5/28/2019 | Gumbs, Sean | 0.9 | Commence review |
| 4 | 5/29/2019 | Tirabassi, Kathryn | 1.7 | Prepare |
| 4 | 5/31/2019 | Sombuntham, Natalie | 1.7 | Perform detailed review |
| **4 Total** | | | **21.0** | |
| 10 | 5/6/2019 | Sombuntham, Natalie | 0.3 | Review the June fee budget and incorporate updates. |
| 10 | 5/7/2019 | Gumbs, Sean | 0.3 | Review June budget prior the budget being provided to the fee examiner. |
| 10 | 5/7/2019 | Sombuntham, Natalie | 0.6 | Draft the June 2019 fee budget. |
| 10 | 5/14/2019 | Sombuntham, Natalie | 0.4 | Submit the June 2019 fee budget to the Fee Examiner. |
| 10 | 5/21/2019 | Sombuntham, Natalie | 0.3 | Correspond with the Fee Examiner to provide November 2018 fee budget. |
| **10 Total** | | | **1.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/1/2019 | Gumbs, Sean | 0.6 | Review |
| 13 | 5/3/2019 | Sombuntham, Natalie | 0.8 | Review |
| 13 | 5/6/2019 | Gumbs, Sean | 0.6 | Review |
| 13 | 5/6/2019 | Sombuntham, Natalie | 1.9 | Perform detailed review |
| 13 | 5/6/2019 | Sombuntham, Natalie | 0.7 | Perform high-level review |
| 13 | 5/13/2019 | Gumbs, Sean | 0.9 | Review and correspond with counsel |
| 13 | 5/22/2019 | Sombuntham, Natalie | 0.6 | Perform high-level review |
| 13 | 5/29/2019 | Gumbs, Sean | 0.6 | Review |
| 13 | 5/29/2019 | Sombuntham, Natalie | 1.3 | Perform detailed review |
| 13 | 5/30/2019 | Sombuntham, Natalie | 1.3 | Prepare summary |
| 13 | 5/30/2019 | Sombuntham, Natalie | 0.6 | Incorporate |
| 13 | 5/31/2019 | Sombuntham, Natalie | 0.6 | Correspond with Jenner |
| **13 Total** | | | **10.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/1/2019 | Emerton, Charlie | 1.4 | Draft |
| 17 | 5/1/2019 | Sombuntham, Natalie | 1.3 | Create |
| 17 | 5/1/2019 | Sombuntham, Natalie | 1.6 | Create |
| 17 | 5/1/2019 | Sombuntham, Natalie | 3.2 | Revise |
| 17 | 5/2/2019 | Gumbs, Sean | 0.9 | Participate in meeting with N. Sombuntham (FTI) and K. Tirabassi (FTI) |
| 17 | 5/2/2019 | Gumbs, Sean | 1.1 | Participate in call with Segal |
| 17 | 5/2/2019 | Sombuntham, Natalie | 0.5 | Participate in meeting with S. Gumbs (FTI) and K. Tirabassi (FTI) |
| 17 | 5/2/2019 | Sombuntham, Natalie | 0.4 | Compile notes and comments |
| 17 | 5/2/2019 | Sombuntham, Natalie | 1.1 | Participate in call with Segal |
| 17 | 5/2/2019 | Sombuntham, Natalie | 2.3 | Incorporate |
| 17 | 5/2/2019 | Sombuntham, Natalie | 2.1 | Update |
| 17 | 5/2/2019 | Tirabassi, Kathryn | 1.1 | Participate in call with Segal |
| 17 | 5/2/2019 | Tirabassi, Kathryn | 0.5 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) |
| 17 | 5/3/2019 | Gumbs, Sean | 0.8 | Review |
| 17 | 5/3/2019 | Gumbs, Sean | 0.3 | Review |
| 17 | 5/3/2019 | Simms, Steven | 0.4 | Review |
| 17 | 5/3/2019 | Sombuntham, Natalie | 0.2 | Circulate |
| 17 | 5/3/2019 | Sombuntham, Natalie | 0.8 | Review |
| 17 | 5/3/2019 | Sombuntham, Natalie | 2.2 | Review and finalize |
| 17 | 5/3/2019 | Sombuntham, Natalie | 0.4 | Research and review |
| 17 | 5/3/2019 | Sombuntham, Natalie | 0.2 | Circulate |
| 17 | 5/6/2019 | Sombuntham, Natalie | 1.4 | Prepare |
| 17 | 5/8/2019 | Gumbs, Sean | 1.1 | Review |
| 17 | 5/8/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 5/8/2019 | Gumbs, Sean | 0.3 | Correspond with Committee professionals |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/10/2019 | Gumbs, Sean | 0.4 | Review █████████████████████████ |
| 17 | 5/10/2019 | Sombuntham, Natalie | 2.1 | Update █████████████████████████ |
| 17 | 5/13/2019 | Gumbs, Sean | 0.4 | Review █████████████████ |
| 17 | 5/13/2019 | Maassen, Thomas | 0.6 | Review █████████████████████ |
| 17 | 5/14/2019 | Simms, Steven | 1.6 | Review █████████████████ |
| 17 | 5/17/2019 | Gumbs, Sean | 0.4 | Review ██████████████████ |
| 17 | 5/17/2019 | Gumbs, Sean | 0.5 | Participate on call with advisors ██████████ |
| 17 | 5/20/2019 | Grunwald Kadar, Andrea | 1.0 | Participate on call with professionals ████████ |
| 17 | 5/20/2019 | Gumbs, Sean | 0.6 | Participate on call ███████████████████ |
| 17 | 5/20/2019 | Gumbs, Sean | 0.3 | Participate in meeting with K. Tirabassi (FTI) and N. Sombuntham (FTI) █ |
| 17 | 5/20/2019 | Gumbs, Sean | 1.0 | Participate on call with professionals ██████████ |
| 17 | 5/20/2019 | Heeren, Ana | 1.0 | Participate on call with professionals ████████ |
| 17 | 5/20/2019 | Sombuntham, Natalie | 1.2 | Incorporate ███████████████████████ |
| 17 | 5/20/2019 | Sombuntham, Natalie | 0.3 | Participate in meeting with S. Gumbs (FTI) and K. Tirabassi (FTI) █ |
| 17 | 5/20/2019 | Sombuntham, Natalie | 0.5 | Participate on call with R. Gordon (Jenner) ████████ |
| 17 | 5/20/2019 | Sombuntham, Natalie | 0.6 | Participate on call ████████████████████ |
| 17 | 5/20/2019 | Sombuntham, Natalie | 2.3 | Revise ██████████████████████████ |
| 17 | 5/20/2019 | Sombuntham, Natalie | 1.0 | Participate on call with professionals ██████████ |
| 17 | 5/20/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with R. Gordon (Jenner) ████████ |
| 17 | 5/20/2019 | Tirabassi, Kathryn | 0.3 | Participate in meeting with S. Gumbs (FTI) and N. Sombuntham (FTI) █ |
| 17 | 5/21/2019 | Gumbs, Sean | 0.4 | Review █████████████████████████ |
| 17 | 5/21/2019 | Gumbs, Sean | 0.3 | Review █████████████████████████ |
| 17 | 5/21/2019 | Sombuntham, Natalie | 0.3 | Correspond with J. Libauskas (Segal) ██████████ |
| 17 | 5/21/2019 | Sombuntham, Natalie | 0.3 | Calculate ████████████████████ |
| 17 | 5/21/2019 | Sombuntham, Natalie | 2.6 | Create ███████████████████████ |
| 17 | 5/22/2019 | Gumbs, Sean | 0.4 | Review ███████████████ |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/23/2019 | Grunwald Kadar, Andrea | 2.6 | Review |
| 17 | 5/23/2019 | Sombuntham, Natalie | 2.4 | Review |
| 17 | 5/23/2019 | Sombuntham, Natalie | 0.3 | Correspond with S. Gumbs (FTI) |
| 17 | 5/24/2019 | Gumbs, Sean | 0.3 | Review |
| 17 | 5/24/2019 | Gumbs, Sean | 0.6 | Participate on call with N. Sombuntham (FTI) |
| 17 | 5/24/2019 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI) |
| 17 | 5/24/2019 | Sombuntham, Natalie | 0.3 | Correspond with R. Gordon (Jenner) re |
| 17 | 5/24/2019 | Sombuntham, Natalie | 2.4 | Incorporate |
| 17 | 5/24/2019 | Sombuntham, Natalie | 1.6 | Finalize |
| 17 | 5/28/2019 | Gumbs, Sean | 1.6 | Review |
| 17 | 5/28/2019 | Gumbs, Sean | 0.7 | Review |
| 17 | 5/28/2019 | Gumbs, Sean | 1.8 | Participate on call with professionals |
| 17 | 5/28/2019 | Sombuntham, Natalie | 0.6 | Correspond with Segal team |
| 17 | 5/28/2019 | Sombuntham, Natalie | 0.9 | Update |
| 17 | 5/28/2019 | Sombuntham, Natalie | 1.8 | Participate on call with professionals |
| 17 | 5/28/2019 | Tirabassi, Kathryn | 1.8 | Participate on call with professionals |
| 17 | 5/29/2019 | Gumbs, Sean | 1.6 | Participate on call with Jenner and Bennazar |
| 17 | 5/29/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 5/29/2019 | Gumbs, Sean | 0.5 | Review |
| 17 | 5/29/2019 | Gumbs, Sean | 0.8 | Participate on call |
| 17 | 5/29/2019 | Sombuntham, Natalie | 2.3 | Review |
| 17 | 5/29/2019 | Sombuntham, Natalie | 0.6 | Prepare |
| 17 | 5/29/2019 | Sombuntham, Natalie | 0.8 | Participate on call |
| 17 | 5/29/2019 | Sombuntham, Natalie | 1.6 | Participate on call with Jenner and Bennazar |
| 17 | 5/30/2019 | Gumbs, Sean | 0.6 | Review |
| 17 | 5/30/2019 | Gumbs, Sean | 0.9 | Participate on call with Committee professionals |
| 17 | 5/30/2019 | Gumbs, Sean | 0.4 | Review |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/30/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 5/30/2019 | Gumbs, Sean | 0.3 | Correspond |
| 17 | 5/30/2019 | Gumbs, Sean | 0.5 | Review |
| 17 | 5/30/2019 | Gumbs, Sean | 1.1 | Participate in call with Committee professionals |
| 17 | 5/30/2019 | Sombuntham, Natalie | 2.2 | Perform detailed review |
| 17 | 5/30/2019 | Sombuntham, Natalie | 0.9 | Participate on call with Committee professionals |
| 17 | 5/30/2019 | Sombuntham, Natalie | 0.3 | Participate on call with R. Gordon (Jenner) |
| 17 | 5/30/2019 | Sombuntham, Natalie | 1.1 | Participate in call with Committee professionals |
| 17 | 5/31/2019 | Gumbs, Sean | 0.4 | Review |
| 17 | 5/31/2019 | Gumbs, Sean | 0.5 | Review |
| 17 | 5/31/2019 | Gumbs, Sean | 0.9 | Participate on call |
| 17 | 5/31/2019 | Gumbs, Sean | 0.6 | Review |
| 17 | 5/31/2019 | Gumbs, Sean | 1.2 | Participate on call with Jenner and Bennazar |
| 17 | 5/31/2019 | Gumbs, Sean | 0.6 | Participate on call with Segal and R. Gordon (Jenner) |
| 17 | 5/31/2019 | Simms, Steven | 0.3 | Correspond with the team |
| 17 | 5/31/2019 | Sombuntham, Natalie | 0.9 | Participate on call |
| 17 | 5/31/2019 | Sombuntham, Natalie | 0.4 | Prepare |
| 17 | 5/31/2019 | Sombuntham, Natalie | 1.2 | Participate on call with Jenner and Bennazar |
| 17 | 5/31/2019 | Sombuntham, Natalie | 0.6 | Participate on call with Segal and R. Gordon (Jenner) |
| 17 | 5/31/2019 | Tirabassi, Kathryn | 0.4 | (Partial) Participate on call |
| 17 | 5/31/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with Jenner and Bennazar |
| 17 | 5/31/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with Segal and R. Gordon (Jenner) |
| **17 Total** | | | **94.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/6/2019 | Grunwald Kadar, Andrea | 1.1 | Participate on call with professionals █████████ |
| 18 | 5/6/2019 | Gumbs, Sean | 1.0 | Participate on call with professionals █████████ |
| 18 | 5/6/2019 | Sombuntham, Natalie | 1.1 | Participate on call with professionals █████████ |
| 18 | 5/6/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with professionals █████████ |
| 18 | 5/23/2019 | Heeren, Ana | 1.5 | Participate on Committee call █████████ |
| 18 | 5/23/2019 | Sombuntham, Natalie | 1.5 | Participate on Committee call █████████ |
| **18 Total** | | | **7.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/1/2019 | Sombuntham, Natalie | 1.2 | Review revised March 2019 Fee Statement and provide comments to K. Tirabassi (FTI). |
| 24 | 5/1/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to the March 2019 Fee Statement. |
| 24 | 5/1/2019 | Tirabassi, Kathryn | 1.3 | Prepare the April 2019 Fee Statement. |
| 24 | 5/2/2019 | Gumbs, Sean | 0.4 | Finalize March 2019 Fee Statement. |
| 24 | 5/2/2019 | Sombuntham, Natalie | 0.9 | Review and finalize the March 2019 Fee Statement before circulating to the professionals for principal certification and redactions. |
| 24 | 5/3/2019 | Sombuntham, Natalie | 0.3 | Circulate the March 2019 Fee Statement to the professionals for principal certification and redactions. |
| 24 | 5/8/2019 | Sombuntham, Natalie | 0.9 | Make draft redactions to the March 2019 Fee Statement for counsel's review. |
| 24 | 5/8/2019 | Sombuntham, Natalie | 0.3 | Correspond with Bennazar team re: March 2019 Fee Statement principal certification. |
| 24 | 5/9/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the March 2019 Fee Statement. |
| 24 | 5/9/2019 | Sombuntham, Natalie | 0.2 | Submit the March 2019 Fee Statement to the notice parties. |
| 24 | 5/9/2019 | Sombuntham, Natalie | 0.4 | Review and provide comments to K. Tirabassi (FTI) re: March 2019 Fee Statement support file. |
| 24 | 5/9/2019 | Sombuntham, Natalie | 0.4 | Incorporate edits and updates to the March 2019 Fee Statement support file. |
| 24 | 5/9/2019 | Sombuntham, Natalie | 1.1 | Review and finalize the March 2019 Fee Statement to serve to the notice parties. |
| 24 | 5/9/2019 | Tirabassi, Kathryn | 0.4 | Reconcile expenses for March 2019 Fee Statement. |
| 24 | 5/21/2019 | Tirabassi, Kathryn | 2.4 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/22/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/23/2019 | Sombuntham, Natalie | 1.2 | Review the draft April 2019 Fee Statement prepared by K. Tirabassi (FTI) to provide comments. |
| 24 | 5/24/2019 | Tirabassi, Kathryn | 0.3 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/28/2019 | Gumbs, Sean | 0.5 | Review Fee Examiner Letter regarding FTI's fifth interim fee application. |
| 24 | 5/28/2019 | Sombuntham, Natalie | 0.9 | Perform detailed review of the Fee Examiner Letter on the fifth Interim Fee Application. |
| 24 | 5/28/2019 | Sombuntham, Natalie | 2.6 | Draft response to the Fee Examiner Letter and create time detail exhibits. |
| 24 | 5/28/2019 | Tirabassi, Kathryn | 0.3 | Prepare exhibits re: response to the Fee Examiner. |
| 24 | 5/29/2019 | Gumbs, Sean | 0.5 | Review draft response to Fee Examiner Letter and provide comments to N. Sombuntham (FTI). |
| 24 | 5/29/2019 | Sombuntham, Natalie | 1.1 | Perform detailed review of the April 2019 Fee Statement to provide additional comments to K. Tirabassi (FTI). |
| 24 | 5/29/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/30/2019 | Sombuntham, Natalie | 1.2 | Incorporate changes and edits to the Fee Examiner Response Letter. |
| 24 | 5/30/2019 | Tirabassi, Kathryn | 0.3 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/31/2019 | Gumbs, Sean | 0.3 | Review and finalize response to Fee Examiner Letter. |
| 24 | 5/31/2019 | Sombuntham, Natalie | 0.4 | Prepare the April Fee Statement for certification and redaction. |
| 24 | 5/31/2019 | Sombuntham, Natalie | 2.1 | Incorporate comments and edits by S. Gumbs (FTI) into the draft Fee Examiner Response Letter. |
| **24 Total** | | | **29.4** | |
| 25 | 5/22/2019 | Gumbs, Sean | 4.0 | Travel from New York to San Juan for Committee meeting. |
| 25 | 5/23/2019 | Gumbs, Sean | 4.0 | Travel from San Juan to Puerto Rico after attending Committee meeting. |
| **25 Total** | | | **8.0** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/1/2019 | Madrazo, Julia | 0.3 | Review news reports re: presidential support of PROMESA to determine the tone and frequency of news coverage. |
| 27 | 5/2/2019 | Madrazo, Julia | 0.4 | Review news reports re: assistance to Puerto Rico to monitor the tone and frequency of news coverage. |
| 27 | 5/3/2019 | Gumbs, Sean | 0.3 | Review and provide comments█████████████████████ |
| 27 | 5/3/2019 | Madrazo, Julia | 0.3 | Review news reports re: governmental reforms to determine the tone and frequency of news coverage. |
| 27 | 5/6/2019 | Gumbs, Sean | 0.4 | Review and provide final comments████████████████ |
| 27 | 5/6/2019 | Madrazo, Julia | 0.4 | Review news articles re: appointment of head of FEMA to determine the tone of the press coverage. |
| 27 | 5/7/2019 | Madrazo, Julia | 0.3 | Review news reports re: Natalie Jaresko's request for definitive plan for pensions to determine the tone and frequency of press coverage. |
| 27 | 5/8/2019 | Madrazo, Julia | 0.3 | Review media reports re: disaster relief to determine the tone and frequency of media reports. |
| 27 | 5/9/2019 | Madrazo, Julia | 0.3 | Review news reports re: Trump's comments for more support for Florida's recovery to determine the tone of media coverage. |
| 27 | 5/10/2019 | Gumbs, Sean | 1.1 | Participate on call with professionals██████████████ |
| 27 | 5/10/2019 | Gumbs, Sean | 0.4 | Review█████████████████████ |
| 27 | 5/10/2019 | Gumbs, Sean | 0.8 | Participate on call████████████████████ |
| 27 | 5/10/2019 | Gumbs, Sean | 0.7 | Review████████████████████ |
| 27 | 5/10/2019 | Heeren, Ana | 1.1 | Participate on call with professionals███████████ |
| 27 | 5/10/2019 | Heeren, Ana | 2.8 | Review████████████████████ |
| 27 | 5/10/2019 | Litterst JR, Roland | 1.1 | Participate on call with professionals███████████ |
| 27 | 5/10/2019 | Madrazo, Julia | 0.3 | Review news reports re: municipality fiscal plans to determine the tone and frequency of press coverage. |
| 27 | 5/10/2019 | Murray, Jefferies | 0.9 | (Partial) Participate on call with professionals██████ |
| 27 | 5/10/2019 | Sombuntham, Natalie | 1.1 | Participate on call with professionals█████████ |
| 27 | 5/10/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with professionals█████████ |
| 27 | 5/13/2019 | Gumbs, Sean | 0.6 | Review and provide comments███████████ |
| 27 | 5/13/2019 | Gumbs, Sean | 0.4 | Review media reports re: Rosello administration comments re: pension cuts. |
| 27 | 5/13/2019 | Gumbs, Sean | 0.6 | Provide further review and comments█████████ |
| 27 | 5/13/2019 | Gumbs, Sean | 0.9 | Participate in communications strategy call█████████ |
| 27 | 5/13/2019 | Gumbs, Sean | 1.1 | Participate in professionals call████████ |
| 27 | 5/13/2019 | Heeren, Ana | 0.9 | Participate in████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/13/2019 | Heeren, Ana | 1.1 | Participate in professionals call ███████ |
| 27 | 5/13/2019 | Litterst JR, Roland | 1.2 | Review ████████ |
| 27 | 5/13/2019 | Madrazo, Julia | 0.6 | Review media reports re: tax plan compliance with PROMESA to determine the tone and frequency of press coverage. |
| 27 | 5/13/2019 | Murray, Jefferies | 1.1 | Participate in professionals call ███████ |
| 27 | 5/13/2019 | Whitcomb, John | 1.1 | Participate in professionals call ███████ |
| 27 | 5/14/2019 | Fornabaio, Danielle | 1.1 | Review ████ |
| 27 | 5/14/2019 | Gumbs, Sean | 0.6 | Review and provide final comments ██████ |
| 27 | 5/14/2019 | Heeren, Ana | 1.8 | Participate in meeting with the team ████████ |
| 27 | 5/14/2019 | Lee, Hyunjung | 1.8 | Participate in meeting with the team ████████ |
| 27 | 5/14/2019 | Madrazo, Julia | 0.7 | Review news reports re: the educational plan for Puerto Rico to determine the tone of press coverage. |
| 27 | 5/14/2019 | Whitcomb, John | 1.8 | Participate in meeting with the team ████████ |
| 27 | 5/15/2019 | Fornabaio, Danielle | 0.7 | Review ██████ |
| 27 | 5/15/2019 | Fornabaio, Danielle | 0.6 | Participate in meeting with the team re ██████ |
| 27 | 5/15/2019 | Fornabaio, Danielle | 0.9 | Begin to develop ██████ |
| 27 | 5/15/2019 | Gumbs, Sean | 0.5 | Participate ██████ |
| 27 | 5/15/2019 | Gumbs, Sean | 0.7 | Review ██████ |
| 27 | 5/15/2019 | Gumbs, Sean | 0.8 | Participate on call with the professionals ██████ |
| 27 | 5/15/2019 | Gumbs, Sean | 0.6 | Participate on call ██████ |
| 27 | 5/15/2019 | Heeren, Ana | 0.6 | Participate in meeting with the team ██████ |
| 27 | 5/15/2019 | Heeren, Ana | 0.9 | Participate on call with professionals ██████ |
| 27 | 5/15/2019 | Lee, Hyunjung | 1.4 | Review ██████ |
| 27 | 5/15/2019 | Madrazo, Julia | 0.6 | Review documents re: private sector business in Puerto Rico to determine the tone of press coverage. |
| 27 | 5/15/2019 | Madrazo, Julia | 3.2 | Conduct research ██████ |
| 27 | 5/15/2019 | Whitcomb, John | 0.8 | Participate on call with professionals ██████ |
| 27 | 5/15/2019 | Whitcomb, John | 0.3 | Review ██████ |
| 27 | 5/16/2019 | Fornabaio, Danielle | 2.2 | Continue to develop ██████ |
| 27 | 5/16/2019 | Gumbs, Sean | 0.4 | Review ██████ |
| 27 | 5/16/2019 | Gumbs, Sean | 0.4 | Correspond with the Committee ██████ |
| 27 | 5/16/2019 | Madrazo, Julia | 1.4 | Review media reports re: FOMB's confirmation of table of cuts to pensions to determine the done of press coverage. |

EXHIBIT D

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/16/2019 | Whitcomb, John | 1.2 | Review |
| 27 | 5/17/2019 | Fornabaio, Danielle | 1.4 | Continue to develop |
| 27 | 5/17/2019 | Heeren, Ana | 1.7 | Review |
| 27 | 5/17/2019 | Heeren, Ana | 1.2 | Participate in meeting with the team to |
| 27 | 5/17/2019 | Lee, Hyunjung | 2.6 | Incorporate |
| 27 | 5/17/2019 | Lee, Hyunjung | 2.4 | Revise |
| 27 | 5/17/2019 | Madrazo, Julia | 0.3 | Review media reports re: FOMB's comments on pension payments to determine the tone of press coverage. |
| 27 | 5/17/2019 | Madrazo, Julia | 1.2 | Participate in meeting with the team |
| 27 | 5/17/2019 | Madrazo, Julia | 2.1 | Review |
| 27 | 5/17/2019 | Whitcomb, John | 1.2 | Participate in meeting with the team |
| 27 | 5/19/2019 | Gumbs, Sean | 0.4 | Review |
| 27 | 5/19/2019 | Lee, Hyunjung | 1.4 | Continue to revise |
| 27 | 5/20/2019 | Fornabaio, Danielle | 0.8 | Incorporate |
| 27 | 5/20/2019 | Fornabaio, Danielle | 1.2 | Update |
| 27 | 5/20/2019 | Gumbs, Sean | 0.4 | Review and provide further comments |
| 27 | 5/20/2019 | Gumbs, Sean | 0.8 | Participate on call with professionals |
| 27 | 5/20/2019 | Heeren, Ana | 0.8 | Participate on call with professionals |
| 27 | 5/20/2019 | Lee, Hyunjung | 1.0 | Incorporate |
| 27 | 5/20/2019 | Litterst JR, Roland | 0.7 | Review |
| 27 | 5/20/2019 | Madrazo, Julia | 0.9 | Review media reports re: municipality pension payments to determine the tone and frequency of press coverage. |
| 27 | 5/20/2019 | Madrazo, Julia | 0.8 | Participate on call with professionals |
| 27 | 5/20/2019 | Sombuntham, Natalie | 0.6 | Review |
| 27 | 5/20/2019 | Sombuntham, Natalie | 0.8 | Participate on call with professionals |
| 27 | 5/20/2019 | Sombuntham, Natalie | 0.3 | Correspond with the econ team, strategic communications team, and Segal team |
| 27 | 5/20/2019 | Whitcomb, John | 1.7 | Review |
| 27 | 5/21/2019 | Fornabaio, Danielle | 1.1 | Develop |
| 27 | 5/21/2019 | Fornabaio, Danielle | 1.7 | Incorporate |
| 27 | 5/21/2019 | Fornabaio, Danielle | 0.5 | Participate on call with the team |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/21/2019 | Gumbs, Sean | 0.5 | Participate on call with the team |
| 27 | 5/21/2019 | Heeren, Ana | 0.5 | Participate on call with the team |
| 27 | 5/21/2019 | Lee, Hyunjung | 1.2 | Incorporate |
| 27 | 5/21/2019 | Lee, Hyunjung | 0.5 | Participate on call with the team |
| 27 | 5/21/2019 | Lee, Hyunjung | 1.4 | Prepare |
| 27 | 5/21/2019 | Madrazo, Julia | 0.5 | Participate on call with the team |
| 27 | 5/21/2019 | Madrazo, Julia | 2.9 | Draft |
| 27 | 5/21/2019 | Madrazo, Julia | 0.8 | Prepare |
| 27 | 5/21/2019 | Madrazo, Julia | 0.6 | Incorporate |
| 27 | 5/21/2019 | Madrazo, Julia | 0.2 | Review media reports re: bondholder agreements to determine the tone of press coverage. |
| 27 | 5/21/2019 | Madrazo, Julia | 0.2 | Incorporate |
| 27 | 5/21/2019 | Sombuntham, Natalie | 0.7 | Participate on call with the team |
| 27 | 5/21/2019 | Sombuntham, Natalie | 0.3 | Coordinate with the econ team and strategic communications team |
| 27 | 5/21/2019 | Spiwak, Caitlin | 1.1 | Review |
| 27 | 5/21/2019 | Spiwak, Caitlin | 2.9 | Prepare |
| 27 | 5/21/2019 | Whitcomb, John | 1.9 | Review |
| 27 | 5/21/2019 | Whitcomb, John | 0.5 | Participate on call with the team |
| 27 | 5/22/2019 | Blakeslee, James | 2.2 | Incorporate |
| 27 | 5/22/2019 | Fornabaio, Danielle | 0.5 | Coordinate |
| 27 | 5/22/2019 | Fornabaio, Danielle | 1.1 | Participate on call with professionals |
| 27 | 5/22/2019 | Gumbs, Sean | 0.3 | Review |
| 27 | 5/22/2019 | Gumbs, Sean | 1.1 | Participate on call with professionals |
| 27 | 5/22/2019 | Heeren, Ana | 1.1 | Participate on call with professionals |
| 27 | 5/22/2019 | Heeren, Ana | 1.6 | Review |
| 27 | 5/22/2019 | Heeren, Ana | 2.3 | Incorporate |
| 27 | 5/22/2019 | Lee, Hyunjung | 0.8 | Develop |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/22/2019 | Lee, Hyunjung | 1.2 | Correspond with the team ███████ |
| 27 | 5/22/2019 | Madrazo, Julia | 0.2 | Review media reports re: donation to Puerto Rico's agriculture to determine the tone of press coverage. |
| 27 | 5/22/2019 | Madrazo, Julia | 0.4 | Incorporate ███ |
| 27 | 5/22/2019 | Sombuntham, Natalie | 1.1 | Participate on call with professionals ███ |
| 27 | 5/22/2019 | Spiwak, Caitlin | 2.2 | Incorporate ███ |
| 27 | 5/22/2019 | Spiwak, Caitlin | 2.3 | Prepare ███ |
| 27 | 5/23/2019 | Blakeslee, James | 2.4 | Incorporate ███ |
| 27 | 5/23/2019 | Broyles, Christopher | 1.9 | Prepare ███ |
| 27 | 5/23/2019 | Broyles, Christopher | 0.6 | Participate in meeting with the team ███ |
| 27 | 5/23/2019 | Fornabaio, Danielle | 0.7 | Incorporate ███ |
| 27 | 5/23/2019 | Fornabaio, Danielle | 0.6 | Participate in meeting with the team ███ |
| 27 | 5/23/2019 | Heeren, Ana | 0.6 | Participate in meeting with the team ███ |
| 27 | 5/23/2019 | Heeren, Ana | 1.1 | Draft ███ |
| 27 | 5/23/2019 | Heeren, Ana | 2.1 | Conduct further review ███ |
| 27 | 5/23/2019 | Lee, Hyunjung | 1.6 | Incorporate ███ |
| 27 | 5/23/2019 | Madrazo, Julia | 0.6 | Participate in meeting with the team ███ |
| 27 | 5/23/2019 | Madrazo, Julia | 0.3 | Review news reports re: healthcare in Puerto Rico to determine the tone of press coverage. |
| 27 | 5/23/2019 | Sombuntham, Natalie | 0.3 | Circulate ███ |
| 27 | 5/23/2019 | Spiwak, Caitlin | 3.4 | Create ███ |
| 27 | 5/23/2019 | Spiwak, Caitlin | 3.4 | Incorporate ███ |
| 27 | 5/23/2019 | Wang, Percy | 1.3 | Conduct research ███ |
| 27 | 5/24/2019 | Blakeslee, James | 1.9 | Create ███ |
| 27 | 5/24/2019 | Broyles, Christopher | 2.9 | Develop ███ |
| 27 | 5/24/2019 | Fornabaio, Danielle | 0.6 | Coordinate ███ |
| 27 | 5/24/2019 | Heeren, Ana | 1.4 | Review and provide additional feedback ███ |
| 27 | 5/24/2019 | Spiwak, Caitlin | 2.2 | Incorporate ███ |
| 27 | 5/24/2019 | Spiwak, Caitlin | 2.1 | Prepare ███ |
| 27 | 5/24/2019 | Wang, Percy | 3.4 | Prepare ███ |
| 27 | 5/24/2019 | Wang, Percy | 3.3 | Continue ███ |
| 27 | 5/27/2019 | Gumbs, Sean | 0.5 | Review ███ |

EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019

### MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/28/2019 | Broyles, Christopher | 3.1 | Develop |
| 27 | 5/28/2019 | Gumbs, Sean | 1.1 | Participate on call with Committee professionals |
| 27 | 5/28/2019 | Gumbs, Sean | 0.7 | Review |
| 27 | 5/28/2019 | Gumbs, Sean | 0.8 | Participate on call with A. Heeren (FTI) |
| 27 | 5/28/2019 | Heeren, Ana | 1.3 | Edit |
| 27 | 5/28/2019 | Heeren, Ana | 0.8 | Participate on call with S. Gumbs (FTI) |
| 27 | 5/28/2019 | Heeren, Ana | 1.1 | Participate on call with Committee professionals |
| 27 | 5/28/2019 | Heeren, Ana | 1.9 | Draft |
| 27 | 5/28/2019 | Lee, Hyunjung | 1.1 | Participate on call with Committee professionals |
| 27 | 5/28/2019 | Lee, Hyunjung | 0.7 | Incorporate |
| 27 | 5/28/2019 | Madrazo, Julia | 0.2 | Review news reports re: Rossello's comments on the proposed budget to determine the tone of press coverage. |
| 27 | 5/28/2019 | Sombuntham, Natalie | 1.1 | Participate on call with Committee professionals |
| 27 | 5/28/2019 | Spiwak, Caitlin | 0.9 | Complete |
| 27 | 5/28/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with Committee professionals |
| 27 | 5/28/2019 | Wang, Percy | 3.1 | Continue to incorporate |
| 27 | 5/28/2019 | Wang, Percy | 2.9 | Incorporate |
| 27 | 5/29/2019 | Broyles, Christopher | 3.2 | Prepare |
| 27 | 5/29/2019 | Fornabaio, Danielle | 1.4 | Incorporate |
| 27 | 5/29/2019 | Gumbs, Sean | 0.4 | Review and provide comments |
| 27 | 5/29/2019 | Heeren, Ana | 1.1 | Review and edit |
| 27 | 5/29/2019 | Heeren, Ana | 0.9 | Review and edit |
| 27 | 5/29/2019 | Heeren, Ana | 0.4 | Participate in meeting with the team |
| 27 | 5/29/2019 | Lee, Hyunjung | 0.4 | Participate in meeting with the team |
| 27 | 5/29/2019 | Madrazo, Julia | 0.4 | Participate in meeting with the team |
| 27 | 5/29/2019 | Madrazo, Julia | 0.2 | Review media reports re: FOMB spending cut to determine the tone and frequency of press coverage. |
| 27 | 5/29/2019 | Wang, Percy | 3.4 | Design |
| 27 | 5/30/2019 | Broyles, Christopher | 2.7 | Incorporate |
| 27 | 5/30/2019 | Gumbs, Sean | 0.3 | Participate on call with R. Gordon (Jenner) |
| 27 | 5/30/2019 | Heeren, Ana | 1.4 | Conduct |
| 27 | 5/30/2019 | Heeren, Ana | 0.6 | Review |
| 27 | 5/30/2019 | Madrazo, Julia | 0.3 | Review media reports re: municipality pension payments to determine the tone and frequency of press coverage. |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/30/2019 | Sombuntham, Natalie | 0.6 | Mark-up |
| 27 | 5/30/2019 | Wang, Percy | 2.3 | Incorporate |
| 27 | 5/31/2019 | Broyles, Christopher | 1.6 | Incorporate |
| 27 | 5/31/2019 | Heeren, Ana | 0.4 | Review |
| 27 | 5/31/2019 | Madrazo, Julia | 0.3 | Review media reports re: disaster assistance to determine the tone and frequency of press coverage. |
| **27 Total** | | | **198.5** | |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/1/2019 | Emerton, Charlie | 1.1 | Review |
| 28 | 5/1/2019 | Gumbs, Sean | 0.3 | Follow up with Jenner and D. Grunwald (FTI) |
| 28 | 5/1/2019 | Gumbs, Sean | 1.1 | Participate on call |
| 28 | 5/1/2019 | Locke, William | 2.6 | Conduct research |
| 28 | 5/1/2019 | Locke, William | 1.3 | Conduct research |
| 28 | 5/1/2019 | Locke, William | 2.7 | Prepare |
| 28 | 5/1/2019 | Seeger, Kean | 2.1 | Conduct research |
| 28 | 5/2/2019 | Emerton, Charlie | 2.7 | Conduct a detailed review |
| 28 | 5/2/2019 | Grunwald Kadar, Andrea | 1.6 | Research |
| 28 | 5/2/2019 | Grunwald Kadar, Andrea | 2.3 | Review |
| 28 | 5/2/2019 | Grunwald Kadar, Andrea | 0.8 | Prepare |
| 28 | 5/2/2019 | Grunwald Kadar, Andrea | 0.9 | Review |
| 28 | 5/3/2019 | Emerton, Charlie | 1.6 | Review |
| 28 | 5/3/2019 | Emerton, Charlie | 1.2 | Incorporate |
| 28 | 5/3/2019 | Grunwald Kadar, Andrea | 2.3 | Review |
| 28 | 5/3/2019 | Grunwald Kadar, Andrea | 1.8 | Review |
| 28 | 5/3/2019 | Grunwald Kadar, Andrea | 1.1 | Review |
| 28 | 5/3/2019 | Seeger, Kean | 2.8 | Review |
| 28 | 5/6/2019 | Grunwald Kadar, Andrea | 1.4 | Conduct further review |
| 28 | 5/6/2019 | Gumbs, Sean | 1.1 | Conduct initial review |
| 28 | 5/7/2019 | Emerton, Charlie | 1.3 | Incorporate |
| 28 | 5/7/2019 | Grunwald Kadar, Andrea | 2.7 | Review |
| 28 | 5/7/2019 | Grunwald Kadar, Andrea | 2.4 | Continue to review |
| 28 | 5/7/2019 | Maassen, Thomas | 0.6 | Review |
| 28 | 5/7/2019 | Maassen, Thomas | 2.8 | Review |
| 28 | 5/7/2019 | Maassen, Thomas | 3.1 | Review |
| 28 | 5/8/2019 | Emerton, Charlie | 0.6 | Review |
| 28 | 5/8/2019 | Grunwald Kadar, Andrea | 1.6 | Continue to review |
| 28 | 5/8/2019 | Locke, William | 2.4 | Prepare |
| 28 | 5/8/2019 | Locke, William | 1.9 | Incorporate |
| 28 | 5/8/2019 | Locke, William | 2.4 | Incorporate |
| 28 | 5/8/2019 | Maassen, Thomas | 0.9 | Review |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/8/2019 | Sombuntham, Natalie | 2.3 | Review |
| 28 | 5/9/2019 | Emerton, Charlie | 1.4 | Participate in meeting with the team |
| 28 | 5/9/2019 | Grunwald Kadar, Andrea | 1.6 | Review |
| 28 | 5/9/2019 | Grunwald Kadar, Andrea | 1.4 | Participate in meeting with the team |
| 28 | 5/9/2019 | Gumbs, Sean | 1.1 | Review |
| 28 | 5/9/2019 | Locke, William | 1.4 | Incorporate |
| 28 | 5/9/2019 | Locke, William | 2.4 | Incorporate |
| 28 | 5/9/2019 | Locke, William | 2.6 | Incorporate |
| 28 | 5/9/2019 | Locke, William | 1.4 | Draft |
| 28 | 5/9/2019 | Maassen, Thomas | 1.7 | Draft |
| 28 | 5/9/2019 | Maassen, Thomas | 3.1 | Incorporate |
| 28 | 5/9/2019 | Maassen, Thomas | 2.6 | Continue |
| 28 | 5/9/2019 | Maassen, Thomas | 0.6 | Correspond with D. Grunwald (FTI) |
| 28 | 5/10/2019 | Emerton, Charlie | 0.6 | Perform initial review |
| 28 | 5/10/2019 | Maassen, Thomas | 1.1 | Review |
| 28 | 5/10/2019 | Maassen, Thomas | 2.6 | Prepare |
| 28 | 5/10/2019 | Maassen, Thomas | 2.3 | Prepare |
| 28 | 5/10/2019 | Maassen, Thomas | 2.1 | Continue to prepare |
| 28 | 5/10/2019 | Sombuntham, Natalie | 0.2 | Correspond |
| 28 | 5/13/2019 | Emerton, Charlie | 1.4 | Participate on call with the team |
| 28 | 5/13/2019 | Gumbs, Sean | 1.4 | Participate on call with the team |
| 28 | 5/13/2019 | Maassen, Thomas | 1.4 | Participate on call with the team |
| 28 | 5/13/2019 | Maassen, Thomas | 1.2 | Incorporate |
| 28 | 5/13/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 5/13/2019 | Maassen, Thomas | 2.1 | Summarize |
| 28 | 5/13/2019 | Seeger, Kean | 1.4 | Participate on call with the team |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/13/2019 | Tirabassi, Kathryn | 1.4 | Participate on call with the team |
| 28 | 5/14/2019 | Emerton, Charlie | 0.4 | Review |
| 28 | 5/14/2019 | Grunwald Kadar, Andrea | 2.0 | Conduct research |
| 28 | 5/14/2019 | Gumbs, Sean | 0.7 | Review |
| 28 | 5/14/2019 | Locke, William | 2.7 | Prepare |
| 28 | 5/14/2019 | Locke, William | 2.6 | Assess |
| 28 | 5/14/2019 | Locke, William | 2.4 | Summarize |
| 28 | 5/14/2019 | Maassen, Thomas | 1.2 | Compare |
| 28 | 5/14/2019 | Maassen, Thomas | 2.6 | Research |
| 28 | 5/14/2019 | Maassen, Thomas | 0.9 | Prepare |
| 28 | 5/14/2019 | Maassen, Thomas | 2.4 | Prepare |
| 28 | 5/14/2019 | Maassen, Thomas | 1.2 | Estimate |
| 28 | 5/14/2019 | Seeger, Kean | 0.9 | Perform quality check |
| 28 | 5/14/2019 | Seeger, Kean | 2.9 | Perform detailed review |
| 28 | 5/14/2019 | Seeger, Kean | 1.3 | Prepare |
| 28 | 5/15/2019 | Emerton, Charlie | 0.3 | Review |
| 28 | 5/15/2019 | Gumbs, Sean | 1.1 | Review |
| 28 | 5/15/2019 | Maassen, Thomas | 0.1 | Review |
| 28 | 5/15/2019 | Maassen, Thomas | 2.2 | Estimate |
| 28 | 5/15/2019 | Maassen, Thomas | 2.1 | Prepare |
| 28 | 5/15/2019 | Maassen, Thomas | 1.3 | Update |
| 28 | 5/15/2019 | Maassen, Thomas | 1.4 | Estimate |
| 28 | 5/15/2019 | Maassen, Thomas | 0.4 | Review |
| 28 | 5/15/2019 | Seeger, Kean | 0.5 | Finalize |
| 28 | 5/15/2019 | Seeger, Kean | 2.6 | Prepare |
| 28 | 5/16/2019 | Gumbs, Sean | 0.6 | Review |
| 28 | 5/16/2019 | Gumbs, Sean | 1.1 | Review |
| 28 | 5/16/2019 | Maassen, Thomas | 0.7 | Finalize |
| 28 | 5/16/2019 | Maassen, Thomas | 1.7 | Prepare |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/16/2019 | Maassen, Thomas | 1.2 | Incorporate ███████████████████████ |
| 28 | 5/16/2019 | Maassen, Thomas | 2.7 | Review ████████████████████████ |
| 28 | 5/16/2019 | Seeger, Kean | 2.7 | Conduct research ████████████████ |
| 28 | 5/16/2019 | Seeger, Kean | 3.4 | Quality check ████████████████████ |
| 28 | 5/17/2019 | Emerton, Charlie | 0.4 | Review █████████████████████████ |
| 28 | 5/17/2019 | Grunwald Kadar, Andrea | 3.4 | Review ████████████████ |
| 28 | 5/17/2019 | Gumbs, Sean | 0.8 | Review █████████████████████ |
| 28 | 5/17/2019 | Maassen, Thomas | 1.6 | Prepare ████████████████████ |
| 28 | 5/17/2019 | Seeger, Kean | 1.8 | Summarize ████████████████████ |
| 28 | 5/17/2019 | Seeger, Kean | 1.6 | Conduct research █████████████ |
| 28 | 5/17/2019 | Seeger, Kean | 2.4 | Perform ███████████████ |
| 28 | 5/20/2019 | Grunwald Kadar, Andrea | 3.4 | Review ████████████████ |
| 28 | 5/20/2019 | Maassen, Thomas | 0.3 | Prepare █████ |
| 28 | 5/21/2019 | Cherian, Ritika | 0.5 | Prepare ██████████████████████ |
| 28 | 5/21/2019 | Elliott, Charles | 0.3 | Incorporate █████████████████████ |
| 28 | 5/21/2019 | Emerton, Charlie | 0.6 | Review ██████████████████████ |
| 28 | 5/21/2019 | Grunwald Kadar, Andrea | 2.1 | Review ████████████████████████ |
| 28 | 5/21/2019 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 28 | 5/21/2019 | Locke, William | 2.6 | Conduct █████████████████████████ |
| 28 | 5/21/2019 | Locke, William | 2.7 | Continue to conduct research █████████████ |
| 28 | 5/21/2019 | Maassen, Thomas | 0.6 | Incorporate ████████████████████ |
| 28 | 5/21/2019 | Maassen, Thomas | 0.2 | Update ██████████████████████████ |
| 28 | 5/21/2019 | Sombuntham, Natalie | 0.4 | Review ███████████████████████ |
| 28 | 5/21/2019 | Sombuntham, Natalie | 3.1 | Update ███████████████████████ |
| 28 | 5/22/2019 | Locke, William | 2.6 | Prepare ████████████████████████ |
| 28 | 5/22/2019 | Locke, William | 1.1 | Continue to prepare ████████████ |
| 28 | 5/22/2019 | Maassen, Thomas | 1.9 | Incorporate ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2019 TO MAY 31, 2019**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/22/2019 | Sombuntham, Natalie | 2.4 | Continue to incorporate █████████ |
| 28 | 5/22/2019 | Sombuntham, Natalie | 0.3 | Correspond with the econ team █████████ |
| 28 | 5/23/2019 | Locke, William | 1.4 | Prepare █████████ |
| 28 | 5/23/2019 | Sombuntham, Natalie | 0.3 | Correspond with the econ team █████████ |
| 28 | 5/28/2019 | Emerton, Charlie | 0.6 | Review █████████ |
| 28 | 5/28/2019 | Grunwald Kadar, Andrea | 3.1 | Review █████████ |
| 28 | 5/28/2019 | Seeger, Kean | 2.9 | Incorporate █████████ |
| 28 | 5/28/2019 | Seeger, Kean | 2.3 | Draft █████████ |
| 28 | 5/29/2019 | Grunwald Kadar, Andrea | 3.4 | Review █████████ |
| 28 | 5/29/2019 | Maassen, Thomas | 1.2 | Prepare █████████ |
| 28 | 5/29/2019 | Maassen, Thomas | 1.4 | Incorporate █████████ |
| 28 | 5/29/2019 | Seeger, Kean | 3.2 | Incorporate █████████ |
| 28 | 5/29/2019 | Seeger, Kean | 2.6 | Continue to incorporate █████████ |
| 28 | 5/30/2019 | Seeger, Kean | 2.3 | Prepare █████████ |
| 28 | 5/31/2019 | Grunwald Kadar, Andrea | 1.1 | Review █████████ |
| 28 | 5/31/2019 | Maassen, Thomas | 0.7 | Review █████████ |
| 28 | 5/31/2019 | Seeger, Kean | 1.6 | incorporate █████████ |
| **28 Total** | | | **214.6** | |
| 30 | 5/7/2019 | Gumbs, Sean | 0.7 | Review summary of PREPA RSA. |
| 30 | 5/7/2019 | Sombuntham, Natalie | 1.6 | Perform research into the PREPA RSA and the currency of consideration to the PREPA bondholders. |
| 30 | 5/7/2019 | Sombuntham, Natalie | 3.2 | Prepare draft slides summarizing the PREPA RSA and recoveries to the PREPA bondholders. |
| 30 | 5/7/2019 | Sombuntham, Natalie | 0.4 | Correspond with S. Gumbs (FTI) re: key characteristics of the PREPA restructured bonds. |
| **30 Total** | | | **5.9** | |
| **Mainland Total** | | | **597.1** | |