# EXHIBIT E

## DETAILED TIME RECORDS OF  BENNAZAR, GARCÍA & MILIÁN, C.S.P.

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

April 12, 2019
Invoice #190212

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 02/01/19 | AJB | Reviewed motions filed and orders entered as per the ECF system, Dkts. 5008-5027. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between H. Mayol, S. Gumbs (FTI) and R. Gordon (Jenner) on next Monday's all-professionals; ORC conference. | 0.10<br>375.00/hr | 37.50 |
| 02/02/19 | AJB | Received and read note from C. Steege (Jenner) sent yesterday evening, on topics to be discussed next Monday at the ORC's all professionals' weekly conference. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 5028-5044. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read exchange of memoranda between S. Gumbs (FTI), C. Steege, R. Gordon (Jenner) and H. Mayol on next ORC all professionals' conference, and proposed agenda. | 0.10<br>375.00/hr | 37.50 |
| 02/04/19 | FDC | Professionals weekly conference call. | 1.20<br>250.00/hr | 300.00 |
| | HMK | Read and consider agenda for all professionals' conference in preparation for discussions. | 0.10<br>375.00/hr | 37.50 |
| | HMK | All professionals conference on cases strategy. | 1.20<br>375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/19 | AJB | Received and read exchange of notes by J. Marchand (ICS), J. Libauskas (Segal), C. Steege (Jenner), K. Nicholl (FTI) and H. Mayol on today's ORC all professionals' conference. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Participated in ORC all professionals' conference. | 1.20<br>375.00/hr | 450.00 |
| | CRI | Participated in weekly ORC professionals' meeting. | 1.20<br>150.00/hr | 180.00 |
| 02/05/19 | AJB | Reviewed motions filed, orders and provisions entered, as per the ECF system, Dkts. 5045-5050. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received memorandum from M. Root (Jenner) ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.20<br>375.00/hr | 75.00 |
| 02/06/19 | AJB | Reviewed motions filed and orders entered as per the ECF system, Dkts. 5051-5057. | 0.10<br>375.00/hr | 37.50 |
| 02/07/19 | AJB | Reviewed motions filed and orders entered, as per the ECF system, Dkts. 5058-5069. | 0.10<br>375.00/hr | 37.50 |
| 02/08/19 | AJB | Reviewed motions, notices and memoranda filed and orders issued as per the ECF system, Dkts. 5070-5077. | 0.10<br>375.00/hr | 37.50 |
| 02/09/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 5078-5083. | 0.10<br>375.00/hr | 37.50 |
| 02/11/19 | FDC | Preparation for Internal strategy meeting (.4); participated in strategy meeting of the Bennazar firm (.8). | 1.20<br>250.00/hr | 300.00 |
| | FDC | All professionals' weekly conference call. | 1.00<br>250.00/hr | 250.00 |
| | HMK | In house strategy meeting with A. J. Bennazar, F. del Castillo and C. Ramirez. | 0.80<br>375.00/hr | 300.00 |
| | HMK | All professionals conference call. | 1.00<br>375.00/hr | 375.00 |
| | CRI | Meeting with A. J. Bennazar, H. Mayol and F. del Castillo. | 0.80<br>150.00/hr | 120.00 |
| | AJB | Participated in weekly meeting of Bennazar team. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Participated in ORC all professionals' conference. | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/11/19 | CRI | ORC all professionals' weekly meeting. | 1.00<br>150.00/hr | 150.00 |
| 02/12/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 5084-5097. | 0.10<br>375.00/hr | 37.50 |
| 02/13/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 5098-5109. | 0.10<br>375.00/hr | 37.50 |
| 02/14/19 | AJB | Reviewed motions filed and orders entered, as per the ECF system, Dkts. 5110-5124. | 0.20<br>375.00/hr | 75.00 |
| 02/15/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 5125-5140. | 0.20<br>375.00/hr | 75.00 |
| 02/16/19 | AJB | Reviewed motions filed and orders entered as per the ECF system, Dkts. 5141-5153. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Exchange of notes with Jenner, FTI, Segal and Marchand teams to set-up all professionals' conference next Monday. | 0.20<br>375.00/hr | 75.00 |
| 02/18/19 | FDC | Professionals weekly conference call. | 1.20<br>250.00/hr | 300.00 |
| | HMK | All professionals' conference call. | 1.20<br>375.00/hr | 450.00 |
| | CRI | ORC all professionals' weekly meeting. | 1.20<br>150.00/hr | 180.00 |
| | AJB | Prepared for (.3) and participated in ORC all professionals' conference (1.2). | 1.50<br>375.00/hr | 562.50 |
| 02/19/19 | AJB | Reviewed motions filed, as per the ECF system, Dkts. 5154-5157. | 0.10<br>375.00/hr | 37.50 |
| 02/20/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 5158-5170. | 0.10<br>375.00/hr | 37.50 |
| 02/21/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 5171-5189. | 0.20<br>375.00/hr | 75.00 |
| 02/22/19 | FDC | Preparation for the in-office strategy meeting. | 0.70<br>250.00/hr | 175.00 |
| | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 5190-5196. | 0.10<br>375.00/hr | 37.50 |
| 02/23/19 | AJB | Reviewed orders issued and motions filed, as per the ECF system, Dkts. 5197-5205. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/24/19 | HMK | Email to R. Gordon to coordinate Committee strategy conference call. | 0.10 375.00/hr | 37.50 |
| 02/25/19 | FDC | In office strategy meeting. | 1.10 250.00/hr | 275.00 |
| | FDC | Read and review email from M. Root with attached agenda (.1); Weekly professionals Conference call (1.1). | 1.20 250.00/hr | 300.00 |
| | CRI | Weekly status meeting with A. J. Bennazar, H. Mayol and F. del Castillo. | 1.10 150.00/hr | 165.00 |
| | HMK | Received from M. Root (Jenner) agenda fort today's all professionals' conference (.1). In -house conference on case update, possible actions (1.1). | 1.20 375.00/hr | 450.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 5206-5208. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in ORC all professionals' weekly conference. | 1.10 375.00/hr | 412.50 |
| | AJB | Received from M. Root (Jenner) agenda fort today's all professionals' conference (.1); In-house meeting of the Bennazar team ██████████ ███████████████████ (1.1). | 1.20 375.00/hr | 450.00 |
| | AJB | Participated in internal strategy meeting. | 1.10 375.00/hr | 412.50 |
| 02/26/19 | FDC | Read and review order re: stipulation case 17-03283-LTS, Doc#:5238 (.1); opposition of FOMB to Mot. Rec. Credit Unions - Doc#:5242 (.2). | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 5209-5230. | 0.20 375.00/hr | 75.00 |
| 02/27/19 | FDC | Preparation for In office meeting. | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. | 0.20 375.00/hr | 75.00 |
| 02/28/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                                          [      30.70          9,270.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CHALLENGES TO PROMESA** | | |
| 02/01/19 | FDC | Preparation of memorandum ███████████ (1.7); meeting with A. J. Bennazar to discuss same (.4). | 2.10 250.00/hr | 525.00 |
| | AJB | Meeting with F. del Castillo to discuss ███████████. | 0.40 375.00/hr | 150.00 |
| 02/04/19 | FDC | Correspondence with R. Gordon regarding ███████████. | 0.40 250.00/hr | 100.00 |
| 02/06/19 | AJB | Received notice from the USCA, 1st Cir., on case argument in 18-1773, Méndez Núñez v FOMB. | 0.10 375.00/hr | 37.50 |
| 02/15/19 | FDC | Read and review First Circuit decision appointments clause (.5); correspondence with Committee Members summarizing the ruling (.3); correspondence among professionals about First Circuit Decision (.5). | 1.30 250.00/hr | 325.00 |
| 02/16/19 | HMK | Participated in exchange of notes and messages with A. J. Bennazar, F. del Castillo and ORC Chair M. Fabre and vice Chair C. Núñez ███████████. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in exchange of notes and messages with H. Mayol, F. del Castillo and ORC Chair M. Fabre and vice Chair C. Núñez ███████████. | 0.80 375.00/hr | 300.00 |
| | AJB | Further review and analysis of the opinion issued by Judge J. Torruella (.9); wrote memorandum to C. Steege, R. Gordon, M. Root (Jenner), S. Gumbs (FTI), J. Marchand (ICS), H. Mayol, F. del Castillo and C. Ramírez (.2); received and read responses from C. Steege, R. Gordon (Jenner) and H. Mayol (.2). | 1.30 375.00/hr | 487.50 |
| | AJB | Exchange of notes and memoranda with C. Steege, R. Gordon, H. Mayol and F. del Castillo ███████████. | 1.40 375.00/hr | 525.00 |
| | AJB | Received and read opinion issued by Judge J. Torruella, USCA, 1st Cir., in Aurelius v. Commonwealth, 18-1671 ███████████. | 1.70 375.00/hr | 637.50 |
| 02/18/19 | HMK | Read Altair Case decision by First Circuit Court of Appeals matter of Appointments clause, etc. | 0.60 375.00/hr | 225.00 |
| | HMK | All professionals conference call ███████████. | 1.20 375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/18/19 | AJB | Received and read memorandum from C. Steege (Jenner) ▉▉▉ | 0.20 375.00/hr | 75.00 |
| 02/20/19 | HMK | Email conference to consider ▉▉▉. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in exchange of notes to set up professionals' conference ▉ | 0.10 375.00/hr | 37.50 |
| 02/21/19 | HMK | Call ▉▉▉ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and respond to R. Gordon email ▉▉▉. | 0.20 375.00/hr | 75.00 |
| | HMK | Telephone conversation ▉▉▉. | 0.20 375.00/hr | 75.00 |
| 02/22/19 | FDC | Professionals conference call ▉▉▉. | 0.60 250.00/hr | 150.00 |
| | HMK | All professionals conference call ▉▉▉. | 0.60 375.00/hr | 225.00 |
| | AJB | Received from R. Gordon and read, ▉▉▉ (.3), and reaction/comment from M. Schell (Marchand) (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in conference ▉▉▉. | 0.60 375.00/hr | 225.00 |
| 02/23/19 | FDC | Read and review opinion of First Circuit 18-1773 Méndez-Nuñez v. FOMB, et als. | 0.30 250.00/hr | 75.00 |
| | AJB | Received notice from USCA, 1st Cir., opinion issued by Judge S. Lynch in 18-1773, Méndez Núñez v. FOMB and judgment entered. | 0.30 375.00/hr | 112.50 |
| 02/25/19 | AJB | Received from R. Gordon (Jenner) and read ▉▉▉. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [      15.80 | 5,337.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                       Page     7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **COFINA** | | | |
| 02/04/19 FDC | Read and review memorandum and opinion Cofina Case:17-03283-LT Doc#:5045 (.3); Memorandum of findings of facts Doc#:5047 (.8); Order Cofina Doc#:5048 (.4); Informative motion Doc#:5049 (.1). | 1.60 250.00/hr | 400.00 |
| 02/05/19 AJB | Received and read order and judgment confirming the third amended plan of adjustment for Cofina, Dkt. 5048 and related documents. | 1.40 375.00/hr | 525.00 |
| 02/06/19 FDC | Read and review Order denying request of documents Case:17-03283-LTS Doc#:5051 (.1); Amended Memorandum - Doc#:5053 (.4); Amended Order and Judgement Confirming Title III Cofina Doc#:5055 (.2); Order BNY urgent motion Doc#:5069 (.1). | 0.80 250.00/hr | 200.00 |
| 02/07/19 AJB | Received from H. Honing (Willkie Farr) and examined proposed draft stipulation to dismiss the Cofina-Commonwealth Adv. Proceed. 17-0257. | 0.10 375.00/hr | 37.50 |
| 02/08/19 FDC | Read and review reply of Whitebox in Supp. Recon - Case 17-03283-LTS - Doc#:5073 (.2); Memorandum and opinion - BNY / Whitebox Doc#:5074 (.2). | 0.40 250.00/hr | 100.00 |
| FDC | Correspondence with M. Schell ███████████████████████████ ████████████. | 0.30 250.00/hr | 75.00 |
| FDC | Read and review motion for order in Goldman/Cofina settlement Case:17-03283-LTS Doc#:5083. | 0.40 250.00/hr | 100.00 |
| 02/09/19 AJB | Received and read urgent motion for order to approve Cofina settlement with Goldman Sacks proposed order and supporting documents, Dkt. 5083. | 0.40 375.00/hr | 150.00 |
| 02/11/19 AJB | Received memorandum from H. Mayol ████████████████ | 0.10 375.00/hr | 37.50 |
| AJB | Received and read exchange of notes and comments by R. Gordon (Jenner), J. Marchand (ICS), H. Mayol ████████████ | 0.20 375.00/hr | 75.00 |
| AJB | Received from F. Díaz (Marchand ICS) and reviewed ████████ ██████████████ | 0.20 375.00/hr | 75.00 |
| 02/12/19 FDC | Read and review motion from UCC regarding payment to Bonistas del Patio Case:17-03283-LTS Doc#:5100 (.1) and order by the Court for response Doc#:5101 (.1). | 0.20 250.00/hr | 50.00 |
| FDC | Read and review orders and stipulation granting Goldman/Cofina settlement Case:17-03283-LTS, Doc#:5087 and Doc#:5088 (.2); Informative motion - Bonistas del Patio Doc#:5097 (.1). | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/12/19 | FDC | Read and review motion by P. Hein on procedures case:17-03283-LTS Doc#:5103 (.1); Eight Omnibus approval automatic stay Doc#:5107 (.2); order about extension of deadlines Doc#:5108 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read UCC's urgent response to AAFAF's informative motion regarding a purported stipulation for the Commonwealth to pay Bonistas del patio $7M, Dkt. 5100. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from H. Honig (Willkie Farr) memorandum regarding stipulation to dismiss the Cofina Adv. Proceed. 17-0257. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of entry of order to confirm the third amended Cofina POA, Dkt. 5104. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's informative motion regarding stipulation on section 15.2 (expenses) to grant Bonistas del Patio $7M for "professional services", Dkt. 582 in 17-3284. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed third amended plan supplement and related documents for Cofina Plan, Dkt. 578 in 17-3284, and notice of submission, Dkt. 579. | 1.40 375.00/hr | 525.00 |
| 02/13/19 | FDC | Read and review response from AAFAF payment Bonistas del Patio Case:17-03283-LTS, Doc#:5117 (.2); statement by Cofina Seniors Doc#:5118 (.1); order for the UCC to respond Doc#:5121 (.1). | 0.40 250.00/hr | 100.00 |
| 02/14/19 | FDC | Read and review UCC further response payment to Bonistas del Patio Case:17-03283-LTS Doc#:5135 (.2); amended further response from the UCC payment to Bonistas del Patio Doc#:5136 (.2); order setting deadline Doc#:5137 (.1). | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review of tax-exempt agreement Cofina Case:17-03283-LTS Doc#:5123. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read AAFAF's response to the UCC's objection to informative motion regarding purported stipulation for the Commonwealth to pay $7M to Bonistas del Patio, Dkt. 5117, and declaration of BM Resnick in support. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the tax exemption implementation agreement between Cofina, FOMB, AAFAF and the Cofina Bondholders, and the notice of submission thereof, Dkt. 5123. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read UCC's amended further response to AAFAF's motion on proposed $7M payment to Bonistas del Patio, request for hearing and proposed order, Dkt. 5136; and motion to leave to cite case law in Spanish, Dkt. 5138. | 0.40 375.00/hr | 150.00 |
| 02/15/19 | HMK | Read and consider AAFAF's posting on benefits of Cofina settlement. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/19/19 | AJB | Received and read memorandum of H. Honing (Willkie Farr) to follow up on the execution and filing of the stipulation to dismiss the Cofina Adv. Proceed. 17-0257. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of appeal filed by Mark Eliott, et als of the judgment and orders confirming the Cofina POA, Dkt. 5166. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the credit unions' motion to request reconsideration or amendment to the judgement confirming the Cofina POA, Dkt. 604 in 17-3284. | 0.20 375.00/hr | 75.00 |
| 02/20/19 | AJB | Signed and forwarded to R. Gordon (Jenner) signature page of stipulation to dismiss the Cofina Adv. Proceed., 17-0257. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from H. Honing (Willkie Farr) a proposed modification to the text of the dismissal stipulation, and agreed to it. | 0.10 375.00/hr | 37.50 |
| 02/21/19 | AJB | Received from H. Honing (Willkie Farr), and reviewed, the "as-filed" version of the stipulation, Dkt. 5188. | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | | [    11.70 | 3,700.00 |

**COMMITTEE GOVERNANCE AND MEETINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/19 | AJB | Received from M. Root memorandum for proposed agenda for the next ORC meeting; note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 02/04/19 | FDC | Correspondence with R. Gordon ██████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Preparation of presentation to Official Committee ████████████ ████████. | 2.60 250.00/hr | 650.00 |
| 02/05/19 | FDC | Conference call with R. Gordon and H. Mayol ██████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review draft of presentation by FTI for the Committee meeting of February 7, 2018. | 0.30 250.00/hr | 75.00 |
| | FDC | Continued preparation of presentation to Official Committee ██████ ████████████. | 2.40 250.00/hr | 600.00 |
| 02/06/19 | FDC | Read and review modifications by M. Schell to presentation to the Official Committee ████████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand ████████████████████. | 0.50 260.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/06/19 | FDC | Draft agenda for the February 7, 2019 meeting of the Official Committee (.2); correspondence with professionals about same (.3); correspondence with members of the Official Committee (.3); logistics and preparation of materials for the February 7, 2019 meeting (.5). | 1.30 250.00/hr | 325.00 |
|  | HMK | Read and review, approve proposed agenda for Committee meeting. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of F. del Castillo with agenda for tomorrow's ORC meeting████████████████████████. | 0.10 375.00/hr | 37.50 |
|  | AJB | Reviewed materials and prior correspondence in preparation for in personam meeting with ORC tomorrow █████████████████. | 1.60 375.00/hr | 600.00 |
| 02/07/19 | FDC | Meeting with █████████████████████████████. | 1.00 250.00/hr | 250.00 |
|  | FDC | Participated in follow up meeting of the Official Committee. | 1.10 250.00/hr | 275.00 |
|  | FDC | Preparation and logistics for Committee Meeting (.5); multiple correspondence with FTI regarding their presentation and final versions review of documents (.5); review of translation to Spanish of FTI's presentation and made corrections (.4). | 1.40 250.00/hr | 350.00 |
|  | FDC | Participated in meeting with Official Retiree Committee. | 2.50 250.00/hr | 625.00 |
|  | HMK | Continuing Committee ███████████████████████ | 1.50 375.00/hr | 562.50 |
|  | HMK | Meeting of the Committee ████████████████████████ | 2.50 375.00/hr | 937.50 |
|  | AJB | Participated in ORC meeting. | 2.50 375.00/hr | 937.50 |
| 02/09/19 | FDC | Read and review email from R. Gordon ██████████████ (.2); read and review email from S. Gumbs ███████ (.1); correspondence with R. Gordon █████████ (.3); correspondence with professionals ████████ (.2). | 0.80 250.00/hr | 200.00 |
| 02/13/19 | FDC | Correspondence with H. Mayol ███████████████████. | 0.20 250.00/hr | 50.00 |
|  | HMK | Correspondence with F. de Castillo ████████████████████. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/14/19 | HMK | Meet with F. del Castillo ███████████████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Meet with H. Mayol ███████████████████ | 0.20 250.00/hr | 50.00 |
| 02/15/19 | FDC | Read and review presentation by Marchand ICS group for the next Committee meeting. | 0.30 250.00/hr | 75.00 |
| | FDC | Draft minutes for the January 23, 2019 meeting of the Official Committee. | 2.40 250.00/hr | 600.00 |
| 02/19/19 | FDC | Continued draft of the minutes for the January 23, 2019 meeting of the Official Committee. | 2.10 250.00/hr | 525.00 |
| | FDC | Preparation for meeting of the Official Committee and logistics (1); Meeting of the Official Committee (3). | 4.00 250.00/hr | 1,000.00 |
| | HMK | Attend extraordinary meeting of the Committee ██████████████████ | 3.00 375.00/hr | 1,125.00 |
| | AJB | Prepared for (.2) and participated in ORC meeting at the offices of Marchand ICS (3.0). | 3.20 375.00/hr | 1,200.00 |
| 02/20/19 | HMK | Meet with F. del Castillo to review topics discussed at COR meeting. | 0.10 375.00/hr | 37.50 |
| | FDC | Meet with H. Mayol to review topics discussed at COR meeting. | 0.10 250.00/hr | 25.00 |
| 02/21/19 | FDC | Conference call with M. Fabre and H. Mayol ████████████████ (.2); conference call with C. Núñez about same (.1). | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with M. Fabre and F. del Castillo ████████████ (.2); conference call with C. Núñez about same (.1). | 0.30 375.00/hr | 112.50 |
| 02/23/19 | FDC | Draft minutes for the February 7, 2019 meeting of the Official Committee. | 2.10 250.00/hr | 525.00 |
| 02/28/19 | FDC | Draft minutes for the February 7, 2019 meeting of the Official Committee. | 2.20 250.00/hr | 550.00 |

SUBTOTAL:                                                              [      43.90      12,912.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    12

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COMMUNICATIONS WITH RETIREES** | | |
| 02/01/19 | FDC | Conference calls with M. Fabre, ▆▆▆ (.3); conference call with H. Mayol and J. Marchand about same (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting ▆▆▆. | 1.80 250.00/hr | 450.00 |
| | HMK | Read and consider statement ▆▆▆. | 0.10 375.00/hr | 37.50 |
| | HMK | Read email ▆▆▆ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and J. Marchand ▆▆▆. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from M. Schell (Marchand) ▆▆▆ (.1); received and read reactions from M. Root, R. Gordon (Jenner) and S. Gumbs (FTI) (.1). | 0.20 375.00/hr | 75.00 |
| 02/04/19 | FDC | Conference call with J. Marchand, M. Noguera and M. Schell ▆▆▆ | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with M. Noguera ▆▆▆ | 0.60 250.00/hr | 150.00 |
| | AJB | Read note from H. Mayol with his comments on the proposed presentation to the ORC. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read proposed presentation to be made to the ORC prepared by F. del Castillo, ▆▆▆ (.4) and offered my observations to F. del Castillo (.1). | 0.50 375.00/hr | 187.50 |
| 02/05/19 | FDC | Draft letter ▆▆▆ | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with FTI Consulting and Marchand ICS Group ▆▆▆ (.8); read and review email ▆▆▆ (.1). | 0.90 250.00/hr | 225.00 |
| | HMK | Read and consider draft letter ▆▆▆. | 0.10 375.00/hr | 37.50 |
| 02/06/19 | HMK | Consider and edit proposed statements to be posted to the COR Facebook page. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and analyzed proposed updated ORC Facebook post ▆▆▆. | 2.10 375.00/hr | 787.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    13

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/07/19 | FDC | Participated in meeting ███████████████ | 2.00 250.00/hr | 500.00 |
| | HMK | Meet with R. Gordon and S. Gumbs to prepare for El Nuevo Dia press interview. | 0.30 375.00/hr | 112.50 |
| | HMK | El Nuevo Dia interview, R. Gordon, S. Gumbs, M. Fabre and J. Marchand. | 1.50 375.00/hr | 562.50 |
| | HMK | Presentation ████████████████ | 2.00 375.00/hr | 750.00 |
| | AJB | Received and read note from F. del Castillo ███████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and analyzed Spanish text of proposed presentation to ORC prepared by M. Schell (Marchand) ██████████ | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read ████████████████ (.4) ████████ (.3). | 0.70 375.00/hr | 262.50 |
| 02/08/19 | FDC | Conference call with J. Marchand ████████ | 0.50 250.00/hr | 125.00 |
| | HMK | Meeting with F. del Castillo to discuss strategies ████████ | 0.80 375.00/hr | 300.00 |
| | FDC | Meeting with H. Mayol to discuss strategies ████████ | 0.80 250.00/hr | 200.00 |
| | HMK | Email to J. Marchand with comments on translation of R. Gordon comments. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and edit R. Gordon ████████████ | 0.20 375.00/hr | 75.00 |
| 02/11/19 | FDC | Read and review email from M. Shell ████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with Marchand ICS Group ████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Consider M. Schell agenda ████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/11/19 | HMK | Read El Nuevo Día article ▇▇▇▇▇. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Email conference with R. Gordon and F. Diaz (Marchand ICS) ▇▇ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read, review and edit F. del Castillo Power Point ▇▇▇▇. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and reviewed updated draft of proposed presentation ▇▇. | 0.90<br>375.00/hr | 337.50 |
| | AJB | Received from F. del Castillo and analyzed, draft of proposed presentation ▇▇. | 1.40<br>375.00/hr | 525.00 |
| 02/12/19 | FDC | Read and review email from M. Shell ▇▇. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Conference call with H. Mayol ▇▇. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Draft presentation ▇▇. | 2.80<br>250.00/hr | 700.00 |
| | FDC | Meeting ▇▇. | 3.00<br>250.00/hr | 750.00 |
| | FDC | Meeting with A. J. Bennazar ▇▇. | 0.40<br>250.00/hr | 100.00 |
| | HMK | Read M. Schell memo ▇▇. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo ▇▇. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Attend ▇▇. | 2.00<br>375.00/hr | 750.00 |
| | AJB | Conference with F. del Castillo ▇▇. | 0.40<br>375.00/hr | 150.00 |
| 02/13/19 | FDC | Correspondence with M. Noguera ▇▇. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Read and review comments from M. Shell ▇▇. | 0.20<br>250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/13/19 | FDC | Correspondence ███████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review email from M. Shell ████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Review and edit draft of F. del Castillo presentation. | 0.20 375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo ██████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read draft ████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and evaluated draft presentation ████████ | 0.90 375.00/hr | 337.50 |
| 02/14/19 | HMK | Read and consider further edits ████████ | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence with J. Marchand ████████ | 0.10 250.00/hr | 25.00 |
| | HMK | Read drafts ███████████████ | 0.20 375.00/hr | 75.00 |
| 02/15/19 | HMK | Read website posting on COR page. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review email from J. Marchand ████ | 0.10 250.00/hr | 25.00 |
| | FDC | Review webpage of the Official Committee ██████ | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider final drafts ██████ | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider memo by C. Steege ████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider draft of A. Heeren ████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and reviewed updated and corrected draft of the presentation ███ | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/15/19 | AJB | Received and read the report of actions taken ▓ | 0.40<br>375.00/hr | 150.00 |
| | AJB | Reviewed and analyzed latest draft ▓ | 0.60<br>375.00/hr | 225.00 |
| 02/16/19 | FDC | Read and review email from M. Shell ▓ (.2);<br>research ▓ (.5). | 0.70<br>250.00/hr | 175.00 |
| | HMK | Email conference ▓ | 0.20<br>375.00/hr | 75.00 |
| 02/18/19 | FDC | Read and review correspondence from C. Steege ▓ | 0.80<br>250.00/hr | 200.00 |
| | HMK | Consider final draft ▓ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Exchange of memoranda with M. Schell (Marchand) ▓ | 0.80<br>375.00/hr | 300.00 |
| | AJB | Participated in exchange of correspondence with C. Steege, R. Gordon (Jenner), J. Marchand (ICS), H. Mayol and F. del Castillo ▓ | 1.80<br>375.00/hr | 675.00 |
| 02/19/19 | HMK | Email conference with Marchand ICS ▓ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read email from J. Marchand and approve ▓ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Give final approval ▓ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from M. Schell (Marchand) ▓ | 0.40<br>375.00/hr | 150.00 |
| 02/20/19 | FDC | Correspondence with J. Marchand and M. Noguera ▓ | 0.20<br>250.00/hr | 50.00 |
| | FDC | Correspondence with M. Shell ▓ | 0.20<br>250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/20/19 | FDC | Correspondence with F. Díaz ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand ▮▮▮▮▮▮▮▮▮▮▮ (.2); conference call with J. Marchand ▮▮▮▮▮▮ (.2) meeting with H. Mayol ▮▮▮▮▮ (.2). | 0.60<br>250.00/hr | 150.00 |
| | FDC | Correspondence with M. Noguera ▮▮▮▮▮▮▮▮▮▮ ▮. | 0.90<br>250.00/hr | 225.00 |
| | HMK | Read and approve letter of communication to retirees ▮▮▮▮▮▮ ▮. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read exchange of notes between H. Mayol and F. Díaz (Marchand) ▮▮▮▮▮▮▮▮▮ ▮. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from F. Díaz (Marchand) and evaluated ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received memorandum from F. del Castillo ▮▮▮▮▮ ▮▮▮▮▮ (.2); received and read response from J. Marchand (.1). | 0.30<br>375.00/hr | 112.50 |
| 02/21/19 | FDC | Read and review email from M. Shell ▮▮▮▮▮▮▮▮▮ ▮. | 0.10<br>250.00/hr | 25.00 |
| | FDC | Conference call with J. Marchand ▮▮▮▮▮▮ ▮. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Draft ▮▮▮▮▮ ▮ ▮▮▮▮ (.2); correspondence with professionals about same (.1); review ▮▮▮▮▮▮ (.1). | 0.40<br>250.00/hr | 100.00 |
| | HMK | Meet with F. del Castillo to coordinate ▮▮▮▮▮▮▮ ▮. | 0.20<br>375.00/hr | 75.00 |
| | FDC | Meet with H. Mayol to coordinate ▮▮▮▮▮▮▮ ▮. | 0.20<br>250.00/hr | 50.00 |
| 02/22/19 | FDC | Correspondence with M. Shell and comments on translation ▮▮▮▮▮▮▮ ▮. | 0.10<br>250.00/hr | 25.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    18

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/24/19 | HMK | Email conference with professionals ███████ | 0.20<br>375.00/hr | 75.00 |
| 02/25/19 | FDC | Conference call with H. Mayol and J. Marchand ████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Continued preparation of presentation ███████ (.8) meeting with H. Mayol to discuss presentation (.4). | 1.20<br>250.00/hr | 300.00 |
| | HMK | Read and consider email from Marchand ICS group ████ | 0.30<br>375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo ████████ | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received from J. Marchand and M. Noguera (Marchand) ██████ (.1) and responded with my recommendations (.1). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo and analyzed, proposed presentation ███████ | 0.60<br>375.00/hr | 225.00 |
| 02/26/19 | HMK | Conference ███████ | 0.10<br>375.00/hr | 37.50 |
| | FDC | Conference call with J. Marchand ██████ (.3); conference call with H. Mayol about same (.1). | 0.40<br>250.00/hr | 100.00 |
| | HMK | Conference with F. del Castillo and J. Marchand ████ | 0.10<br>375.00/hr | 37.50 |
| 02/27/19 | FDC | Read and review correspondence from J. Marchand ██████ | 0.20<br>250.00/hr | 50.00 |
| 02/28/19 | FDC | Read and review email from M. Shell ██████ | 0.30<br>250.00/hr | 75.00 |
| | FDC | Correspondence with M. Noguera ██████ (.4); Conference call ████ (.2). | 0.60<br>250.00/hr | 150.00 |
| | HMK | Read and edit memo to the Committee ███████ | 0.10<br>375.00/hr | 37.50 |

| SUBTOTAL: | | | [    51.00 | 16,112.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    19

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **CONTESTED MATTERS** | | | |
| 02/01/19 FDC | Read and review request for documents Case:17-03283-LTS, Doc#:5030. | 0.10<br>250.00/hr | 25.00 |
| 02/02/19 AJB | Received and read urgent consented motion for consensual modification of briefing schedules in Adv. Proc. 18-0149, Dkt. 32 and proposed order. | 0.10<br>375.00/hr | 37.50 |
| 02/08/19 AJB | Received and read FOMB's urgent motion to compel production of documents by National Public Finance, Assured et als, relating to their motion for relief from the automatic stay, Dkt. 5080, with proposed order and supporting exhibits. | 0.80<br>375.00/hr | 300.00 |
| 02/09/19 AJB | Received and read Marrero plaintiffs' motion for relief from automatic stay, supporting affidavit, proposed order and notice of hearing in 17-4780, Dkt. 1074. | 0.70<br>375.00/hr | 262.50 |
| 02/11/19 AJB | Received and read Omnibus objection of plaintiffs FOMB and UCC to UTCB, Assured and Ambac's motions to intervene in Adv. Proceed. 18-0149, Dkt. 43, and proposed order. | 0.30<br>375.00/hr | 112.50 |
| 02/12/19 FDC | Read and review limited objection by UCC and FOMB intervention case:18-00149-LTS Doc#:43 Filed:02/11/19. | 0.10<br>250.00/hr | 25.00 |
| 02/13/19 FDC | Read and review stipulation for the COR to intervene Case:18-00149-LTS Doc#:41. | 0.10<br>250.00/hr | 25.00 |
| AJB | Received memorandum from C. Wedoff (Jenner) on order entered by Judge J. Dein in PBA Adv. Proceed. 18-0149, to allow intervention of ORC. | 0.10<br>375.00/hr | 37.50 |
| 02/14/19 FDC | Read and review complaint against the PR Senate case:17-03283-LTS Doc#:5125. | 0.20<br>250.00/hr | 50.00 |
| 02/15/19 AJB | Read FOMB's complaint for declaratory judgement, injunctive relief and mandamus against the President of the P.R. Senate Adv. Proceed. 19-0014, and attachments. | 0.30<br>375.00/hr | 112.50 |
| 02/22/19 FDC | Read and review order setting deadlines Case: 17-03283-LTS, Doc#:5200. | 0.10<br>250.00/hr | 25.00 |
| AJB | Received and read urgent consented motion for extension of deadlines on Marrero plaintiffs' motion for relief from stay, Dkt. 5197. | 0.10<br>375.00/hr | 37.50 |
| 02/28/19 FDC | Read and review order approving stipulation Case 17-03283-LTS, Doc#:5271. | 0.10<br>250.00/hr | 25.00 |
| SUBTOTAL: | | [      3.10 | 1,075.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **COURT HEARINGS** | | | | |
| 02/19/19 | AJB | Received and read UCC's informative motion regarding the upcoming February 26 court hearing, Dkt. 5159. | 0.10<br>375.00/hr | 37.50 |
| | SUBTOTAL: | | [    0.10 | 37.50] |
| **EMPLOYMENT OF PROFESSIONALS** | | | | |
| 02/01/19 | FDC | Read and review Fee Examiner's letter report 4th Interim Fee Application (.3); Meeting with A. J. Bennazar to discuss letter (.5). | 0.80<br>250.00/hr | 200.00 |
| | HMK | Read and consider memorandum from M. Hancock on behalf of Fee Examiner on Bennazar fee statements. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and examined letter from attorney M. Hancock, on behalf of the fee examiner, ███████████ (.2) and discussed with F. del Castillo (.5). | 0.70<br>375.00/hr | 262.50 |
| 02/04/19 | HMK | Meeting with F. del Castillo to discuss Fee Examiner's letter report 4th Interim Fee Application. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Meeting with H. Mayol to discuss Fee Examiner's Letter Report Fourth Interim Fee Application. | 0.30<br>250.00/hr | 75.00 |
| 02/06/19 | FDC | Draft response to the Fee Examiner's Fourth Interim Report. | 1.30<br>250.00/hr | 325.00 |
| | FDC | Preparation of the January fee application. | 1.60<br>250.00/hr | 400.00 |
| 02/08/19 | FDC | Work on the January 2019, Bennazar fee application. | 0.70<br>250.00/hr | 175.00 |
| | FDC | Continued working on draft response to the Fee Examiner's Fourth Interim Report (1.20); informed A. J. Bennazar (.1). | 1.30<br>250.00/hr | 325.00 |
| 02/09/19 | HMK | Review time sheets and detail portions of possible block billing items, as per fee examiners's letter. | 0.20<br>375.00/hr | 75.00 |
| 02/11/19 | FDC | Continued working on the January 2019, fee application of Bennazar, García & Milián CSP. | 2.60<br>250.00/hr | 650.00 |
| | AJB | Worked with F. del Castillo on draft of our response to the fee examiner's January 31 letter regarding the Bennazar fourth interim fee application. | 1.70<br>375.00/hr | 637.50 |
| | AJB | Reviewed and revised our December 2018 fee invoice and supporting documents, signed the declaration, the certification and the cover letter. | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page   21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/13/19 | FDC | Draft March 2019 budget and revision of prior fees per category. | 0.40 250.00/hr | 100.00 |
| | FDC | Final revision to Fee Examiner's Letter Report on the Fourth Interim Fee Application. | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed and revised draft of our letter to attorney M. Hancock (Godfrey) in response to the fee examiner's letter to us of January 31 in connection with our fourth interim fee application, approved final text and forwarded same. | 0.40 375.00/hr | 150.00 |
| 02/14/19 | FDC | Meeting with A. J. Bennazar to discuss March 2019 budget (.3) and forwarded budget to the pertinent parties (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed proposed March budget for our fees prepared by F. del Castillo and discussed with him. | 0.30 375.00/hr | 112.50 |
| 02/20/19 | AJB | Received and reviewed exchange of correspondence between M. Quevedo and C. Wedoff (Jenner) to follow up on our fee invoice #181201. | 0.10 375.00/hr | 37.50 |
| 02/21/19 | AJB | Received from C. Wedoff (Jenner) and read memorandum on the Bennazar December, 2018 fee statement, #181201. | 0.10 375.00/hr | 37.50 |
| 02/22/19 | HMK | Read memo from the Fee Examiner on status and deadlines for submissions. | 0.30 375.00/hr | 112.50 |
| | AJB | Received from K. Stadler and read memorandum from the fee examiner with a proposed revised presumptive standards order. | 0.40 375.00/hr | 150.00 |
| 02/23/19 | FDC | Read and review the Feb 22, 2019 Fee Examiner's Memorandum re: status update and timetable. | 0.20 250.00/hr | 50.00 |
| 02/25/19 | FDC | Read and review response from Fee Examiner (.1); conference with A. J. Bennazar and H. Mayol about same (.2). | 0.30 250.00/hr | 75.00 |
| | HMK | Read letter from Fee Examiner, discuss findings with A. J. Bennazar and F. del Castillo. | 0.30 375.00/hr | 112.50 |
| | AJB | Received letter from attorney M. Hancock on behalf of the fee examiner in response to our proposal of February 13 and discussed with F. del Castillo and H. Mayol. | 0.30 375.00/hr | 112.50 |
| 02/27/19 | AJB | Sent response to attorney M. Hancock. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review response to Fee Examiner. | 0.10 250.00/hr | 25.00 |
| 02/28/19 | AJB | Received letter from attorney M. Hancock in representation of the fee examiner, in response to our communication to him of February 27. | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                          [      16.40        4,862.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **ERS/TRS/JRS MATTERS** | | |
| 02/04/19 | HMK | Conference call with M. Fabre, F. del Castillo and R. Gordon ███████ ████████. | 0.80 375.00/hr | 300.00 |
| 02/13/19 | HMK | Read stipulation and order allowing COR intervention in PBA matter. | 0.10 375.00/hr | 37.50 |
| 02/15/19 | HMK | Email conference with all professionals ████████████████████. | 0.20 375.00/hr | 75.00 |
| 02/20/19 | FDC | Read and review motion for appointment of Trustee ERS Case:17-03283-LTS - Doc#5169 (.4); 3rd Supp Statement ERS bondholders Doc#:5189 (.1). | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with R. Gordon, A. J. Bennazar and H. Mayol ████████████. | 0.60 250.00/hr | 150.00 |
| | HMK | Read and consider memo to Committee members ████████████. | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call R. Gordon, F. del Castillo and A. J. Bennazar ███████. | 0.60 375.00/hr | 225.00 |
| | HMK | Read ERS Bondholders motion to be appointed as Trustees of the ERS. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in conference with R. Gordon (Jenner), H. Mayol and F. del Castillo ████████. | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read motion filed by certain ERS secured creditors seeking to be appointed as trustees of the Commonwealth's "retirement system", with proposed complaint, Dkt. 5169 and notice Dkt. 5170. | 0.80 375.00/hr | 300.00 |
| | AJB | Received memorandum from F. del Castillo ████████████ ████████████████████████████████. | 0.40 375.00/hr | 150.00 |
| 02/21/19 | FDC | Read and review ERS bondholders' relief of stay Case: 17-03283-LTS Doc#:5196. | 0.20 250.00/hr | 50.00 |
| | HMK | Call with M. Fabre and F. del Castillo ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Strategy meeting with F. del Castillo. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/21/19 | FDC | Meeting with H. Mayol re: strategy. | 0.10<br>250.00/hr | 25.00 |
| | AJB | Received and read the third supplemental verified statement of the ERS "secured" creditors, Dkt. 364 in 17-3566 and Dkt. 5189 in 17-3283. | 0.10<br>375.00/hr | 37.50 |
| 02/22/19 | FDC | Correspondence with professionals ▮▮▮▮▮▮▮ | 0.50<br>250.00/hr | 125.00 |
| | HMK | Email conference with R. Gordon and R. Levin, ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read memorandum from J. Libauskas (Segal) ▮▮▮▮▮▮▮▮, and response from R. Gordon (Jenner). | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) ▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read reactions from H. Mayol and R. Gordon ▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read urgent motion to expedite consideration of motion by certain ERS Bondholders for relief from the automatic stay, Dkt. 5196 and exhibits. | 0.80<br>375.00/hr | 300.00 |
| | AJB | Received, read and analyzed memorandum from R. Levin, ▮▮▮▮▮▮▮▮▮▮▮ (.4); reviewed USCA 1st Cir. (Sandra Lynch) opinion of January 30 in 18-1836 and 18-1837 (.9). | 1.30<br>375.00/hr | 487.50 |
| 02/23/19 | FDC | Read and review Response FOMB from urgent motion ERS Case: 17-03283-LTS Doc#:5223. | 0.10<br>250.00/hr | 25.00 |
| | HMK | Read legal opinion from A. J. Bennazar, ▮▮▮▮▮▮▮▮▮▮ | 0.40<br>375.00/hr | 150.00 |
| 02/25/19 | FDC | Read and review reply in support ERS bondholder Case: 17-03283-LTS Doc#:5208 (.1); order Doc#:5209 (.1); order in Case Doc#:5210 (.1); stipulation ERS/Commonwealth tolling Doc#:5223 (.2). | 0.50<br>250.00/hr | 125.00 |
| | HMK | All professional's strategy conference call, ▮▮▮▮▮▮▮▮ | 1.00<br>375.00/hr | 375.00 |
| | AJB | Received and read ERS bondholders' reply in support of urgent motion to expedite consideration of morants' motion to be appointed trustees of ERS, Dkt. 5208. | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/26/19 | HMK | Conference with R. Emmanuelli ████████████ ███. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined motion for order to approve stipulation between the Commonwealth of P.R. and ERS in Adv. proceed. 17-3566, Dkt. 373. | 0.40 375.00/hr | 150.00 |
| 02/28/19 | AJB | Received and read motion of ERS bondholders to withdraw without prejudice their prior motion requesting to be appointed Trustees of the ERS, Dkt. 5273. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of urgent motion for order approving stipulation between the Commonwealth of P.R. and ERS regarding statute of limitations, Dkt. 5223. | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | | [ 12.60 | 4,412.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/19 | FDC | Read and review email from L. Park from FTI ███████████ ████. | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol ████████████████ █████████. | 0.70 250.00/hr | 175.00 |
| | FDC | Read, review and analyze ████████████ (.4); multiple correspondence among professionals about the same (.4). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with M. Fabre, R. Gordon and H. Mayol █████████. | 0.80 250.00/hr | 200.00 |
| | HMK | Email conference with R. Gordon and F. del Castillo ████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Read, review and analyze ███████████████. | 1.30 375.00/hr | 487.50 |
| | HMK | Meet with F. del Castillo █████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with F. del Castillo ██████████████. | 0.70 375.00/hr | 262.50 |
| | AJB | Read note from H. Mayol ██████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from R. Gordon (Jenner) ███████████. | 1.80 375.00/hr | 675.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/19 | AJB | Received from K. Nicholl (Segal) ▮ | 0.80 375.00/hr | 300.00 |
| 02/05/19 | FDC | Read and review email from S. Gumbs ▮ | 0.20 250.00/hr | 50.00 |
| | FDC | Meeting with H. Mayol ▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Professionals conference call ▮ | 1.10 250.00/hr | 275.00 |
| | HMK | Bennazar team in house meeting ▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo ▮ | 0.10 375.00/hr | 37.50 |
| | HMK | Call R. Gordon ▮ | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon ▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Telephonic conference ▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and consider memorandum ▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo ▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Call R. Gordon ▮ | 0.50 375.00/hr | 187.50 |
| | HMK | Meet ▮ | 0.80 375.00/hr | 300.00 |
| | HMK | All professionals conference ▮ | 1.10 375.00/hr | 412.50 |
| | AJB | Meeting with H. Mayol, F. del Castillo and C. Ramírez ▮ | 1.10 375.00/hr | 412.50 |
| | CRI | Meeting with A. J. Bennazar, H. Mayol and F. del Castillo ▮ | 1.10 150.00/hr | 165.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/06/19 | FDC | Meeting with S. Gumbs, H. Mayol, R. Gordon and A. J. Bennazar ▮ | 2.00 250.00/hr | 500.00 |
| | HMK | Meeting with R Gordon, S. Gumbs, A. J. Bennazar, F. del Castillo and J. Marchand | 2.00 375.00/hr | 750.00 |
| 02/07/19 | HMK | Read and consider latest version of FTI deck ▮ | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting of the Committee and professionals ▮ | 1.00 375.00/hr | 375.00 |
| | HMK | Meeting with R. Gordon and S. Gumbs to ▮ | 1.00 375.00/hr | 375.00 |
| | AJB | Received and read exchange of memoranda between R. Gordon (Jenner) and S. Gumbs (FTI) ▮ | 0.20 375.00/hr | 75.00 |
| 02/08/19 | HMK | Read report on Commonwealth bi-weekly update. | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo ▮ | 0.50 375.00/hr | 187.50 |
| 02/09/19 | AJB | Received from K. Tirabassi (FTI) memorandum ▮ | 0.60 375.00/hr | 225.00 |
| | AJB | Received from R. Gordon (Jenner) ▮ | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read memorandum from S. Gumbs (FTI) ▮ (.4); wrote note to S. Gumbs (.1); received and read his response ▮ (.3); and R. Gordon's reaction (.1). | 0.90 375.00/hr | 337.50 |
| 02/13/19 | AJB | Received and read memorandum from R. Gordon (Jenner) ▮ | 0.10 375.00/hr | 37.50 |
| 02/15/19 | HMK | Read and consider ▮ comments on same to F. del Castillo. | 0.20 375.00/hr | 75.00 |
| 02/18/19 | HMK | Email conference ▮ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/22/19 | FDC | Read and review email from K. Tirabassi ▉▉▉▉▉▉▉▉. | 0.20 250.00/hr | 50.00 |
| | AJB | Received from K. Tirabassi (FTI) and read memorandum ▉▉▉▉ (.2) and (.1), ▉▉▉ (.3) and ▉▉▉ (.5). | 1.10 375.00/hr | 412.50 |
| 02/25/19 | FDC | Read and review emails from R. Gordon ▉▉▉▉. | 0.30 250.00/hr | 75.00 |
| 02/26/19 | FDC | Professionals conference call ▉▉▉▉. | 1.20 250.00/hr | 300.00 |
| | HMK | Email conference with professionals ▉▉▉. | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with A. J. Bennazar ▉▉▉. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with R. Gordon ▉▉▉. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with professionals ▉▉▉. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider ▉▉▉. | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of correspondence between S. Gumbs, A. Heeren (FTI), R. Gordon, C. Steege (Jenner), J. Libauskas, K. Nicholl (Segal), H. Mayol and F. del Castillo ▉▉▉. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) ▉▉▉. | 0.70 375.00/hr | 262.50 |
| | AJB | Received from R. Gordon and read ▉▉▉. | 0.20 375.00/hr | 75.00 |
| 02/27/19 | FDC | Conference call (Jenner, FTI and Segal) regarding ▉▉▉. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review ▉▉▉ (.4); correspondence with professionals about same (.3). | 0.70 250.00/hr | 175.00 |
| | HMK | Conference call with professionals ▉▉▉. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    28

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/27/19 | HMK | Read and consider █ | 0.50 375.00/hr | 187.50 |
| | AJB | Received from M. Schell (Marchand) note █ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between R. Gordon, C. Steege (Jenner), K. Nicholl (Segal), S. Gumbs (FTI) and H. Mayol █ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from N. Sombuntham (FTI) █ and examined █ | 0.80 375.00/hr | 300.00 |
| 02/28/19 | FDC | Multiple correspondence with R. Gordon and H. Mayol █ | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with H. Mayol, R. Gordon and S. Gumbs █ | 1.80 250.00/hr | 450.00 |
| | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo █ | 1.80 375.00/hr | 675.00 |
| | HMK | Analyze █ | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [    37.20 | 12,265.00 ] |

**GO BOND ISSUES**

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/04/19 | AJB | Read FOMB and UCC's motion regarding service of objections and procedures re: holders of challenged GO bonds, Dkt. 5049. | 0.20 375.00/hr | 75.00 |
| 02/20/19 | FDC | Meeting with A. J. Bennazar █ (.5); conference call with H. Mayol, C. Steege and A. J. Bennazar about same (.2). | 0.70 250.00/hr | 175.00 |
| | HMK | Conference with C. Steege, F. del Castillo and A. J. Bennazar █ ights. | 0.70 375.00/hr | 262.50 |
| | AJB | Meeting with H. Mayol and F. del Castillo █ (.5); telephone conference with C. Steege (Jenner) re: same (.2). | 0.70 375.00/hr | 262.50 |
| 02/25/19 | HMK | Conference call with R. Gordon █ | 0.50 375.00/hr | 187.50 |
| 02/26/19 | AJB | Received and read motion on publication of objections establishing procedures with respect to FOMB objections to claims filed by certain GO bondholders, Dkt. 5226. | 0.60 375.00/hr | 225.00 |
| | | SUBTOTAL: | [    3.40 | 1,187.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **MEDIATION** | | | | |
| 02/08/19 | FDC | Read and review ███████████ | 0.20 250.00/hr | 50.00 |
| 02/13/19 | FDC | Read and review ██████ (.1); read and review ███ (.1). | 0.20 250.00/hr | 50.00 |
| | HMK | Read ████████████ | 0.10 375.00/hr | 37.50 |
| 02/14/19 | AJB | Received and read ███████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received ████████████ | 0.10 375.00/hr | 37.50 |
| SUBTOTAL: | | | [    0.70 | 212.50 ] |
| **PENSION ANALYSIS** | | | | |
| 02/01/19 | FDC | Read and review ███████████ | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review ███████ | 0.10 250.00/hr | 25.00 |
| | HMK | Read and review ███████████ | 0.30 375.00/hr | 112.50 |
| 02/04/19 | FDC | Read and review email ████████ | 0.30 250.00/hr | 75.00 |
| | AJB | Received from L. Park (FTI) and read, ████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo and read, ████████ | 0.60 375.00/hr | 225.00 |
| 02/05/19 | AJB | Received from S. Gumbs memorandum ███████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    30

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/05/19 | AJB | Received from N. Sombuntham (FTI) ███ | 0.90 375.00/hr | 337.50 |
| | AJB | Received and analyzed ███ cuts. | 1.80 375.00/hr | 675.00 |
| 02/06/19 | AJB | Received and read correspondence from K. Nicholl (Segal) ███ | 0.10 375.00/hr | 37.50 |
| | AJB | Received from N. Sombuntham (FTI), and read, ███ | 0.60 375.00/hr | 225.00 |
| 02/07/19 | AJB | Meeting with H. Mayol, F. del Castillo and C. Ramírez ███ | 1.60 375.00/hr | 600.00 |
| 02/09/19 | HMK | Read and consider ███ | 0.40 375.00/hr | 150.00 |
| 02/10/19 | HMK | Email conference with R. Gordon ███ | 0.40 375.00/hr | 150.00 |
| 02/15/19 | FDC | Read and review ███ | 0.30 250.00/hr | 75.00 |
| 02/19/19 | FDC | Read and review informative motion and report on Mckinsey by Special Counsel of the FOMB Case:17-03283-LTS Doc#:5154. | 0.80 250.00/hr | 200.00 |
| 02/26/19 | FDC | Read and review presentation by FTI ███ | 0.20 250.00/hr | 50.00 |
| 02/28/19 | FDC | Read and review email memorandum from M. Strom ███ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review email from R. Gordon ███ | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with R. Gordon and H. Mayol ███ (.2); legal research regarding same (.7). | 0.90 250.00/hr | 225.00 |
| | HMK | Correspondence with R. Gordon and F. del Castillo ███ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review email from R. Gordon ███ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 02/28/19 | HMK | Read and review email memorandum from M. Strom ███████████ █████. | | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon memorandum ████████████ ███████████████████████ | | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [ | 11.30 | 3,787.50 ] |

**PREPA/UTIER**

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 02/08/19 | FDC | Read and review motion to compel production of documents: Case:17-03283-LTS Doc#:5080. | | 0.30 250.00/hr | 75.00 |
| | | SUBTOTAL: | [ | 0.30 | 75.00 ] |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **FOR PROFESSIONAL SERVICES RENDERED** | | **238.20** | **$75,247.50** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

May 21, 2019
Invoice #190302

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MR. MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
 **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2019**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 03/01/19 | FDC | Read and review informative motion submitting order case: 17-03283-LTS Doc#:5292. | 0.10 250.00/hr | 25.00 |
| | FDC | Read and review Pet. for Panel rehearing or En Bank by Utier. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review Omnibus opposition case: 18-00066-LTS Doc#:59. | 0.40 250.00/hr | 100.00 |
| 03/04/19 | AJB | Participated in all professionals' conference. | 0.90 375.00/hr | 337.50 |
| | FDC | Read and review orders in case: 17-03283-LTS, Doc. #5311 & 5312 (.1). | 0.10 250.00/hr | 25.00 |
| | FDC | In Office Strategy meeting. | 0.50 250.00/hr | 125.00 |
| | FDC | Participated in professionals weekly conference call. | 1.50 250.00/hr | 375.00 |
| | HMK | Read and consider document ▮▮▮▮▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | In Office Strategy meeting. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/19 | AJB | Reviewed documents filed and orders entered as per the ECF system, Dkts. 5267-5292. | 0.20<br>375.00/hr | 75.00 |
| | CRI | Meeting with Jenner & Block team, FTI team and Bennazar team ███████████. | 1.20<br>150.00/hr | 180.00 |
| | CRI | Committee meeting. | 1.30<br>150.00/hr | 195.00 |
| 03/05/19 | AJB | Reviewed documents filed and orders issued as per the ECF system, Dkts. 5293-5315. | 0.20<br>375.00/hr | 75.00 |
| 03/06/19 | AJB | Reviewed documents filed and orders entered as per the ECF system, Dkts. 5316-5380. | 0.40<br>375.00/hr | 150.00 |
| 03/07/19 | FDC | Read and review Opp Motion to Dismiss case: 18-00091-LTS Doc. #31. | 0.30<br>250.00/hr | 75.00 |
| | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 5381-5409. | 0.20<br>375.00/hr | 75.00 |
| 03/08/19 | FDC | Preparation for In office strategy meeting. | 0.40<br>250.00/hr | 100.00 |
| | AJB | Reviewed documents filed as per the ECF system, Dkts. 5410-5413. | 0.10<br>375.00/hr | 37.50 |
| 03/11/19 | FDC | In Office Strategy meeting. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Professionals weekly conference call. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Reviewed documents filed as per the ECF system, Dkts. 5414-5455. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Participated in all-professionals' conference. | 0.50<br>375.00/hr | 187.50 |
| 03/12/19 | FDC | Read and review Joint Inf. Motion Discovery - Case:17-03283-LTS, Doc #5600. | 0.10<br>250.00/hr | 25.00 |
| | AJB | Reviewed order issued and documents filed, as per the ECF system, Dkts. 5456-5482. | 0.20<br>375.00/hr | 75.00 |
| 03/13/19 | FDC | Listen to Omnibus Hearing from the San Juan District Court. | 1.90<br>250.00/hr | 475.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 5483-5600. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/14/19 | FDC | Read and review Order Awarding Int. Comp. - Case:17-03283-LTS Doc#:5654 (.1); Minutes - Omnibus Doc#:5655 (.1); Adversary Complaint Cooperativa vs. ERS Doc#:5656 (.2). | 0.40<br>250.00/hr | 100.00 |
|  | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 5601-5630. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Participated in exchange of notes and memoranda to coordinate an all-professionals' conference tomorrow. | 0.20<br>375.00/hr | 75.00 |
| 03/15/19 | FDC | Read and review memorandum from R. Gordon regarding issues to be covered in conference call (.1); Professionals conference call (1). | 1.10<br>250.00/hr | 275.00 |
|  | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 5631-5703. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Participated in all-professionals' conference. | 0.90<br>375.00/hr | 337.50 |
| 03/16/19 | AJB | Reviewed documents filed and orders issued as per the ECF system, Dkts. 5704-5716. | 0.10<br>375.00/hr | 37.50 |
| 03/18/19 | FDC | Professionals conference call. | 1.00<br>250.00/hr | 250.00 |
|  | CRI | Drive to Carmen Nuñez' home to obtain signature on ORC certification. | 1.60<br>150.00/hr | 240.00 |
|  | AJB | Received from R. Gordon (Jenner) agenda for today's all professionals' conference. | 0.10<br>375.00/hr | 37.50 |
|  | AJB | Participated in the ORC weekly all professionals' conference. | 1.00<br>375.00/hr | 375.00 |
| 03/19/19 | FDC | Professionals conference call ███████████████ | 1.00<br>250.00/hr | 250.00 |
|  | AJB | Reviewed documents filed and order issued as per the ECF system, Dkts. 5718-5825. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received memorandum from D. Grunwald (FTI) ███████████████████████████ | 0.60<br>375.00/hr | 225.00 |
| 03/20/19 | AJB | Reviewed documents filed and orders issued as per the ECF system, Dkts. 5826-5939. | 0.30<br>375.00/hr | 112.50 |
| 03/21/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 5940-5964. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/21/19 | AJB | Received and read memorandum from D. Grunwald (FTI) ████████ | 0.20 375.00/hr | 75.00 |
| 03/22/19 | FDC | Read and review email from K. Tirabassi ████████ | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 5965-5983. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from D. Grunwald (FTI) ████████ | 0.20 375.00/hr | 75.00 |
| 03/23/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 5984-5991. | 0.10 375.00/hr | 37.50 |
| 03/25/19 | CRI | Attended COR meeting ████████ | 6.00 150.00/hr | 900.00 |
| 03/26/19 | FDC | Preparation for In Office Strategy meeting (.7); In house strategy meeting (.5). | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 5992-6006. | 0.10 375.00/hr | 37.50 |
| | AJB | Brief strategy meeting with H. Mayol and F. del Castillo. | 0.50 375.00/hr | 187.50 |
| | HMK | Strategy meeting with A. J. Bennazar and F. del Castillo. | 0.50 375.00/hr | 187.50 |
| 03/27/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 6007-6047. | 0.20 375.00/hr | 75.00 |
| 03/28/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 6048-6068. | 0.40 375.00/hr | 150.00 |
| 03/29/19 | FDC | In Office Strategy Meeting. | 1.00 250.00/hr | 250.00 |
| | HMK | Internal BGM status and strategy meeting. | 1.00 375.00/hr | 375.00 |
| | AJB | Strategy meeting with H. Mayol and F. del Castillo. | 1.00 375.00/hr | 375.00 |
| 03/30/19 | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 6082-6088. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [    34.8 | 9,252.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

**CHALLENGES TO PROMESA**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/19 | AJB | Received and read plaintiffs' Hermandad de Empleados del Fondo del Seguro del Estado et als' Omnibus opposition to defendants' motion to dismiss Adv. Proceed. 18-0066, Dkt. 59. | 1.40 375.00/hr | 525.00 |
| | AJB | Examined petition by Utier before USCA, 1st Cir., in case 18-1787. | 0.10 375.00/hr | 37.50 |
| 03/07/19 | AJB | Request for rehearing and for rehearing en banc filed by Utier have been denied by the USCA, 1st Cir., in 18-1671; received comment from R. Gordon. | 0.10 375.00/hr | 37.50 |
| 03/19/19 | AJB | Received and read Gov. Ricardo Rosselló's reply in further support of motion to dismiss amended adversary complaint in 18-0041, Dkt. 73. | 0.20 375.00/hr | 75.00 |
| 03/21/19 | AJB | Received and read informative motion and reservation of rights by plaintiff Utier in Adv. Proceed. 17-0228, Dkt. 145. | 0.10 375.00/hr | 37.50 |
| 03/25/19 | AJB | Received and read urgent motion of the FOMB for an order to strike the plaintiffs' motions to remand with affidavit in support and proposed order etc. Dkt. 29 in Adv. Proceed. 19-0003. | 0.60 375.00/hr | 225.00 |
| 03/26/19 | FDC | Read and review First Circuit ruling in appeal by Assured Guaranty, National Public Financial Guarantee and Financial Guaranty Insurance Co. | 0.30 250.00/hr | 75.00 |
| 03/27/19 | FDC | Read and review First Circuit opinion affirming dismissal of the ad hoc group of GO bondholders' claw back and special property tax revenue-related lawsuit against the PROMESA oversight board and the Commonwealth. | 0.30 250.00/hr | 75.00 |
| | | SUBTOTAL: | [    3.10 | 1,087.50 ] |

**COFINA**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/06/19 | FDC | Read and review Stipulation withdrawal proofs of claim case: 17-03283-LTS Doc. #5389 (.1); Reply COFINA to Sixth Omnibus Objection Doc. #5392 (.2). | 0.30 250.00/hr | 75.00 |
| | | SUBTOTAL: | [    0.30 | 75.00 ] |

**COMMITTEE GOVERNANCE AND MEETINGS**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/02/19 | FDC | Preparation of agenda for March 4, 2019 meeting of the Official Committee and correspondence with professionals. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review correspondence from R. Gordon regarding ██████████ ██████ | 0.10 250.00/hr | 25.00 |

|          |     |                                                                                                                                                                                          | Hrs/Rate          | Amount   |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 03/04/19 | FDC | Correspondence with Committee members about meeting (.2); preparation of materials and logistics (.6).                                                                                    | 0.80<br>250.00/hr | 200.00   |
|          | FDC | Conference call with the Official Retiree Committee.                                                                                                                                      | 2.50<br>250.00/hr | 625.00   |
|          | HMK | ███████ meeting of the ███████████████████████.                                                                                                                                          | 2.50<br>375.00/hr | 937.50   |
|          | AJB | Received from R. Gordon and read agenda for today's ORC meeting, and comments by H. Mayol.                                                                                                | 0.10<br>375.00/hr | 37.50    |
|          | AJB | Participated at ORC conference ███████████████████████.                                                                                                                                   | 2.50<br>375.00/hr | 937.50   |
| 03/05/19 | FDC | Draft of agenda for March 8, 2019 meeting of the COR and correspondence with professionals about same.                                                                                    | 0.30<br>250.00/hr | 75.00    |
|          | AJB | Received from F. del Castillo and examined proposed agenda for upcoming March 8 ORC meeting, and forwarded to him my comments.                                                            | 0.20<br>375.00/hr | 75.00    |
| 03/06/19 | FDC | Correspondence with Committee members about next meeting and logistics.                                                                                                                   | 0.30<br>250.00/hr | 75.00    |
|          | FDC | Professionals conference call in preparation for the next meeting of the Official Committee.                                                                                              | 1.80<br>250.00/hr | 450.00   |
|          | FDC | Read and review deck for Committee meeting from N. Sombunthan.                                                                                                                            | 0.40<br>250.00/hr | 100.00   |
|          | AJB | Participated in exchange of correspondence with F. del Castillo, H. Mayol and R. Gordon on agenda, logistics and materials to be distributed next Friday at the ORC meeting.              | 0.40<br>375.00/hr | 150.00   |
| 03/07/19 | FDC | Read and review correspondence from professionals with changes to deck and latest version of deck from N. Sombunthan (.3); read and review translation of deck by M. Schell (.2).        | 0.50<br>250.00/hr | 125.00   |
|          | FDC | Meeting with R. Gordon, H. Mayol, A. J. Bennazar and J. Libauskas in preparation for the next meeting of the Official Committee.                                                          | 2.00<br>250.00/hr | 500.00   |
|          | HMK | Edit minutes of COR meeting, consider agenda for next meeting.                                                                                                                            | 0.10<br>375.00/hr | 37.50    |
|          | AJB | Exchange of notes and memoranda throughout day with R. Gordon, J. Libauskas, J. Marchand, H. Mayol and F. del Castillo on organization, logistics and discussion topics for tomorrow's ORC meeting. | 0.40<br>375.00/hr | 150.00   |
| 03/08/19 | FDC | Participated in meeting of the Official Committee (3); meeting with members of Committee to discuss case related issues and communications with retirees (1).                             | 4.00<br>250.00/hr | 1,000.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/08/19 | HMK | Follow up meeting with M. Fabre ███████████. | 1.00<br>375.00/hr | 375.00 |
| | HMK | Committee meeting ████████████████████ | 3.00<br>375.00/hr | 1,125.00 |
| | AJB | Participated in ORC meeting █████████████████<br>█████████████████████████. | 4.10<br>375.00/hr | 1,537.50 |
| 03/11/19 | FDC | Preparation of documents and materials of prior meetings with signed minutes for archive. | 0.60<br>250.00/hr | 150.00 |
| 03/12/19 | FDC | Draft of the minutes of the March 4, 2019 meeting of the Official Committee. | 3.80<br>250.00/hr | 950.00 |
| 03/14/19 | FDC | Draft minutes of the March 8, 2019 meeting of the Official Committee. | 4.20<br>250.00/hr | 1,050.00 |
| | HMK | Read, review and edit minutes of February 17, 2019 Committee meeting. | 0.20<br>375.00/hr | 75.00 |
| 03/15/19 | FDC | Preparation of expenses for Committee Members. | 1.50<br>250.00/hr | 375.00 |
| 03/20/19 | AJB | Participated in exchange of correspondence with Jenner, Segal, Marchand and Bennazar teams ████████████████████████. | 0.40<br>375.00/hr | 150.00 |
| 03/21/19 | FDC | Preparation of agenda for the March 25, 2019 meeting of the Official Committee and correspondence with R. Gordon and H. Mayol about same. | 0.40<br>250.00/hr | 100.00 |
| | HMK | Email conference with professional to discuss logistics of Committee meeting. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Participated in exchange of correspondence with Jenner, FTI, Segal, Marchand and Bennazar teams to set-up and coordinate for an ORC meeting ███████████. | 0.30<br>375.00/hr | 112.50 |
| 03/22/19 | FDC | Read and review ██████████████████ (.2); Conference call with FTI and Jenner █████████████ (.8); read and review █████████ (.4). | 1.40<br>250.00/hr | 350.00 |
| | FDC | Review of documents and preparation of materials for the March 25, 2019 meeting of the Official Committee (1.1); correspondence with members of the Committee and professionals with materials and documents for meeting (.3); conference call with J. Marchand about the translation of materials for meeting (.2). | 1.60<br>250.00/hr | 400.00 |
| | FDC | Continued draft of the minutes of the March 8, 2019 meeting of the Official Committee. | 2.30<br>250.00/hr | 575.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                    Page     8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/22/19 | AJB | Received from F. del Castillo the proposed agenda for next Monday's ORC meeting with draft minutes of the February 7 meeting, English and Spanish versions. | 0.20 375.00/hr | 75.00 |
| 03/23/19 | FDC | Worked on the Spanish version of presentation by FTI to the Official Committee. | 0.30 250.00/hr | 75.00 |
| | HMK | Read and review Spanish version ███████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Prepared for ORC meeting to be held next Monday. | 0.80 375.00/hr | 300.00 |
| 03/24/19 | FDC | Read and review additional correspondence with changes from professionals to the presentation to the Committee. | 0.50 250.00/hr | 125.00 |
| | HMK | Email conference with R. Gordon and S. Gumbs to coordinate professionals meeting pre-Committee presentation. | 0.10 375.00/hr | 37.50 |
| 03/25/19 | FDC | Meeting with R. Gordon, K. Nichols, S. Gumbs, J. Marchand and H. Mayol in preparation for meeting of the Official Committee. | 1.20 250.00/hr | 300.00 |
| | FDC | Meeting with R. Gordon, S. Gumbs and H. Mayol ████████████ ███████████. | 1.70 250.00/hr | 425.00 |
| | FDC | Participated in meeting of the Official Committee. | 4.00 250.00/hr | 1,000.00 |
| | HMK | Strategy meeting prior to COR meeting with K. Nichols, R. Gordon, S. Gumbs and F. del Castillo. | 1.20 375.00/hr | 450.00 |
| | HMK | Conference call ████████████████████. | 2.00 375.00/hr | 750.00 |
| | HMK | Full Committee meeting ████████████████████. | 5.00 375.00/hr | 1,875.00 |
| | AJB | Attended ORC meeting in San Juan. | 4.10 375.00/hr | 1,537.50 |
| | | SUBTOTAL: | [    65.70 | 20,075.00 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | | |
|---|---|---|---|---|
| 03/01/19 | FDC | Read and review email █████████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference with H. Mayol ███████████████████. | 0.40 250.00/hr | 100.00 |

|            |     |                                                          | Hrs/Rate    | Amount |
|------------|-----|----------------------------------------------------------|-------------|--------|
| 03/01/19   | HMK | Conference with F. del Castillo ████████████████ ████.   | 0.40 375.00/hr | 150.00 |
| 03/04/19   | FDC | Meeting with H. Mayol ████████████████████████.          | 0.50 250.00/hr | 125.00 |
|            | FDC | Conference call with J. Marchand and H. Mayol ███████ ████. | 0.80 250.00/hr | 200.00 |
|            | HMK | Meeting with F. del Castillo ███████████ █████████.      | 0.50 375.00/hr | 187.50 |
|            | HMK | Meet with F. del Castillo ████████████████████████.      | 0.50 375.00/hr | 187.50 |
|            | HMK | Conference call with J. Marchand and H. Mayol █████████. | 0.80 375.00/hr | 300.00 |
|            | AJB | Received and read correspondence from F. del Castillo ██████████████████████.  | 0.30 375.00/hr | 112.50 |
| 03/05/19   | FDC | Correspondence with M. Noguera █████████████.            | 0.20 250.00/hr | 50.00  |
|            | FDC | Made presentation ███████████████s.                      | 2.00 250.00/hr | 500.00 |
|            | HMK | Presentation █████████████████.                          | 2.00 375.00/hr | 750.00 |
|            | AJB | Conference with F. del Castillo █████████████████.       | 0.20 375.00/hr | 75.00  |
|            | FDC | Meeting with A. J. Bennazar ████████████.                | 0.20 250.00/hr | 50.00  |
| 03/06/19   | FDC | Made presentation █████████████████.                     | 2.60 250.00/hr | 650.00 |
|            | HMK | Meeting with M. López (member of the COR) and F. del Castillo ████.  | 0.60 375.00/hr | 225.00 |
|            | HMK | █████ presentation ███████████████.                      | 2.00 375.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/06/19 | AJB | Received and read exchange of memoranda between F. del Castillo and H. Mayol ███████ . | 0.20 375.00/hr | 75.00 |
| 03/07/19 | FDC | Correspondence with M. Noguera ████████████ ███████ . | 0.10 250.00/hr | 25.00 |
| | FDC | Made presentation ███████████████████ . | 2.00 250.00/hr | 500.00 |
| | HMK | Meet ██████████████ . | 2.00 375.00/hr | 750.00 |
| 03/08/19 | FDC | Read and review correspondence from M. Noguera ██████ . | 0.10 250.00/hr | 25.00 |
| | FDC | Correspondence ████████████████ . | 0.20 250.00/hr | 50.00 |
| 03/10/19 | AJB | Received and read memorandum from H. Mayol ██████ ███████████████ . | 0.20 375.00/hr | 75.00 |
| 03/11/19 | FDC | Correspondence ( ███████████ . | 0.10 250.00/hr | 25.00 |
| | HMK | Conference call with J. Marchand and F. del Castillo ████████ . | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference ████████████ . | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review ████████ . | 0.10 375.00/hr | 37.50 |
| | FDC | Conference call with J. Marchand and H. Mayol ██████ ████ (.2); Correspondence with J. Marchand ███████ (.1). | 0.20 250.00/hr | 50.00 |
| | AJB | Conference with H. Mayol and F. del Castillo █████████ ████ (.2); received and examined proposed communication █████ ████████ (.1). | 0.30 375.00/hr | 112.50 |
| 03/12/19 | FDC | Presentation █████████████████ ███ . | 2.00 250.00/hr | 500.00 |
| | HMK | Presentation ████████████ . | 2.00 375.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/13/19 | FDC | Read and review email from J. Marchand and attachments ▮▮▮▮▮▮ ▮▮▮▮▮▮ (.1) Correspondence from R. Gordon ▮▮▮▮ (.1). | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand ▮▮▮▮▮▮▮▮▮▮. | 0.40 250.00/hr | 100.00 |
| | FDC | Meeting with H. Mayol and A. Díaz ▮▮▮▮▮▮▮▮ (1.3); meeting with H. Mayol and M. Fabre (.7). | 2.00 250.00/hr | 500.00 |
| | HMK | Meeting with M. Fabre ▮▮▮▮▮▮▮▮▮. | 0.70 375.00/hr | 262.50 |
| | HMK | Presentation ▮▮▮▮▮▮. | 1.30 375.00/hr | 487.50 |
| 03/15/19 | HMK | Email conference with Committee members, Chair Fabre ▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between ORC Chair M. Fabre and R. Gordon ▮▮▮▮▮▮ ▮▮. | 0.10 375.00/hr | 37.50 |
| 03/16/19 | AJB | Received and read letter by R. Gordon (Jenner) to ORC members ▮▮▮▮ ▮▮▮▮▮ (.1) and reactions from H. Mayol, S. Gumbs (FTI) and C. Steege (Jenner), with further response from R. Gordon (.2). | 0.30 375.00/hr | 112.50 |
| 03/18/19 | FDC | Conference call ▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand ▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera ▮▮▮▮▮. | 1.20 250.00/hr | 300.00 |
| 03/19/19 | FDC | Meeting with J. Marchand, H. Mayol and M. Schell ▮▮▮▮▮. | 2.50 250.00/hr | 625.00 |
| | HMK | Meeting ▮▮▮▮▮▮. | 1.40 375.00/hr | 525.00 |
| 03/20/19 | FDC | Presentation ▮▮▮▮▮▮. | 2.80 250.00/hr | 700.00 |
| 03/21/19 | FDC | Conference call with J. Marchand ▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider ▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |

|            |     |                                                                                    | Hrs/Rate          | Amount  |
|------------|-----|------------------------------------------------------------------------------------|-------------------|---------|
| 03/21/19   | AJB | Received and read English and Spanish versions of memorandum ▇▇▇ ▇▇▇                | 0.30 375.00/hr    | 112.50  |
|            | AJB | Received and read memorandum from R. Gordon (Jenner), ▇▇▇.                          | 0.20 375.00/hr    | 75.00   |
| 03/25/19   | HMK | Email conference with J. Marchand and F. del Castillo ▇▇▇                           | 0.10 375.00/hr    | 37.50   |
| 03/26/19   | FDC | Read and review email from M. Schell ▇▇▇ ▇▇▇.                                       | 0.10 250.00/hr    | 25.00   |
|            | FDC | Conference call with H. Mayol and A. J. Bennazar ▇▇▇                                | 0.30 250.00/hr    | 75.00   |
|            | FDC | Correspondence with M. Noguera ▇▇▇                                                  | 0.50 250.00/hr    | 125.00  |
|            | AJB | Participated in conference with F. del Castillo and H. Mayol ▇▇▇.                   | 0.30 375.00/hr    | 112.50  |
| 03/27/19   | FDC | Presentation ▇▇▇.                                                                   | 2.00 250.00/hr    | 500.00  |
|            | FDC | Presentation ▇▇▇.                                                                   | 2.00 250.00/hr    | 500.00  |
| 03/28/19   | FDC | Read and review email from J. Marchand and attachment ▇▇▇.                          | 0.20 250.00/hr    | 50.00   |
|            | HMK | Call with J. Marchand ▇▇▇.                                                          | 0.10 375.00/hr    | 37.50   |
|            | HMK | Read and review proposed COR Web posting.                                           | 0.10 375.00/hr    | 37.50   |
| 03/29/19   | FDC | Correspondence with M. Noguera ▇▇▇.                                                 | 0.80 250.00/hr    | 200.00  |
|            | HMK | Read message by R. Gordon to Committee ▇▇▇                                          | 0.10 375.00/hr    | 37.50   |
|            | HMK | Write and send message to Committee in Spanish ▇▇▇                                  | 0.30 375.00/hr    | 112.50  |
|            | AJB | Received and read memorandum in Spanish to ORC members by H. Mayol to ▇▇▇ (.1) and response from ORC Chair M. Fabre (.1). | 0.20 375.00/hr    | 75.00   |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/30/19 | FDC | Preparation and review of materials ██████████ (.3); Appeared for radio program ██████████ (1.4). | 1.80 250.00/hr | 450.00 |
| | | SUBTOTAL: | [    47.20 | 14,075.00 ] |

### CONTESTED MATTERS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/07/19 | AJB | Received and read Omnibus opposition to defendants' motion to dismiss filed by the Hermandad de Empleados del Fondo del Seguro del Estado in Adv. Proceed. 18-0091, Dkt. 31. | 0.90 375.00/hr | 337.50 |
| 03/12/19 | FDC | Read and review Order in Case:18-00149-LTS Doc. #54. | 0.10 250.00/hr | 25.00 |
| 03/19/19 | AJB | Received and read answer of intervenor defendants assured et als in Adv. Proceed. 18-0149, Dkt. 56. | 0.30 375.00/hr | 112.50 |
| 03/20/19 | FDC | Read and review several answers by intervenors PBA - Case:18-00149-LTS Doc#:56 (.1); Doc#:57 (.1); Doc#:58 (.2); Doc#:59 (.1); Doc#:60 (.1). | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read answer of intervenor-defendant "Lawful constitutional debt coalition", Dkt. 60 in Adv. Proceed. 18-0149. | 0.30 375.00/hr | 112.50 |
| 03/21/19 | FDC | Read and review Reservation of Rights - Case:17-03283-LTS Doc#:5977 (.1); Reservation of Rights - UTIER Case:17-00228-LTS Doc#:145 (.1). | 0.20 250.00/hr | 50.00 |
| | FDC | Read and Review Rule 12(C) Motion Case:18-00149-LTS Doc#:63. | 0.30 250.00/hr | 75.00 |
| 03/25/19 | FDC | Read and Review Bondholders Opposition to Urgent Mot. FOMB - Case:17-03566-LTS Doc#:409 (.2); FOMB's Opposition Doc#:410 (.3). | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review Jointer - Autonomy Capital Case:17-03283-LTS Doc#:5987 (.1); Marrero reply brief Doc#:5990 (.2); UCC's Motion seeking to establish procedures with respect to the disclosure of avoidance actions - Doc# 5997 (.2); UCC's Urgent Motion Doc#:5998 (.1); ERS Bondholders Opp. Doc#:5999 (.3) Statement UCC Doc#:6000 (.1); FOMB's Opposition Doc#:6001 (.2); Order - Doc#:6003 (.1). | 1.10 250.00/hr | 275.00 |
| 03/28/19 | AJB | Received and read UCC's objection to motion of National Public finance et als for relief from automatic stay, Dkt. 6068. | 0.40 375.00/hr | 150.00 |
| 03/29/19 | FDC | Read and Review Objection UCC for Appointment of Receiver Case:17-03283-LTS Doc#:6068. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review response FOMB to UCC - Case:17-03283-LTS Doc#:6073 (.1); UCC's Reply Doc#:6081 (.1); order - Doc#:6086 (.1). | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    14

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 03/29/19 | AJB | Read opinion issued by the USCA, 1st Cir., in 18-1108 upholding USDC ruling (LTS) in the Aurelius appeal (ACP master adversary proceeding). | | 0.50 375.00/hr | 187.50 |
| | | SUBTOTAL: | [ | 5.70 | 1,725.00] |

**COURT HEARINGS**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/19 | AJB | Received order issued by Judge LT Swain (Dkt. 5311) and memorandum from C. Wedoff (Jenner) ▆▆▆▆▆▆. | | 0.10 375.00/hr | 37.50 |
| 03/07/19 | FDC | Correspondence with C. Wedoff ▆▆▆ ▆▆▆▆▆▆▆. | | 0.10 250.00/hr | 25.00 |
| | | SUBTOTAL: | [ | 0.20 | 62.50] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| 03/01/19 | FDC | Preparation of the February 2019 fees for Bennazar. | 0.90 250.00/hr | 225.00 |
| 03/04/19 | AJB | Read attorney M. Hancock's letter ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ (.1), discussed with F. del Castillo (.1) and wrote response to attorney Hancock (.1). | 0.30 375.00/hr | 112.50 |
| 03/07/19 | FDC | Correspondence with C. Wedoff regarding January invoices of Jenner, Segal and Marchand (.1); revision of documents and certifications to be signed by the Chairperson of the Committee (.4). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read the fee examiner's final fourth interim report with exhibits and the draft of proposed court order to impose additional presumptive standards. | 0.40 375.00/hr | 150.00 |
| 03/08/19 | FDC | Correspondence with C. Wedoff regarding certifications from Fabre - Fee applications. | 0.10 250.00/hr | 25.00 |
| 03/12/19 | AJB | Received from attorney Eyck O. Lugo, on behalf of the fee examiner a motion on revised proposed order on fourth interim compensation and revised proposed order to impose additional presumptive standards (.2); note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 03/13/19 | FDC | Correspondence with C. Wedoff regarding Bennazar' Fifth Interim Fee Application. | 0.20 250.00/hr | 50.00 |
| | AJB | Conference with F. del Castillo ▆▆▆▆▆▆▆▆. | 0.20 375.00/hr | 75.00 |
| | AJB | Discussed with F. del Castillo the information to be forwarded to C. Wedoff (Jenner) ▆▆▆▆▆▆. | 0.30 375.00/hr | 112.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/13/19 | AJB | Received and read memorandum from C. Wedoff (Jenner) ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| | AJB | Reviewed and revised draft of Bennazar's fourth interim application and related documents: cover sheet, verified certification, detail of expenses, fee examiner's requested attachments. | 1.20 375.00/hr | 450.00 |
| 03/15/19 | FDC | Review of prior fee totals per matter and Draft of budget for Bennazar for April 2019 (.3); meeting with AJ Bennazar about same (.2). | 0.50 250.00/hr | 125.00 |
| | HMK | Review and approve April time budget for BMG Law. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with C. Wedoff (Jenner) and F. del Castillo on the preparation of the Bennazar fee application. Provided C. Wedoff with the requested information. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed draft April budget prepared by F. del Castillo and discussed with him. | 0.20 375.00/hr | 75.00 |
| 03/18/19 | FDC | Revision of Bennazar' January fees. | 0.70 250.00/hr | 175.00 |
| | FDC | Preparation of the February fee application. | 1.20 250.00/hr | 300.00 |
| | FDC | Revision of Bennazar' fifth interim application (.4); meeting with A. J. Bennazar about same (.4); multiple correspondence with C. Wedoff and A. J. Bennazar about same (.5). | 1.30 250.00/hr | 325.00 |
| | AJB | Received memorandum from C. Wedoff (Jenner) on Bennazar fee application and discussed with F. del Castillo. | 0.20 375.00/hr | 75.00 |
| | AJB | Review final draft and forwarded to C. Wedoff (Jenner) final approval and clearance to file Bennazar's January 2019 fee invoice. | 0.30 375.00/hr | 112.50 |
| 03/28/19 | HMK | Call with S. Gumbs ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | | **SUBTOTAL:** | [    9.80 | 3,000.00] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/19 | HMK | Read and consider L. Raiford request ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| 03/04/19 | FDC | Meeting with H. Mayol ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/19 | HMK | Read and consider email from J. Libauskas (Segal) ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with L. Raiford ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read exchange of memoranda between R. Raiford (Jenner) and H. Mayol ▮▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Crown managed accounts et als motion to intervene in Adv. Proceed. 17-0219 (Dkt. 73) and 17-0220 (Dkt. 71). | 0.10 375.00/hr | 37.50 |
| 03/05/19 | FDC | Conference call with I. Gershon and H. Mayol ▮▮▮▮▮▮▮▮▮ (.4); legal research ▮▮▮▮▮▮▮▮▮▮▮ (.9). | 1.30 250.00/hr | 325.00 |
| | HMK | Read email from L. Raiford ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with F. del Castillo and L. Raiford ▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| 03/06/19 | HMK | Read and consider ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| 03/07/19 | FDC | Read and review correspondence with R. Landon and H. Mayol ▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | HMK | Write email to L. Raiford ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda and correspondence between L. Raiford (Jenner) and H. Mayol ▮▮▮▮▮▮▮▮ ▮. | 0.30 375.00/hr | 112.50 |
| 03/08/19 | HMK | Read and consider question from L. Pelanek and L. Raiford ▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| 03/11/19 | HMK | Email conference with L. Raiford and F. del Castillo ▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| 03/12/19 | FDC | Read and review Omnibus Objection by UCC - ERS bonds to Case:17-03283-LTS Doc#:5580 (.5). | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/12/19 | FDC | Conference call with R. Landon and H. Mayol ███████ (.4); conference with H. Mayol ███████ (.5). | 0.90<br>250.00/hr | 225.00 |
| | HMK | Conference with L. Raiford and F. del Castillo ███████. | 0.40<br>375.00/hr | 150.00 |
| | HMK | Strategy meeting with F. Del Castillo ███████. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Discussion with F. Del Castillo ███████. | 0.50<br>375.00/hr | 187.50 |
| 03/13/19 | HMK | Conference with F. del Castillo ███████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and consider ███████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read the UCC's objection to claims asserted by funds that hold ERS bonds, Dkt. 381 in 17-3566 (.7) and related documents: declaration of J. R. Bliss in support of objection (Dkt. 382) and exhibits (.4); declaration of A. Bongartz (.1); Notice of hearing, procedures motion and proposed order (Dkt. 386) (.4). | 1.60<br>375.00/hr | 600.00 |
| 03/14/19 | HMK | Read and consider UCC omnibus objection to validity of ERS Bonds. | 0.70<br>375.00/hr | 262.50 |
| 03/15/19 | FDC | Read and review Urg. Mot. Discovery - Case:17-03283-LTS Doc#:5702 & 5703 (.2); UCC's Informative Motion Doc#:5706 (.1); Order - Schedule ERS Doc#:5712 (.1). | 0.40<br>250.00/hr | 100.00 |
| | HMK | Follow up meeting with R. Gordon and F. del Castillo ███████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read urgent motion for scheduling and briefing in connection with request for relief from stay by ERS bondholders, DKT. 389 in 17-3566 and Dkt. 5703 in 17-3283, proposed order and informative motion, Dkt. 390. | 0.20<br>375.00/hr | 75.00 |
| 03/20/19 | HMK | Call with Lydia Pellot ███████. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Presentation ███████. | 2.80<br>375.00/hr | 1,050.00 |
| 03/21/19 | FDC | Read and Review Mot. Compel Discovery - ERS - Case:17-03283-LTS Doc#:5972 (.4); FOMB's motion to Compel - ERS Doc#:5974 (.2). | 0.60<br>250.00/hr | 150.00 |
| | HMK | Read, review and edit Committee minutes and agenda for March 25, 2019 Committee meeting. | 0.50<br>375.00/hr | 187.50 |

Case:17-03283-LTS   Doc#:7972-5   Filed:07/15/19   Entered:07/15/19 16:34:28   Desc:
Exhibit E   Page 50 of 126
OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/21/19 | AJB | Received and read motion of certain "secured" (sic) creditors of the ERS to compel discovery, Dkt. 402 in 17-3566, and affidavit in support by S. Sooknanam. | 1.60 375.00/hr | 600.00 |
| 03/25/19 | AJB | Received and read bondholders' opposition to FOMB's urgent motion to compel, Dkt. 409 in 17-3566. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read respondents' opposition to motion of certain ERS bondholders to compel discovery, Dkt. 6001 in 17-3283, declaration in support thereof and its exhibits, Dkt. 6002. | 1.70 375.00/hr | 637.50 |
| 03/27/19 | FDC | Read and review Reply ERS bondholders Case:17-03283-LTS Doc#:6062 (.2); Statement UCC Doc#:6063 (.1); Reply FOMB Doc#:6064 (.1). | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read reply in support of motion of certain "secured" (sic) ERS creditors to compel discovery, Dkt. 422 in 17-3566. | 0.40 375.00/hr | 150.00 |
| | SUBTOTAL: | | [    19.70 | 6,800.00 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/19 | FDC | Meeting with R. Gordon, S. Gumbs and H. Mayol ▮▮▮▮ | 1.50 250.00/hr | 375.00 |
| | FDC | Meeting ▮▮▮. | 3.00 250.00/hr | 750.00 |
| | FDC | Post meeting with R. Gordon, S. Gumbs and H. Mayol ▮▮▮▮ | 1.10 250.00/hr | 275.00 |
| | HMK | Read and consider S. Gumbs request ▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with R. Gordon, S. Gumbs and F. del Castillo ▮▮▮. | 1.50 375.00/hr | 562.50 |
| | HMK | Meeting ▮▮▮. | 3.00 375.00/hr | 1,125.00 |
| | HMK | Discussion with R. Gordon, S. Gumbs and F. del Castillo ▮▮▮. | 1.10 375.00/hr | 412.50 |
| 03/02/19 | HMK | Email conference with professionals ▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider email from R. Gordon ▮▮▮. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/19 | FDC | Meeting with A. J. Bennazar ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3); meeting with H. Mayol and A. J. Bennazar ▮▮▮▮▮▮▮▮▮▮ (.3). | 0.60 250.00/hr | 150.00 |
|  | HMK | Meeting with F. del Castillo and A. J. Bennazar ▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
|  | HMK | All professionals conference call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮. | 1.50 375.00/hr | 562.50 |
|  | AJB | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, received and read R. Gordon (Jenner) memorandum ▮▮▮▮▮▮▮▮▮ (.2), and reactions from H. Mayol and S. Gumbs, and L. Park (FTI) (.1). | 0.90 375.00/hr | 337.50 |
| 03/05/19 | HMK | Read and consider ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| 03/06/19 | HMK | Professionals conference call ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.80 375.00/hr | 675.00 |
| 03/07/19 | HMK | Read and review Spanish translation of FTI presentation deck. | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider FTI presentation to the COR ▮▮▮▮▮▮. | 0.20 375.00/hr | 75.00 |
|  | HMK | Strategy meeting previous to COR meeting with R. Gordon, S. Gumbs, Jake, A. J. Bennazar, F. del Castillo and C. Ramírez. | 2.00 375.00/hr | 750.00 |
| 03/08/19 | FDC | Read and review correspondence of professionals ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮. | 0.50 250.00/hr | 125.00 |
|  | FDC | Read and review memorandum from K. Tirabassi ▮▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received from K. Tirabassi (FTI) ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| 03/09/19 | HMK | Read and consider ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
|  | AJB | In the afternoon, received and analyzed updated and modified draft ▮▮▮ ▮▮▮▮▮▮▮▮. | 0.90 375.00/hr | 337.50 |
|  | AJB | Received and reviewed draft ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.20 375.00/hr | 450.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/10/19 | FDC | Correspondence with professionals ██████ | 0.70 250.00/hr | 175.00 |
| | HMK | Email conference with all professionals ███████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined █████ | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in exchange of memoranda between Jenner, Segal, FTI and Bennazar teams ████ | 1.30 375.00/hr | 487.50 |
| 03/11/19 | FDC | Read and review multiple correspondence from professionals ██████ | 0.50 250.00/hr | 125.00 |
| | FDC | Email memorandum to R. Gordon, S. Gumbs and H. Mayol █████ | 0.70 250.00/hr | 175.00 |
| | FDC | Meeting with H. Mayol ██████████████ (.5); Meeting with A. J. Bennazar and H. Mayol ████ ████ (.3). | 0.80 250.00/hr | 200.00 |
| | HMK | Bennazar in-house meeting █████████ . | 0.30 375.00/hr | 112.50 |
| | HMK | Review Commonwealth Fiscal Plan submitted by AAFAF to the FOMB, ██████ . | 0.30 375.00/hr | 112.50 |
| | HMK | Read and consider ████████ email comments to team. | 0.30 375.00/hr | 112.50 |
| | HMK | All professionals conference call ████████ . | 0.50 375.00/hr | 187.50 |
| | HMK | Meet with F. del Castillo ███████████ | 0.50 375.00/hr | 187.50 |
| | AJB | Received from L. Park (FTI) new draft ██████████ . | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read letter by R. Gordon (Jenner) ████████ ████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read ███████████ . | 0.50 375.00/hr | 187.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/11/19 | AJB | Received and read ▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read ▮▮▮▮ | 0.80 375.00/hr | 300.00 |
| | AJB | In the afternoon, received from R. Gordon (Jenner) and read memorandum ▮▮▮▮ | 0.80 375.00/hr | 300.00 |
| | AJB | Received from C. Steege and read, modified and edited ▮▮▮▮ | 1.30 375.00/hr | 487.50 |
| 03/12/19 | FDC | Meeting with H. Mayol ▮▮▮▮ | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with R. Gordon, H. Mayol and M. Fabre ▮▮▮▮ | 1.00 250.00/hr | 250.00 |
| | HMK | Read and consider F. del Castillo comments ▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with F. del Castillo and M. Fabre, conference call with R. Gordon. | 1.00 375.00/hr | 375.00 |
| | AJB | Received from N. Sombunthan (FTI) and read a memorandum ▮▮▮▮ | 1.30 375.00/hr | 487.50 |
| | AJB | Received and read memorandum of J. Libauskas (Segal) ▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| 03/13/19 | FDC | Read and review letter prepared by R. Gordon ▮▮▮▮ (.2); correspondence of professionals about same (.2). | 0.40 250.00/hr | 100.00 |
| 03/14/19 | FDC | Read and review March 10 Fiscal Plan ▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | HMK | Receive and review ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and review ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference ▮▮▮▮ | 0.30 375.00/hr | 112.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/14/19 | AJB | Received and examined a memorandum from R. Gordon (Jenner) ▇ | 0.40 375.00/hr | 150.00 |
| | AJB | Wrote letter to R. Gordon, copy to the Jenner, FTI, Segal and Marchand teams, ▇ | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in exchange of comments, observations and suggested edits ▇ | 0.70 375.00/hr | 262.50 |
| | AJB | Received ▇ | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read memorandum from R. Gordon ▇ | 0.20 375.00/hr | 75.00 |
| 03/15/19 | HMK | Read and consider email from R. Gordon ▇ respond with comments. | 0.10 375.00/hr | 37.50 |
| | HMK | All professionals conference call and strategy meeting ▇. | 1.00 375.00/hr | 375.00 |
| | AJB | Received and read response of C. Steege (Jenner) to R. Gordon's memorandum. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from R. Gordon (Jenner) and analyzed a memorandum ▇ | 0.40 375.00/hr | 150.00 |
| 03/16/19 | FDC | Correspondence between professionals ▇ | 0.40 250.00/hr | 100.00 |
| | HMK | Read and consider documents ▇. | 0.20 375.00/hr | 75.00 |
| 03/18/19 | HMK | Read email from R. Gordon ▇ | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with Segal professionals K. Nichols, J. Libauskas and M. Stromm ▇. | 1.00 375.00/hr | 375.00 |
| 03/19/19 | FDC | Read and review non compliance letter from FOMB to Commonwealth. | 0.10 250.00/hr | 25.00 |
| | HMK | Email conference with J. Libauskas (Segal) ▇ | 0.10 375.00/hr | 37.50 |

|          |      |                                                                                    | Hrs/Rate      | Amount |
|----------|------|------------------------------------------------------------------------------------|---------------|--------|
| 03/19/19 | HMK  | Read email from D. Grunwald (FTI) ███████████                                      | 0.10 375.00/hr | 37.50  |
|          | HMK  | Read and consider Duff and Phelps PR Government bank accounts report, ███████████. | 0.20 375.00/hr | 75.00  |
|          | HMK  | Read and consider ███████████.                                                     | 0.20 375.00/hr | 75.00  |
|          | HMK  | Conference call with professionals ███████████                                    | 1.00 375.00/hr | 375.00 |
|          | AJB  | Received and read pronouncement made by N. Jaresko (FOMB) ███████████              | 0.30 375.00/hr | 112.50 |
| 03/20/19 | FDC  | Read and review memorandum from FTI ███████████.                                   | 0.20 250.00/hr | 50.00  |
|          | FDC  | Read and review ████ (.2); correspondence of professionals about same (.5).        | 0.70 250.00/hr | 175.00 |
|          | FDC  | Read and review ███████████ (.2); Conference call with R. Gordon and S. Gumbs ███████ (.7). | 0.90 250.00/hr | 225.00 |
|          | FDC  | Professionals conference call ███████████                                          | 2.00 250.00/hr | 500.00 |
|          | FDC  | Read and review executive summary - Duff & Phelps report.                          | 0.40 250.00/hr | 100.00 |
|          | HMK  | Read and consider email from C. Steege ███████████.                                | 0.10 375.00/hr | 37.50  |
|          | HMK  | Email conference ███████████                                                       | 0.10 375.00/hr | 37.50  |
|          | HMK  | Email conference with R. Gordon, F. del Castillo and S. Gumbs ███████████          | 0.10 375.00/hr | 37.50  |
|          | HMK  | Read and consider ███████████                                                      | 0.10 375.00/hr | 37.50  |
|          | HMK  | Call ███████████, write email to R. Gordon and S. Gumbs ███████                   | 0.20 375.00/hr | 75.00  |
|          | HMK  | Read and edit message by R. Gordon to Committee members ███████████.               | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/20/19 | HMK | All pro conference call ████████████████ | 2.00<br>375.00/hr | 750.00 |
| 03/21/19 | FDC | Correspondence with professionals ████████████. | 0.30<br>250.00/hr | 75.00 |
| | HMK | Read and consider S. Gumbs email ████████████<br>█████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Write email to J. Libauskas ████████████████<br>███████ read reply from Libauskas. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and examined ████████████████████<br>███████████████ | 0.80<br>375.00/hr | 300.00 |
| 03/22/19 | FDC | Read and review email from D. Grunwald ██████<br>████████ | 0.20<br>250.00/hr | 50.00 |
| | FDC | Professionals conference call ████████████ | 0.80<br>250.00/hr | 200.00 |
| | FDC | Read and review correspondence from professionals █<br>██████ (.5); Conference call with H. Mayol ██████<br>████████ (.3); read and review correspondence ███<br>████████ (.3). | 1.10<br>250.00/hr | 275.00 |
| | HMK | Read, consider and review ████████████████<br>███████, compare ████████████. | 0.50<br>375.00/hr | 187.50 |
| | HMK | Conference call with F. del Castillo ████████████<br>████████ (.3); read and review correspondence ███<br>████████ (.2). | 0.50<br>375.00/hr | 187.50 |
| | HMK | All professionals conference call ████████████. | 0.80<br>375.00/hr | 300.00 |
| | HMK | Review FTI deck ████████████████ | 1.00<br>375.00/hr | 375.00 |
| | HMK | Read and consider various edit to the FTI presentation<br>██████████████████████████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read correspondence between R. Gordon (Jenner)<br>██████████████████ | 0.20<br>375.00/hr | 75.00 |

|            |     |                                                                 | Hrs/Rate    | Amount |
|------------|-----|-----------------------------------------------------------------|-------------|--------|
| 03/22/19   | AJB | Received from S. Gumbs (FTI) memorandum                         | 0.30 375.00/hr | 112.50 |
|            | AJB | Received from L. Park (FTI) and read                            | 0.40 375.00/hr | 150.00 |
|            | AJB | Received from N. Sombuntham (FTI)                               | 0.50 375.00/hr | 187.50 |
| 03/23/19   | AJB | Received from M. Strom (Segal)                                  | 0.20 375.00/hr | 75.00  |
|            | AJB | Received from N. Sombuntham (FTI)                               | 0.20 375.00/hr | 75.00  |
|            | AJB | Received and read from K. Tirabassi (FTI) memorandum           | 0.40 375.00/hr | 150.00 |
|            | AJB | Received from S. Gumbs updated and revised presentation         | 0.70 375.00/hr | 262.50 |
| 03/24/19   | FDC | Correspondence with professionals                              | 0.30 250.00/hr | 75.00  |
|            | HMK | Read message ... , email conference with R. Gordon ... , read comments by other professionals re: same. | 0.20 375.00/hr | 75.00  |
|            | HMK | Read and consider                                              | 0.40 375.00/hr | 150.00 |
| 03/25/19   | HMK | Read message from J. Libauskas                                 | 0.10 375.00/hr | 37.50  |
| 03/26/19   | FDC | Conference call with R. Gordon, A. J. Bennazar, H. Mayol and S. Gumbs | 0.50 250.00/hr | 125.00 |
|            | HMK | Read message from R. Gordon                                    | 0.10 375.00/hr | 37.50  |
|            | HMK | Conference with R. Gordon and N. Litterst (FTI)                | 0.10 375.00/hr | 37.50  |
|            | HMK | Call with Fabre                                                | 0.20 375.00/hr | 75.00  |
|            | HMK | In house strategy meeting.                                     | 0.30 375.00/hr | 112.50 |

|          |     |                                                                                              | Hrs/Rate          | Amount |
|----------|-----|----------------------------------------------------------------------------------------------|-------------------|--------|
| 03/26/19 | HMK | Meeting with A. J. Bennazar strategy meeting.                                                 | 0.50<br>375.00/hr | 187.50 |
|          | HMK | All professionals conference call ███████████████                                            | 0.80<br>375.00/hr | 300.00 |
|          | AJB | Received and read memorandum from R. Gordon (Jenner) ████████                                 | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Participated in conference with H. Mayol, F. del Castillo and S. Gumbs (FTI).                 | 0.50<br>375.00/hr | 187.50 |
| 03/27/19 | FDC | Read and review multiple correspondence from professionals ██████████                        | 0.50<br>250.00/hr | 125.00 |
|          | FDC | Read and review correspondence of professionals ██████████ (.3); meeting with H. Mayol ███████████ (.3). | 0.60<br>250.00/hr | 150.00 |
|          | HMK | Email conference with R. Gordon and S. Gumbs ████████████                                     | 0.10<br>375.00/hr | 37.50  |
|          | HMK | Email conference with R. Gordon and C. Steege ████████████                                    | 0.20<br>375.00/hr | 75.00  |
|          | HMK | Read email from S. Uhland of O'Melveny ████████████                                           | 0.20<br>375.00/hr | 75.00  |
|          | HMK | Email conference with professionals ██████████.                                              | 0.30<br>375.00/hr | 112.50 |
|          | HMK | Read and consider ████████████                                                               | 0.30<br>375.00/hr | 112.50 |
|          | HMK | Read and consider question from K. Nichols ████████████                                       | 0.30<br>375.00/hr | 112.50 |
|          | HMK | Meet ██████████████.                                                                          | 2.00<br>375.00/hr | 750.00 |
|          | HMK | Meet ██████████████.                                                                          | 2.00<br>375.00/hr | 750.00 |
|          | AJB | Received and read exchange of correspondence between C. Steege, R. Gordon (Jenner), K. Nichol and H. Mayol ██████████ | 0.30<br>375.00/hr | 112.50 |
|          | AJB | Received and examined ████████████                                                           | 0.60<br>375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page 27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/28/19 | FDC | Professionals conference call ████████████████████ ████. | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting with H. Mayol ████████████ (.5); draft of email memorandum ████████ (.8). | 1.30 250.00/hr | 325.00 |
| | HMK | Read letter ██████, R. Gordon response ████████, reply ████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Meet with F. del Castillo ████████████████. | 0.50 375.00/hr | 187.50 |
| | HMK | All professionals conference call ████████████████. | 1.00 375.00/hr | 375.00 |
| | AJB | Received and read exchange of correspondence ███████████████████████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read memorandum of F. del Castillo ████████████████. | 0.40 375.00/hr | 150.00 |
| 03/29/19 | FDC | Read and review ████████ ████████ (.1); Read and review the March 27, 2019 revised Fiscal Plan presented by the Commonwealth ████████████ (.3). | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with professionals ████████████ (.5); Read and review ████████████████ (.4). | 0.90 250.00/hr | 225.00 |
| | HMK | Email conference with R. Gordon ██████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo ████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider R. Gordon memo ████████, provide comments in Spanish. | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference with professionals ████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Review and consider S. Gumbs ████████████████ reply with edits and comments. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/29/19 | HMK | Read and consider FTI presentation ▇▇▇▇▇▇ provide comments ▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| | AJB | Received memorandum from R. Gordon ▇▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum from H. Mayol ▇▇▇▇▇▇ | 0.10 375.00/hr | 37.50 |
| 03/30/19 | HMK | Read and consider email from R. Gordon ▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read letter of R. Gordon (Jenner) ▇▇▇▇▇▇. | 0.20 375.00/hr | 75.00 |
| 03/31/19 | HMK | Read and consider ▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [      83.30 | 28,237.50 ] |

**GO BOND ISSUES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/18/19 | AJB | Received and read supplemental verified statement of the "lawful constitutional debt coalition", Dkt. 5807. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [      0.10 | 37.50 ] |

**MEDIATION**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/16/19 | AJB | Received correspondence from R. Gordon (Jenner) ▇▇▇▇▇▇. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and examined letter sent by R. Gordon (Jenner) ▇▇▇▇▇▇ | 0.40 375.00/hr | 150.00 |
| 03/20/19 | AJB | Received and read memorandum from C. Steege (Jenner) ▇▇▇▇▇▇ ▇▇▇▇▇▇ (.1), and responses from R. Gordon (.1) and S. Gumbs (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Exchange of correspondence with R. Gordon, C. Steege (Jenner), J. Libauskas (Segal), S. Gumbs (FTI) and H. Mayol ▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/20/19 | AJB | Received and read memorandum from R. Gordon (Jenner) ███████ ███████████ (.2); and discussed with H. Mayol and F. del Castillo (.7). | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read ███████████████████ | 1.70 375.00/hr | 637.50 |
| | AJB | Received and analyzed memorandum from N. Sombuntham (FTI) ███████████████████ | 1.80 375.00/hr | 675.00 |
| | | SUBTOTAL: | [  5.60 | 2,100.00] |

**PENSION ANALYSIS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/05/19 | FDC | Read and review emails from J. Libauskas ███████████ | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read memorandum from J. Libauskas (Segal) █████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of correspondence to set up an all-professionals' conference ██████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of J. Libauskas ███████████████ (.2) and reaction from R. Gordon (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read further exchange of correspondence between R. Gordon (Jenner) and J. Libauskas (Segal) ██████████ | 0.20 375.00/hr | 75.00 |
| | AJB | In the afternoon, further exchange of correspondence █████████████████, between R. Gordon, H. Mayol, J. Libauskas, S. Gumbs, K. Nicholl and C. Steege. | 0.30 375.00/hr | 112.50 |
| 03/06/19 | AJB | Participated in all-professionals' conference ██████████████. | 1.10 375.00/hr | 412.50 |
| | AJB | Received and read memorandum from J. Libauskas (Segal) ███████████████ | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/07/19 | AJB | Received and read exchange of memoranda between S. Gumbs, M. Schell (Marchand), N. Sombuntham and R. Gordon ██████████████ . | 0.20 375.00/hr | 75.00 |
| | AJB | ████████████████████ , reviewed and compared Spanish and English texts of presentation to be made tomorrow to the ORC. | 0.60 375.00/hr | 225.00 |
| | AJB | Received from N. Sombuntham (FTI) and analyzed ██████████ | 1.80 375.00/hr | 675.00 |
| 03/11/19 | AJB | Received from J. Libauskas (Segal) and read memorandum ██████ | 0.40 375.00/hr | 150.00 |
| 03/12/19 | FDC | Email memorandum to J. Libauskas ██████████ | 0.60 250.00/hr | 150.00 |
| | AJB | Received from J. Libauskas (Segal) a memorandum ██████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from F. del Castillo a memorandum ██████████ | 0.40 375.00/hr | 150.00 |
| 03/18/19 | FDC | Legal research ████████████ (1.4); email memorandum with N. Sombuntham from FTI ████████████ (.2). | 1.60 250.00/hr | 400.00 |
| 03/20/19 | FDC | Read and review several emails from J. Libauskas ██████████ | 0.30 250.00/hr | 75.00 |
| | AJB | Received from J. Libauskas (Segal) ██████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ██████████ (.1) and response from Libauskas (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from J. Libauskas (Segal) and read a memorandum ██████████ | 0.70 375.00/hr | 262.50 |
| 03/21/19 | FDC | Read and review ████████████████ . | 0.50 250.00/hr | 125.00 |

Case:17-03283-LTS   Doc#:7972-5   Filed:07/15/19   Entered:07/15/19 16:34:28   Desc:
Exhibit E   Page 63 of 126
OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    31

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/21/19 | AJB | Received and read exchange of correspondence between H. Mayol and J. Libauskas (Segal) ███████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from J. Libauskas (Segal) and read memorandum ███████████ (.1) and reaction from H. Mayol. | 0.20 375.00/hr | 75.00 |
| 03/22/19 | FDC | Read and review ██████████████. | 0.50 250.00/hr | 125.00 |
| 03/29/19 | AJB | Received from S. Gumbs (FTI) and read memorandum ███████ ███████████ | 0.30 375.00/hr | 112.50 |
| | SUBTOTAL: | | [    12.00 | 4,012.50 ] |

### PREPA/UTIER

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/04/19 | AJB | Received and read FOMB's informative motion following court's request during February 26 hearing, Dkt. 1117 in 17-4780, and supplemental motion, Dkt. 1118. | 0.20 375.00/hr | 75.00 |
| 03/08/19 | AJB | Received and read motion for reconsideration filed by FOMB on behalf of PREPA in case 17-4780, Dkt. 1122. | 0.60 375.00/hr | 225.00 |
| 03/09/19 | AJB | Received and read defendant PREPA's objection to the Marrero plaintiffs' motion for relief from automatic stay, Dkt. 5455 in 17-3283 and 1124 in 17-4780, and attached exhibits. | 1.10 375.00/hr | 412.50 |
| 03/11/19 | FDC | Read and review objection of PREPA to Marrero relief of stay case:17-03283-LTS Doc. #5455. | 0.20 250.00/hr | 50.00 |
| | SUBTOTAL: | | [    2.10 | 762.50 ] |
| | **FOR PROFESSIONAL SERVICES RENDERED** | | **289.60** | **$91,302.50** |



[

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2019**

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| A. J. BENNAZAR ZEQUEIRA | 79.20 | 375.00 | $29,700.00 |
| CARLOS R. RAMIREZ ISERN | 10.10 | 150.00 | $1,515.00 |
| FRANCISCO DEL CASTILLO OROZCO | 120.20 | 250.00 | $30,050.00 |
| HECTOR MAYOL KAUFFMANN | 80.10 | 375.00 | $30,037.50 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

June 12, 2019
Invoice #190411

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
**CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2019**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 04/01/19 | FDC | Read and review correspondence regarding Scheduling meetings ▮ ▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review agenda for meeting (.1); Professionals weekly conference call (1). | 1.10 250.00/hr | 275.00 |
| | HMK | All professionals conference call. | 1.00 375.00/hr | 375.00 |
| | CRI | Participated in all professionals' conference. | 1.00 150.00/hr | 150.00 |
| | AJB | Received memorandum from R. Gordon (Jenner) with proposed agenda for today's all professionals' conference (.1), and responses by C. Steege (Jenner) and K. Nicholl (Segal) (.1); participated in all professionals' conference (1.00). | 1.20 375.00/hr | 450.00 |
| 04/02/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 6089-6098. | 0.10 375.00/hr | 37.50 |
| 04/03/19 | FDC | Read and review email memorandum from R. Gordon ▮ (.3); Conference call with professionals ▮ (.5); Conference with professionals ▮ (.5). | 1.30 250.00/hr | 325.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 6099-6119. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/03/19 | AJB | Conference with F. del Castillo ████████████████. | 0.50 375.00/hr | 187.50 |
| 04/04/19 | FDC | Meeting with M. Fabre, Chairperson of the Committee ███████ ██████ | 0.70 250.00/hr | 175.00 |
| | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 6120-6124. | 0.10 375.00/hr | 37.50 |
| 04/05/19 | AJB | Reviewed documents filed as per the ECF system, Dkts. 6125-6130. | 0.10 375.00/hr | 37.50 |
| 04/06/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 6131-6137. | 0.10 375.00/hr | 37.50 |
| 04/08/19 | FDC | Read and review Motion for Order - Tolling Case:17-03283-LTS Doc#:6126 (.1); Motion to Appoint Pro Se Committee Doc#:6128 (.2). | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review FOMB's motion seeking entry of an order authorizing discovery Case:17-03283-LTS Doc#:6143 (.2); UCC statement Doc#:6144 (.1). | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with H. Mayol ████████████████████ ██████ | 0.60 250.00/hr | 150.00 |
| | FDC | In office strategy meeting. | 1.10 250.00/hr | 275.00 |
| | CRI | Staff meeting ███████████ | 1.10 150.00/hr | 165.00 |
| | HMK | Bennazar, García & Milián team Internal Strategy meeting, preparation for Committee meeting. | 1.10 375.00/hr | 412.50 |
| | AJB | Participated in internal strategy meeting in anticipation of ORC meeting tomorrow. | 1.10 375.00/hr | 412.50 |
| 04/09/19 | FDC | Meeting with H. Mayol ████████████████████. | 1.50 250.00/hr | 375.00 |
| | HMK | Meeting with F. Del Castillo ████████████████. | 1.50 375.00/hr | 562.50 |
| | AJB | Reviewed orders issued and motions filed, as per the EDF system, Dkts. 6138-6150. | 0.10 375.00/hr | 37.50 |
| 04/10/19 | FDC | Read and review Oversight Board, AAFAF, Assured Guaranty Disclose Agreement Case:17-04780-LTS Doc#:1176 (.1). | 0.10 250.00/hr | 25.00 |
| | FDC | Meeting with H. Mayol ████████████████████ ██ | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                     Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/10/19 HMK | Meeting with F. del Castillo ███████████████████ ████ | | 0.40 375.00/hr | 150.00 |
| | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 6151-6168. | 0.10 375.00/hr | 37.50 |
| 04/11/19 | AJB | Reviewed documents filed and order entered, as per the ECF system, Dkts. 6169-6177. | 0.10 375.00/hr | 37.50 |
| 04/12/19 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 6178-6191. | 0.20 375.00/hr | 75.00 |
| | AJB | Read debtor's ninth omnibus motion for modifications to the automatic stay. | 0.80 375.00/hr | 300.00 |
| 04/13/19 | AJB | Reviewed orders issued and documents filed as per the ECF system, Dkts. 6192-6228. | 0.20 375.00/hr | 75.00 |
| 04/15/19 | FDC | Conference call with professionals ████████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review agenda for meeting (.1); Professionals weekly conference call (1). | 1.10 250.00/hr | 275.00 |
| | CRI | Participated in all professionals' conference call. | 1.00 150.00/hr | 150.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 6229-6235. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of R. Gordon with agenda for today's all-professionals ORC conference, and responded (.1); participated in conference (1.00). | 1.10 375.00/hr | 412.50 |
| 04/16/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 6236-6282. | 0.30 375.00/hr | 112.50 |
| 04/17/19 | FDC | Multiple correspondence with professionals ████████████████ ██████ (.5), review of language (.2); correspondence on filings by the COR (.4). | 1.10 250.00/hr | 275.00 |
| | AJB | Reviewed documents filed and orders issued, as per the ECF system, Dkts. 6283-6324. | 0.20 375.00/hr | 75.00 |
| 04/18/19 | AJB | Reviewed motions filed and orders issued, as per the ECF system, Dkts. 6325-6380. | 0.30 375.00/hr | 112.50 |
| 04/19/19 | AJB | Reviewed documents filed and order issued, as per the ECF system, Dkts. 6381-6398. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/19/19 | AJB | Received and read FOMB's informative motion regarding procedures at April 24 Omnibus hearing, Dkt. 6415 (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 04/22/19 | FDC | Read and review dockets in Case:17-03283-LTS: Orders - Doc#:6431 & Doc#:6432 (.1); Joinder Doral - Doc#:6433 (.1); AAFAF's Opposition Doc#:6436 (.2); Objection FOMB Prot. Order - Doc#:6449 (.1); Reply ERS Creditors - Doc#:6450 (.1); Motion to Seal Doc. - Doc#:6453 (.1); Informative Joint Motion - Doc#:6455 (.3); Omnibus Reply UCC - Doc#:6458 (.3); Agenda - Doc#:6460 (.1). | 1.40 250.00/hr | 350.00 |
| | AJB | Received memorandum of R. Gordon (Jenner) with agenda for today's ORC all-professionals' conference, and response from H. Mayol. | 0.10 375.00/hr | 37.50 |
| | AJB | Received motions filed and order issued, as per the ECF system, Dkts. 6399-6430. | 0.30 375.00/hr | 112.50 |
| | AJB | Participated in ORC all professionals' conference. | 0.90 375.00/hr | 337.50 |
| 04/23/19 | FDC | Read and review dockets in Case:17-03283-LTS: Joint Informative Motion - Doc#:6469 (.1); Orders - Doc#:6470 & Doc#:6471 (.1); Order - Doc#:6489 (.1); Notice of Amended Agenda - Doc#:6491 (.2); FOMB's Informative Motion - Doc#:6492 (.1). | 0.60 250.00/hr | 150.00 |
| | AJB | Meeting with R. Gordon, H. Mayol and F. del Castillo ████████████ █. | 2.00 375.00/hr | 750.00 |
| | FDC | Meeting with R. Gordon, H. Mayol and A. J. Bennazar ████████████ ████████████. | 2.00 250.00/hr | 500.00 |
| | AJB | Reviewed docs filed and orders entered, as per the ECF system, Dkts. 6431-6466. | 0.30 375.00/hr | 112.50 |
| | HMK | Meeting with R. Gordon, A. J. Bennazar and F. del Castillo ████████████. | 2.00 375.00/hr | 750.00 |
| 04/24/19 | FDC | Read and review the COR's PBA Joiner. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review dockets in Case:18-00149-LTS: Stipulation and protective Order Doc#:74 (.1); FOMB's Motions to Dismiss Doc#:76, 77, 78 & 80 and joinders by UCC and COR (.5). | 0.60 250.00/hr | 150.00 |
| | FDC | Listened in to Omnibus hearing. | 6.50 250.00/hr | 1,625.00 |
| | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 6467-6492. | 0.20 375.00/hr | 75.00 |
| 04/25/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 6493-6503. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/26/19 | CRI | Participated in discussion ████████████████████████████ ████. | 2.30 150.00/hr | 345.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Reply Memorandum - Doc#:6517 (.2); Informative Motion FOMB - Doc#:6521 (.1); Stipulation - Doc#:6524 (.2); Minutes - Doc#:6525 (.1); Supplemental Case Management Order - Doc#:6530 (.1); Amended Stipulation - Doc#:6531 (.1); Orders - Doc#:6532, Doc#:6533 & Doc#:6534 (.2). | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed the orders issued and the documents filed, as per the ECF system, Dkts. 6504-6516. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in meeting ████████████████████████████ | 2.30 375.00/hr | 862.50 |
| | HMK | In-house meeting ████████████████████ | 2.30 375.00/hr | 862.50 |
| | FDC | In office meeting ████████████████████████ | 2.30 250.00/hr | 575.00 |
| 04/27/19 | AJB | Reviewed orders entered and documents filed, as per the ECF system, Dkts. 6517-6534. | 0.10 375.00/hr | 37.50 |
| 04/29/19 | FDC | Read and review agenda for the meeting (.1); participated in weekly professionals conference call (1.5). | 1.60 250.00/hr | 400.00 |
| | AJB | Received from R. Gordon agenda for today's weekly all professionals conference (.1); participated in conference (1.5). | 1.60 375.00/hr | 600.00 |
| | CRI | Weekly all professionals' ORC meeting. | 1.50 150.00/hr | 225.00 |
| 04/30/19 | FDC | Read and review email from N. Litterst FTI ████████████████████ | 0.10 250.00/hr | 25.00 |
| | FDC | Correspondence with H. Mayol regarding dockets Case:17-03566-LTS Doc#:481 and 483. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review dockets in Case:17-03283-LTS: Notice of Urgent Motion - Doc#:6535 (.1); Informative Motion - Doc#:6540 (.1); Informative Motion - Doc#:6541 (.1); Objection and Reservation of Rights - Doc#:6580 (.1); Reservation of Rights - Doc#:6592 (.1). | 0.50 250.00/hr | 125.00 |
| | FDC | In office strategy meeting with A. J. Bennazar and C. Ramírez. | 0.80 250.00/hr | 200.00 |
| | FDC | Read and review multiple complaints regarding claims, Case Number: 17-03283-LTS: Doc#:6548 through 6659. | 2.00 250.00/hr | 500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/30/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 6535-6544. | 0.10 375.00/hr | 37.50 |
| | AJB | In-house meeting with F. del Castillo and C. Ramírez. | 0.80 375.00/hr | 300.00 |
| | CRI | Internal office meeting with A. J. Bennazar and F. del Castillo ▮▮▮▮ | 0.80 150.00/hr | 120.00 |
| | | SUBTOTAL: | [ 62.60 | 17,942.50 ] |

### CHALLENGES TO PROMESA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/19 | AJB | Received and read memorandum ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of J. Madrazo (FTI) ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| 04/02/19 | AJB | Received and read memorandum of R. Gordon ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda between C. Steege, R. Gordon (Jenner), A. Heeren, S. Gumbs (Segal) and H. Mayol ▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | AJB | Wrote memorandum to R. Gordon (Jenner) ▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| 04/09/19 | FDC | Read and review Assured Guaranty and others petition for panel rehearing and rehearing en banc of the First Circuit's March 26 decision. | 0.20 250.00/hr | 50.00 |
| 04/12/19 | AJB | Received and read report from N. Litterst (FTI) ▮▮▮▮ (.2); note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 04/22/19 | HMK | Read and consider question by Jenner ▮▮▮▮ | 1.20 375.00/hr | 450.00 |
| | FDC | Read and review emails ▮▮▮▮ | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read chain of correspondence among counsel ▮▮▮▮ | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/22/19 | AJB | Received and read memoranda from C. Steege and I. Gershengorn (Jenner) ███ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of R. Gordon (Jenner) ██████ | 0.10 375.00/hr | 37.50 |
| 04/24/19 | FDC | Read and review motion of the FOMB to the U.S. Court of Appeals to extend the stay (.2); FOMB's Writ of Certiorari - Appointments Clause (1.1). | 1.30 250.00/hr | 325.00 |
| | AJB | Received from C. Steege a memorandum | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read reactions to C. Steege's inquiry | 0.20 375.00/hr | 75.00 |
| | AJB | Read the motion to stay mandate re: 18-1671; 18-1746, and 18-1787, USCA, 1st Cir, and reviewed appendix. | 0.80 375.00/hr | 300.00 |
| | AJB | Received notice of the Clerk, USCA, 1st Cir, on motion to stay mandate filed by FOMB in Aurelius case, 18-1671. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from C. Steege and read FOMB'S petition for a writ of Certiorari before the SCOTUS (1.3), and FOMB's press release (.1). | 1.40 375.00/hr | 525.00 |
| 04/25/19 | AJB | Received and read order of Judge Juan R. Torruella, USCA, 1st Cir, in 18-1671 on FOMB's motion to stay mandate. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read memorandum of R. Gordon | 0.20 375.00/hr | 75.00 |
| 04/26/19 | AJB | Received notice from Clerk of USCA, 1st Cir on petition for certiorari filed in the Aurelius case, 18-1671. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes with ORC Chair M. Fabre | 0.30 375.00/hr | 112.50 |
| 04/29/19 | FDC | Read and review Aurelius Opposition to Extend Stay 1st Circuit and UTIER Opposition to Extend Stay. | 0.50 250.00/hr | 125.00 |
| 04/30/19 | FDC | Read and review UCC Motion Stay Mandate 1st Circuit. | 0.20 250.00/hr | 50.00 |
| | AJB | Received notice of FOMB's reply in support of motion to stay the mandate in the Aurelius appeal USCA, 1st Cir, 18-1671, and response filed by appellants. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/30/19 | AJB | Received and read FOMB's informative motion to submit White House press release on the renomination of the current FOMB members. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum from N. Litterst (FTI) ████████████ | 0.20<br>375.00/hr | 75.00 |
| | | SUBTOTAL: | [    9.60 | 3,287.50] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/19 | HMK | Read and consider FTI-S Gumbs ████████████ | 0.10<br>375.00/hr | 37.50 |
| 04/02/19 | FDC | Correspondence with H. Mayol ████████████ | 0.20<br>250.00/hr | 50.00 |
| | HMK | Email conference with S. Gumbs and R. Gordon ████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Correspondence with F del Castillo ████████████ | 0.20<br>375.00/hr | 75.00 |
| 04/03/19 | FDC | Draft and preparation of the minutes of the March 25, 2019 meeting of the Official Retiree Committee. | 4.00<br>250.00/hr | 1,000.00 |
| 04/04/19 | FDC | Meeting of the Communications Sub Committee of the Official Committee. | 2.30<br>250.00/hr | 575.00 |
| | FDC | Correspondence with R. Gordon and M. Root regarding the subjects to cover for the April 9, 2019 meeting of the Committee (.2); worked on draft agenda for meeting (.2); preparation and review of documents / logistics for meeting (.7). | 1.10<br>250.00/hr | 275.00 |
| | AJB | Received from F. del Castillo memorandum and proposed agenda for ORC's meeting set for next Tuesday, April 9, and related documents, including minutes of prior meeting. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read exchange of memoranda between J. Libauskas (Segal), R. Gordon (Jenner), S. Gumbs (FTI) and F. del Castillo ████████████ | 0.40<br>375.00/hr | 150.00 |
| 04/05/19 | HMK | Conference call with S. Gumbs and R. Gordon ████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read letters in Spanish and English by S. Gumbs of FTI ████████ | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page     9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/05/19 | HMK | Read and review minutes and Agenda for Committee meeting prepared by F. del Castillo. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Exchange of notes and memoranda with F. del Castillo, H. Mayol, and C. Ramírez on next week's ORC in personam meeting. | 0.30<br>375.00/hr | 112.50 |
| 04/06/19 | FDC | Read and review email from S. Gumbs ███████████ ██. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received from F. del Castillo and read updated agenda for next Tuesday's ORC meeting, and proposed minutes of March 4 meetings, English and Spanish versions. | 0.30<br>375.00/hr | 112.50 |
| 04/08/19 | FDC | Correspondence with S. Gumbs ███████████████ (.2); ██████████████ (.3). | 0.50<br>250.00/hr | 125.00 |
| | FDC | Preparation of materials and logistics for the next day meeting of the Official Committee (.6); correspondence with members of the Committee and professionals regarding the meeting (.3). | 0.90<br>250.00/hr | 225.00 |
| | FDC | Strategy meeting with R. Gordon, A. J. Bennazar, H. Mayol and S. Gumbs re: ██████████████. | 2.00<br>250.00/hr | 500.00 |
| | HMK | Meeting of the Official Committee on matters ███████████. | 2.00<br>375.00/hr | 750.00 |
| | AJB | Participated in meeting with R. Gordon, H. Mayol, S. Gumbs and F. del Castillo ██████████. | 2.00<br>375.00/hr | 750.00 |
| 04/09/19 | FDC | Meeting with R. Gordon, H. Mayol and S. Gumbs ██████████. | 1.00<br>250.00/hr | 250.00 |
| | FDC | Participated in meeting of the Official Committee. | 2.50<br>250.00/hr | 625.00 |
| | AJB | Received from F. del Castillo and read, memorandum ███████████. | 0.10<br>375.00/hr | 37.50 |
| 04/11/19 | FDC | Conference call with M. Fabre and H. Mayol ██████████████ (.4); conference call with R. Gordon and H. Mayol about same (.4). | 0.80<br>250.00/hr | 200.00 |
| 04/12/19 | FDC | Continuation of draft and preparation of the minutes of the March 25, 2019 meeting of the Official Retiree Committee. | 4.30<br>250.00/hr | 1,075.00 |
| 04/15/19 | HMK | Conference with F. del Castillo ██████████. | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page     10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/16/19 | FDC | Draft and preparation of the minutes of the April 9, 2019 meeting of the Official Retiree Committee. | 5.00 250.00/hr | 1,250.00 |
| 04/22/19 | FDC | Read and review email from R. Gordon with proposed agenda (.1); Professionals weekly conference call (1.2). | 1.30 250.00/hr | 325.00 |
| 04/24/19 | FDC | Correspondence with R. Gordon ███████████████ (.3); draft of agenda for Committee Meeting (.1); Correspondence with Committee members about same (.3). | 0.70 250.00/hr | 175.00 |
| | AJB | Exchange of notes and memoranda with M. Fabre (ORC Chairman), Jenner, FTI, Marchand and Bennazar professionals ██████████████████. | 0.70 375.00/hr | 262.50 |
| 04/25/19 | FDC | Meeting with H. Mayol to discuss and coordinate the next day meeting of the official Committee. | 0.80 250.00/hr | 200.00 |
| | HMK | Meeting with F. del Castillo to discuss and coordinate the next day meeting of the official Committee. | 0.80 375.00/hr | 300.00 |
| | AJB | Wrote memorandum to ORC Chair M. Fabre ██████████████. | 0.30 375.00/hr | 112.50 |
| 04/26/19 | FDC | Conference call with professionals in preparation for meeting with the Official Committee. | 1.00 250.00/hr | 250.00 |
| | FDC | Preparation of documents and logistics for meeting of the Official Committee (.8); participated ████████████████ (2.8). | 3.60 250.00/hr | 900.00 |
| | HMK | Meet with F. del Castillo to review agenda for Committee meeting. | 0.20 375.00/hr | 75.00 |
| | HMK | Attend Committee meeting ████████████████. | 2.80 375.00/hr | 1,050.00 |
| | AJB | Preparation ████████████████ (.3); participated ████████ (2.8). | 3.10 375.00/hr | 1,162.50 |
| | CRI | Participated in Committee meeting ██████████████. | 2.70 150.00/hr | 405.00 |
| 04/29/19 | FDC | Continuation of draft and preparation of the minutes of the April 9, 2019 meeting of the Official Retiree Committee. | 2.60 250.00/hr | 650.00 |

SUBTOTAL:                                                              [       52.50       14,730.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/19 | FDC | Conference call with J. Marchand ▓▓▓▓ (.2); meeting with H. Mayol about same (.3); correspondence with professionals ▓▓▓ (.5). | 1.00<br>250.00/hr | 250.00 |
| | HMK | Read and edit proposed post ▓▓▓ | 0.30<br>375.00/hr | 112.50 |
| | HMK | Read email conference by Jenner and FTI ▓▓▓ | 0.30<br>375.00/hr | 112.50 |
| 04/02/19 | FDC | Read and review ▓▓ (.1); Read and review email from J. Marchand and attached agenda for the next meeting of the Sub Committee of Communications (.1). | 0.20<br>250.00/hr | 50.00 |
| | HMK | Read and comment on proposed final version ▓▓▓ | 0.10<br>375.00/hr | 37.50 |
| 04/03/19 | FDC | Read and review additional correspondence ▓▓▓ | 0.40<br>250.00/hr | 100.00 |
| | FDC | Conference call with professionals from Segal, FTI and Marchand ▓▓▓ (.8); Read and review email from M. Strom ▓▓ (.2). | 1.00<br>250.00/hr | 250.00 |
| | HMK | Conference call with Jenner and FTI ▓▓▓. | 0.20<br>375.00/hr | 75.00 |
| 04/04/19 | FDC | Correspondence with M. Noguera ▓▓▓. | 0.40<br>250.00/hr | 100.00 |
| | HMK | Read translation by M. Schell of message by R. Gordon to the Committee, consider correct. | 0.40<br>375.00/hr | 150.00 |
| | HMK | Read and consider ▓▓▓. | 2.00<br>375.00/hr | 750.00 |
| | HMK | Meeting of the Communications subcommittee of the COR. | 1.00<br>375.00/hr | 375.00 |
| 04/05/19 | FDC | Read and review email from M. Schell ▓▓▓. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Review deck ▓▓▓ (.5); conference call with J. Marchand about same (.2). | 0.70<br>250.00/hr | 175.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/06/19 | HMK | Conference call ███████████████████████████ ██████████. | 0.20<br>375.00/hr | 75.00 |
| 04/08/19 | FDC | Conference call with H. Mayol ████████████████████ | 0.40<br>250.00/hr | 100.00 |
| | FDC | Correspondence with M. Schell ███████████ (.2); revision of material ██████████████ (.3); Conference call with J. Marchand ████████ (.2); read and review emails from professionals about same (.2). | 0.90<br>250.00/hr | 225.00 |
| | HMK | Conference call with J. Marchand and F. del Castillo ████████████ ████████████████████. | 0.30<br>375.00/hr | 112.50 |
| | HMK | Read and consider M. Noguera of Marchand ICS ███████████ ████████████████████ meet with F. del Castillo about same. | 0.40<br>375.00/hr | 150.00 |
| 04/09/19 | FDC | Correspondence with M. Noguera ████████████████████ ████████ | 1.30<br>250.00/hr | 325.00 |
| | HMK | Conference ████████████████████████████████ ████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Conference with F. del Castillo and J. Marchand ████████████ ████████. | 0.40<br>375.00/hr | 150.00 |
| | HMK | Internal Strategy meeting ██████████████████████████ | 0.40<br>375.00/hr | 150.00 |
| | HMK | Email conference with Marchand ICS, Jenner and F. del Castillo ██████ ████████████████████████████ | 0.50<br>375.00/hr | 187.50 |
| 04/10/19 | FDC | Correspondence with Jenner ████████████ (.3); Correspondence with M. Noguera ████████████████ (.1). | 0.40<br>250.00/hr | 100.00 |
| | FDC | Correspondence with M. Noguera ████████████████████████. | 0.40<br>250.00/hr | 100.00 |
| | FDC | Correspondence with F. Díaz ████████████████ ████████████ (.3); Correspondence with Marchand ICS Group ████████ (.2). | 0.50<br>250.00/hr | 125.00 |
| | FDC | Multiple correspondence with H. Mayol and Marchand ICS Group ████████ ████. | 0.80<br>250.00/hr | 200.00 |
| | HMK | Email conference with F. del Castillo and Marchand team ████████████ ████████ | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/10/19 | HMK | Discuss with Marchand team and F. del Castillo ███████ (.2), write memo to Jenner team ███████ (.1). | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received memorandum from M. Schell (Marchand) ███████ (.3). Later received reaction from R. Gordon (Jenner) (.1). | 0.40<br>375.00/hr | 150.00 |
| | AJB | Read correspondence between R. Gordon (Jenner) and H. Mayol ███████ | 0.40<br>375.00/hr | 150.00 |
| 04/11/19 | FDC | Correspondence with C. Ruiz ███████. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Conference call ███████ (.2); conference call with H. Mayol about same (.3); conference call with J. Marchand about same (.5); read and review memo by M. Shell ███████ (.1). | 1.10<br>250.00/hr | 275.00 |
| | HMK | Email conference with Marchand ███████. Read memo by M. Schell ███████. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read memorandum from M. Schell ███████ | 0.10<br>375.00/hr | 37.50 |
| | AJB | Read memorandum from H. Mayol ███████ | 0.40<br>375.00/hr | 150.00 |
| 04/12/19 | FDC | Read and review email from M. Schell (███████). | 0.10<br>250.00/hr | 25.00 |
| | FDC | Correspondence with M. Noguera ███████. | 0.30<br>250.00/hr | 75.00 |
| | HMK | Meeting with M. Fabre ███████. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read memo from M. Schell ███████. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read report from M. Schell (Marchand) ███████ | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    14

| Date | Atty | Description | | Hours | Amount |
|------|------|-------------|--|-------|--------|
| 04/16/19 | FDC | Meeting with H. Mayol ████████████████ | 0.20<br>250.00/hr | 50.00 |
| | FDC | Read and review Marchand ICS Group's comments ███████<br>██████. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera ████████████<br>████ (.3); review ██████████████<br>████ (.3); Review of memo by M. Schell<br>█████████ (.1). | 0.70<br>250.00/hr | 175.00 |
| 04/17/19 | FDC | Correspondence with M. Schell and H. Mayol ████████████ | 0.30<br>250.00/hr | 75.00 |
| | AJB | Read exchange of notes and memoranda between H. Mayol, R. Gordon<br>(Jenner) and M. Schell (Marchand) ██████████████████ | 0.30<br>375.00/hr | 112.50 |
| 04/22/19 | HMK | Conference call with J. Marchand ████████████ | 0.20<br>375.00/hr | 75.00 |
| | FDC | Correspondence with professionals ████████████<br>██. | 0.30<br>250.00/hr | 75.00 |
| | HMK | Read ████████████████████ and respond with edit to<br>Marchand ICS. | 0.60<br>375.00/hr | 225.00 |
| | FDC | Conference call with J. Marchand ██████████████ (.4);<br>correspondence with H. Mayol and A. J. Bennazar about same (.1);<br>correspondence with M. Shell ██████████████ (.3). | 0.80<br>250.00/hr | 200.00 |
| | FDC | Email memorandum to A. J. Bennazar and H. Mayol ████████<br>██████████ (.5); review of multiple correspondence and draft of<br>Marchand ICS group ██████████ (.4). | 0.90<br>250.00/hr | 225.00 |
| | AJB | Received memorandum from R. Gordon ████████████<br>████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from H. Mayol memorandum ████████████<br>███████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum of M. Noguera (Marchand) ████<br>████████████ (.1), and reactions<br>from H. Mayol and F. del Castillo (.1). | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read correspondence from F. del Castillo and H. Mayol █<br>████████████████ | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    15

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/23/19 | FDC | Correspondence with M. Shell and other professionals ███████ ███. | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with M. Fabre ████████ ███████████ (.4); Conference call with J. Marchand about same (.2); meeting with A. J. Bennazar about same (.3). | 0.90 250.00/hr | 225.00 |
| | FDC | Conference call with C. Núñez and J. Marchand ██████████ ██████████████ (.6); review ████ ██████ (.4). | 1.00 250.00/hr | 250.00 |
| | FDC | Review draft ████████████ and draft of email memorandum ███ ███. | 1.20 250.00/hr | 300.00 |
| | HMK | Conference call with J. Marchand ██████████ ███. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read text proposed by C. Steege (Jenner) and reactions from R. Gordon, H. Mayol and M. Schell (Marchand). | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with M. Fabre ███████████ ██████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from H. Mayol further information █████ ████ (.1); received and read related memorandum from F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of notes among Jenner, Marchand and Bennazar professionals ███. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Spanish version of the Steege text by Marchand team and corrections by H. Mayol and F. del Castillo. | 0.30 375.00/hr | 112.50 |
| 04/24/19 | FDC | Read and review draft of letter ██████████ ████████ and correspondence to M. Fabre about same. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review correspondence from F. Díaz ██████ ██████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand ██████████ ███████ (.4); correspondence ██████████ (.5). | 0.90 250.00/hr | 225.00 |
| 04/25/19 | FDC | Conference call with J. Marchand and M. Schell ████████ ██. | 0.60 250.00/hr | 150.00 |
| | FDC | Attended ██████████ ██████. | 3.00 250.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/25/19 | FDC | Correspondence with professionals ▮▮▮▮▮ (.5); review ▮▮▮▮▮▮▮▮▮ (.3). | 0.80<br>250.00/hr | 200.00 |
| | AJB | Received and read exchange of correspondence between Jenner and Marchand professionals ▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read report produced by M. Schell (Marchand) ▮▮▮▮▮ (.1) and R. Gordon's reaction (.1). | 0.20<br>375.00/hr | 75.00 |
| | HMK | Presentation ▮▮▮▮▮▮. | 3.00<br>375.00/hr | 1,125.00 |
| | AJB | Participated in exchange of correspondence with C. Steege, R. Gordon (Jenner), S. Gumbs, A. Heeren (FTI), J. Marchand, H. Mayol, F. del Castillo ▮ | 0.80<br>375.00/hr | 300.00 |
| 04/26/19 | FDC | Correspondence with professionals ▮▮▮▮▮. | 0.20<br>250.00/hr | 50.00 |
| | FDC | Conference call with the communication professionals of the FOMB and Marchand ICS Group. | 0.50<br>250.00/hr | 125.00 |
| | FDC | Correspondence with M. Noguera ▮▮▮▮▮. | 1.40<br>250.00/hr | 350.00 |
| | FDC | Review of latest versions and changes ▮▮▮▮ | 0.70<br>250.00/hr | 175.00 |
| | AJB | Received and read C. Steege's (Jenner) and H. Mayol proposed modifications ▮ ▮▮▮▮ and M. Schell's (Marchand) response. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum from M. Noguera (Marchand) ▮▮▮. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read memorandum from M. Schell (Marchand) ▮▮▮▮ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Wrote respective memoranda to C. Steege (Jenner) and M. Schell (Marchand) ▮▮▮ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read memorandum from A. Heeren (FTI) ▮ ▮ ▮▮▮ | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/26/19 | HMK | Read draft ███████████████████. Reply with proposed edit. | 1.00 375.00/hr | 375.00 |
| 04/27/19 | FDC | Read and review email from M. Schell ██████████████. | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read memorandum of M. Schell (Marchand) ████████████" (.1), and reactions from H. Mayol and R. Gordon (Jenner) (.1). | 0.20 375.00/hr | 75.00 |
| 04/29/19 | FDC | Read and review final version ████████████████ (.2); and review the document ████████████ (.1). | 0.30 250.00/hr | 75.00 |
| | FDC | Translation of titles of several motions filled by the COR and correspondence with M. Noguera about same. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review correspondence from J. Marchand and F. Diaz ████████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand █████████████ (.3); Second conference call with J. Marchand regarding agenda of meeting of Sub Communication Committee (.6). | 0.90 250.00/hr | 225.00 |
| 04/30/19 | FDC | Participated in meeting of the Sub Committee of Communications. | 2.40 250.00/hr | 600.00 |
| | | SUBTOTAL: | [    49.80 | 14,862.50 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/19 | AJB | Received and read plaintiffs' opposition to an extension to defendants to response to amended complaint in Adv. Proceed. 18-0047, Dkt. 46. | 0.10 375.00/hr | 37.50 |
| 04/03/19 | FDC | Read and review Motion - Equitable Tolling / Notice of hearing Case:17-03283-LTS Doc#:6118 & 6119 (.3); Reservation of Rights Doc#:6123 (.1); Joinder by Autonomy Capital - Doc#:6124 (.1). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read AFSCME's dismissal, without prejudice, of its adversary complaint against FOMB in 17-0243, Dkt. 30. | 0.10 375.00/hr | 37.50 |
| 04/06/19 | AJB | Received and read defendants' (PR Government Officials) reply in further support of their motion to dismiss in Adv. Proceed. 18-0091, Dkt. 37. | 0.10 375.00/hr | 37.50 |
| 04/09/19 | AJB | Received and read UCC's statement in support of FOMB's motion for order to compel disclosure of lists of security holders. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/09/19 | AJB | Received and read plaintiff FOMB's motion for extension of response deadline in PBA Adv. Proceed. 18-0149, Docket 68. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read UCC's objection to motion by pro-se individual GO bondholder for appointment of a committee to represent individual and modest sized GO bondholders, Dkt. 6166. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read opposition of certain bondholders to FOMB's motion for extension of terms to bring avoidance actions, Dkt. 6159. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read memorandum from C. Steege (Jenner) and attached motion by PR Funds seeking to set aside the appointment for the UCC with respect to the ERS case, due to alleged conflict of interest, 17-3566, Dkt. 433 with attachment and proposed order. | 0.60 375.00/hr | 225.00 |
| 04/10/19 | FDC | Read and review in Case:17-03283-LTS - Objection P. Hein Doc#:6151 (.1); Orders - Doc#:6152 & 6153 (.1); Opposition - ERS Bondholders Doc#:6159 (.1); Limited Response BNY Mellon Doc#:6160 (.1); Response and Limited Joinder Ad Hoc Group Doc#:6161 (.1); PR Funds Limited Objection - Doc#:6163 (.1); FOMB's Objection Appointing Committee - Doc#:6164 (.2); UCC's Objection Doc#:6166 (.1); Urgent Joint Mot. UCC -Doc#:6170 (.1); AMBAC Statement of Position - Doc#:6171 (.2); Order - Doc#:6172 (.1). | 1.30 250.00/hr | 325.00 |
|  | AJB | Received and read joint motion of UCC and FOMB to extend briefing schedule with respect to UCC's request to be appointed trustee for purposes of avoidance actions. | 0.20 375.00/hr | 75.00 |
| 04/11/19 | AJB | Received and read UCC's objection to motion for order to approve stipulation between FOMB and PRHTA, Dkt. 6185. | 0.10 375.00/hr | 37.50 |
| 04/12/19 | FDC | Read and review Case:17-03283-LTS - Statement Const. Debt Holders - Doc#:6180 (.2); Objection Lawful Const. Debt Holders - Doc#:6181 (.2); Objection Equitable Tolling - 6182 (.1); Objection of Lawful Const. Debt holders for Order - Doc#:6183 (.1); Limited Objection Financial Guaranty Doc#:6184 (.1); UCC Objection-Doc#:6185 (.1); Order HTA - Doc#:6190 (.1); Reservation of Rights QTCB - Doc#:6191 (.1). | 1.10 250.00/hr | 275.00 |
| 04/15/19 | FDC | Read and Review Objection by US Bank - Doc#:6193 (.1); Objection by BNY Mellon Doc#:6194 (.1); Objection by Bank of America Doc#:6195 (.1); Request Status Conference - Doc#:6199 (.1); Order - Doc#:6206 (.1); Objection to Status Conference - Doc#:6210 (.1); Joint Motion UCC and FOMB Doc#:6216 (.1); Motion Protective Order - Doc#:6234 (.1); Order - Doc#:6237 (.1). | 0.90 250.00/hr | 225.00 |
| 04/16/19 | FDC | Read and Review motions in Case:17-03283-LTS- FOMB Omnibus Reply - Doc#:6248 (.1); Urgent motion Urgent Unopposed Motion HTA - Doc#:6249 (.1); Motion Secured Creditors to Compel - Doc#:6253 (.2); QTCB Objection Doc#:6254 (.1); Limited Objection Ad Hoc - Doc#:6255 (.1); URGENT Joint Motion of UCC and FOMB - Doc#:6257 (.1); Reservation of Rights - Doc#:6258 (.1); Ambac Objection - Doc#:6259 (.1); Order - Doc#:6260 (.1); UCC's limited objection - Doc#:6261 (.1); National Public Finance Guarantee Corp. Objection - | 1.50 250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Doc#:6263 (.1); Order - Doc#:6285 (.1); Order - Doc#:6292 (.1); Order - Doc#:6294 (.1). |  |  |
| 04/16/19 | AJB | Received and read joint motion of FOMB and UCC for order to approve stipulations on joint prosecution of debtor causes of action, Dkt. 6305 and attached stipulation (Dkt. 6305-1) (.5), motion for expedited consideration and proposed order, Dkts. 6306 and 6306-1 (.2). | 0.70 375.00/hr | 262.50 |
| 04/17/19 | FDC | Read and review dockets in Case:17-03283-LTS: Urgent Joint Motion - Doc#:6305 (.2); Urgent Motion - Doc#:6306 (.1); Order - Doc#:6319 (.1); Motion Secured Creditors to Compel - Doc#:6320 (.2); Supplemental Objection BNT Mellon - Doc#:6321 (.1); Response of US Bank Doc#:6322 (.1); BANA Supplemental Response - Doc#:6323 (.1); Asoc. de Profesores Adv. Complaint - Doc#:6324 (.2); Motion UCC - Doc#:6325 (.4); Motion to Extend Time - Doc#:6329 (.1). | 1.60 250.00/hr | 400.00 |
|  | AJB | Read BNY-Mellon's supplemental objection to FOMB's request for an order to compel disclosure of list of security holders, Dkt. 6321. | 0.10 375.00/hr | 37.50 |
|  | AJB | Read response of USBNA to FOMB's request for an order to compel production of lists of security holders, Dkt. 6322. | 0.10 375.00/hr | 37.50 |
|  | AJB | Exchange of notes with H. Mayol and C. Wedoff (Jenner) ██████████ | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read objections of PR AAA Portfolio bondholders at als to the FOMB/UCC stipulation, Dkt. 6334. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read exchange of memoranda between C. Steege, R. Gordon and C. Wedoff on the ORC joinder to the FOMB/UCC stipulation (6305-1). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read assured et als' objection and reservation of rights to the FOMB/UCC stipulation regarding the prosecution of certain causes of action on behalf of debtor, Dkt. 6337. | 0.20 375.00/hr | 75.00 |
|  | AJB | Read exchange of views between C. Wedoff, C. Steege and R. Gordon ████ | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum of C. Wedoff (Jenner) ██████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read motion by special claims committee on behalf of FOMB in support of motion to equitability toll time to bring certain avoidance actions, Dkt. 6343. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/17/19 | AJB | Received and read UCC's motion for order to authorize it to pursue certain causes of action on behalf of debtor, and attached documents in support, Dkt. 6325. | 1.10 375.00/hr | 412.50 |
| 04/18/19 | AJB | Received and read Court's order (JGD) authorizing discovery and compelling disclosure of security holders, Dkt. 6384. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of C. Wedoff ███████████ ███████████████████████████████████████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read UCC's Omnibus reply to sundry oppositions to FOMB/UCC stipulation related to joint prosecution of certain debtor causes of action, and attached revised stipulation, Dkts. 6381-6381-1. | 0.90 375.00/hr | 337.50 |
| 04/20/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection Ad Hoc General Obli. - Doc#:6333 (.1); Objection ERS Bondholders Doc#:6334 (.1); Objection National Public - Doc#:6335; Joinder Oppenheimer - Doc#:6336 (.1); Objection by Assured - Doc#:6337 (.1); Reservation of Rights of Ad Hoc Group of PREPA bondholders Doc#:6339 (.1); Order - Doc#:6341 (.1); FOMB Omnibus Reply - Doc#:6343 (.2); Limited Objection - Doc#:6348 (.1); Reply UCC -Doc#:6353 (.1); Order - Doc#:6364 (.1); UCC Omnibus Reply - Doc#:6381 (.1); Joinder FOMB - Doc#:6382 (.1); Order - Doc#:6384 (.1). | 1.40 250.00/hr | 350.00 |
| | AJB | Received and read AAFAF's opposition to UCC's motion for order to authorize it to purse certain debtor claims, Dkt. 6421. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's special claims committee's objection to the UCC's motion for order to authorize the UCC to pursue certain debtor causes of action, Dkt. 6418. | 0.50 375.00/hr | 187.50 |
| 04/21/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order - Doc#:6401 (.1); Objection FOMB to UCC Trustee- Doc#:6418 (.2); AAFAF's Objection to UCC - Doc#:6421 (.2); National Objection to UCC - Doc#:6424 (.1); AMBAC Limited Objection - Doc#:6426 (.1); Assured Objection - Doc#:6427 (.1); Oppenheimer Objection - Doc#:6428 (.1); Reply Ad hoc group GO's - Doc#:6429 (.1). | 1.00 250.00/hr | 250.00 |
| 04/22/19 | AJB | Received memorandum of C. Wedoff with the "as filed" text of ORC's objection to UCC's request for order to pursue certain debtor claims, Dkt. 6425. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read bondolders' reply to respondents' opposition to their motion for an order to compel production of documents in the debtor's privilege log, Dkt. 462 in 17-3566. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read AAFAF's opposition to certain ERS bondholders' motion to compel production of documents in debtor's privilege log (deliberative process and execution privilege), and declarations in support thereof, Dkts. 6436, 6437-6439. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                                    Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/23/19 | AJB | Received and read informative joint motion of FOMB and UCC regarding the filing of a revised stipulation and consented order regarding the joint prosecution of certain debtor claims, and the revised stipulation, Dkts. 6455, 6455 (1-2). | 0.30 375.00/hr | 112.50 |
| 04/24/19 | AJB | Received from W. Williams (Jenner) updated and revised version of ORC joinder of FOMB's request for dismissal of PBA funds. Counterclaim in 17-0149. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read ORC's joinder to FOMB's motion to dismiss counterclaims in 18-0149, Dkts. 84, 85, 86. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from C. Steege and reviewed proposed draft of ORC joinder to FOMB's motion to dismiss PBA funds' counterclaim in 18-0149, and responded with my comment. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read FOMB's motions to dismiss counterclaims in 18-0149, Dkts. 75-80. | 0.30 375.00/hr | 112.50 |
| 04/25/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:6493 (.1); Joint informative motion & Stipulation Doc#:6505 (.3); Reply Memorandum Andalusian Doc#:6516 (.1). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read joint informative motion of FOMB and UCC regarding final revised stipulation and consented order for the joint prosecution of certain debtor's causes of action, Docket 6505 with revised text 6505-1. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read ERS bondholders (Andalusion et als) reply memorandum in support of request for a protective order, 17-3566, Dkt. 475. | 0.20 375.00/hr | 75.00 |
| 04/26/19 | AJB | Received and read FOMB's informative motion on recipients of confidential list of third party claims, Dkt. 6521. | 0.10 375.00/hr | 37.50 |
| | | SUBTOTAL: | [    20.00 | 6,275.00 ] |

**COURT HEARINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/18/19 | AJB | Exchange of notes with R. Gordon, C. Wedoff (Jenner) and H. Mayol ███████ | 0.20 375.00/hr | 75.00 |
| 04/20/19 | AJB | Received and read FOMB's informative motion regarding procedures at April 24 Omnibus hearing, Dkt. 6415 (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 04/22/19 | AJB | Exchange of notes and memoranda with R. Gordon (Jenner) and H. Mayol ██ | 0.20 375.00/hr | 75.00 |
| 04/23/19 | AJB | Received and read notice of amended agenda for tomorrow's Omnibus hearing. | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with Jenner and Bennazar team on strategy for Omnibus Hearing. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page   22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/23/19 | AJB | Received and read agenda for April 24 Omnibus hearing; conference H. Mayol. | 0.40 375.00/hr | 150.00 |
| | HMK | Attend Omnibus Hearing in Puerto Rico Distric Court with co-counsel. | 2.00 375.00/hr | 750.00 |
| | | SUBTOTAL: | [ 3.30 | 1,237.50] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/08/19 | FDC | Correspondence with C. Wedoff and N. Sombuntham ██████ (.3); Review and preparation of multiple fee applications from professionals (February and March) of the Committee for the Chairperson's certification (.5). | 0.80 250.00/hr | 200.00 |
| 04/09/19 | HMK | Review and edit BGM March statement of hours and expenses. | 1.00 375.00/hr | 375.00 |
| 04/11/19 | FDC | Review of Bennazar's February fee application. | 1.20 250.00/hr | 300.00 |
| 04/12/19 | FDC | Conference call with M. Fabre ████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation of May 2019 budget of Bennazar, García & Milián, PSC (.4); Meeting with A. J. Bennazar ██████████ (.2). | 0.60 250.00/hr | 150.00 |
| | AJB | Meeting with F. del Castillo ██████████████ | 0.20 375.00/hr | 75.00 |
| 04/17/19 | FDC | Correspondence with M. Noguera ████ (.3); review ████████████████ (.3); Review of memo by M. Schell ██████ (.1). | 0.70 250.00/hr | 175.00 |
| | FDC | Preparation of the March fees for Bennazar, García & Milián CSP. | 0.90 250.00/hr | 225.00 |
| 04/18/19 | AJB | Received and read the Fee Examiner's supplemental report on presumptive standards motion and on uncontested interim fee applications (.1); note to F. del Castillo (.1). | 0.20 375.00/hr | 75.00 |
| 04/24/19 | AJB | Received and read memorandum of Atty. Eych O. Lugo, ████████████. | 0.10 375.00/hr | 37.50 |
| 04/30/19 | FDC | Prepare and revise Bennazar's March fee application. | 1.00 250.00/hr | 250.00 |
| | | SUBTOTAL: | [ 7.00 | 1,937.50] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| **ERS/TRS/JRS MATTERS** | | | | |
| 04/02/19 | AJB | Received and read memorandum of F. del Castillo ▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| 04/03/19 | AJB | Received and examined FOMB's motion requesting order to equitably toll the statute of limitations to bring certain avoidance actions related to payments made on account of certain Commonwealth, ERS and PBA bonds, and proposed order, Dkt. 6118. | 0.70 375.00/hr | 262.50 |
| 04/05/19 | FDC | Read and review ERS motion to amend Adversary Complaint - Case:17-00213-LTS Doc#:236 (.4). | 0.40 250.00/hr | 100.00 |
| 04/08/19 | FDC | Read and review motion to Vacate UCC Appointment in ERS Title III Case - Case:17-03566-LTS Doc#:433 (.2). | 0.20 250.00/hr | 50.00 |
| 04/09/19 | HMK | Read email form C. Steege ▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read codefendant PR Funds' response in opposition to debtor (ERC) motion for leave to amend adversary complaint in 17-0213, Dkt. 238 and attachment. | 0.40 375.00/hr | 150.00 |
| 04/10/19 | FDC | Read and review correspondence of professionals ▮▮▮▮▮▮▮. | 0.40 250.00/hr | 100.00 |
| | HMK | Email conference with Jenner and Bennazar teams ▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of memoranda between C. Steege (Jenner) and H. Mayol ▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from Atty. Alicia Lavergne (Sánchez Pirillo), counsel for PR Funds forwarding copy of the proposed order related to their motion, Dkt. 433. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed PR Funds' motion to vacate appointment of UCC in 17-3566 Docket 433 (.4); PR Funds' limited objection and reservation of rights to UCC's motion to establish procedures with respect to objections to claims by ERS bondholders, Dkt. 435 (.1). | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read exchange of memoranda between C. Steege, R. Gordon (Jenner) and H. Mayol ▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| 04/12/19 | AJB | Received and read urgent request for an immediate conference filed by bondholder groups on disputes with the PR Government and AAFAF over discovery regarding the ERC bonds controversy, and attachments, Dkt. 6199. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    24

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/15/19 | AJB | Received and read UCC's objection to motion of ad hoc GO bondholders, Dkt. 6261. | 0.20 375.00/hr | 75.00 |
| | AJB | Read UCC's notice of filing of revised order to establish procedures related to objections to claims asserted by ERS bondholders, and attachments, Dkts. 6247 et als. | 0.60 375.00/hr | 225.00 |
| | AJB | Read ERS bondholders' motion to compel Commonwealth government to produce documents, Dkt. 6253 with attachments and reservation of rights motion, Dkt. 6258. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read motion of bondholders for a protective order in the ERS case, 17-3566, Docket 440, and declaration in support, Dkt. 441. | 0.60 375.00/hr | 225.00 |
| 04/16/19 | FDC | Read and review draft █████████████████████ | 0.20 250.00/hr | 50.00 |
| | HMK | Read email from C. Steege ██████████████████ ████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference with Jenner group and C. Wedoff ███████████ ██████. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read H. Mayol's comments ██████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from C. Steege (Jenner) ██████████████ ████████████████████), and responded with my comments. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read motion of certain "secured" (sic) ERS bondholders to compel production of documents in privilege log, proposed order and exhibits, 17-3566, Dkt. 446. | 1.30 375.00/hr | 487.50 |
| 04/17/19 | HMK | Email conference with R. Gordon ████████████████████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read response of C. Steege (Jenner) ████████████ ███████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received from C. Wedoff (Jenner) memorandum ██████████████ ██████████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's reply to ERS bondholders' objection to motion to set procedures with respect to Omnibus objection to ERS bondholders' claims, 17-3566, Docket 448. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of notes and memoranda with R. Gordon, C. Wedoff (Jenner), H. Mayol and F. del Castillo ████████████████████████████████ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/17/19 | AJB | Received and read updated, corrected and integrated draft ███████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received memorandum from R. Gordon (Jenner) ████ | 0.40 375.00/hr | 150.00 |
| 04/18/19 | HMK | Read declarations by ERS and AAFAF officers on matters related to motions to disclose confidential information. | 0.10 375.00/hr | 37.50 |
| | HMK | Read final draft of motion ██████ | 0.10 375.00/hr | 37.50 |
| | HMK | Read draft ████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read order of Magistrate Judge Dein authorizing discovery of GO and POB bondholders. | 0.30 375.00/hr | 112.50 |
| | HMK | Email conference with Jenner team ███████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read declaration of Mohammad Yassin in support of AAFAF's invocation of attorney-client privilege in opposition to ERS bondholders' motion to compel production of documents, and exhibit, 17-3566, Dkt. 453 and 453-1. | 0.20 375.00/hr | 75.00 |
| 04/20/19 | HMK | Read email from R. Gordon ████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read draft ███████, reply with comments on same. | 0.30 375.00/hr | 112.50 |
| 04/22/19 | HMK | Read, consider and edit █████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Meet with F. del Castillo ██████ | 0.10 375.00/hr | 37.50 |
| | HMK | All professionals conference call █████ | 0.10 375.00/hr | 37.50 |
| | FDC | Review, made comments and edits to draft ██████ ███████ (1.6); Additional correspondence with C. Steege and research ███████ (.6); review of additional drafts correspondence from professionals (.5); research ████████ (.8) and meeting with H. Mayol about same (.2). | 3.70 250.00/hr | 925.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    26

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 04/22/19 AJB | Conference with H. Mayol ▮▮▮▮▮▮ | 0.40<br>375.00/hr | 150.00 |
| HMK | Meet with A. J. Bennazar on strategy ▮▮▮▮▮▮ | 0.40<br>375.00/hr | 150.00 |
| AJB | Received and read reaction and comments from F. del Castillo ▮▮▮ | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read exchange of notes between H. Mayol, C. Steege and R. Gordon (Jenner) ▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read memorandum by F. del Castillo ▮▮▮▮▮▮ | 0.20<br>375.00/hr | 75.00 |
| HMK | Read and review ▮▮▮▮▮▮. | 0.20<br>375.00/hr | 75.00 |
| AJB | Received and read memorandum by F. del Castillo ▮▮▮▮▮▮. | 0.30<br>375.00/hr | 112.50 |
| AJB | Received and read R. Gordon's suggested edits ▮▮▮ | 0.30<br>375.00/hr | 112.50 |
| AJB | Wrote memorandum to S. Steege and M. Root (Jenner) ▮▮▮▮▮▮ | 0.40<br>375.00/hr | 150.00 |
| AJB | Received and read memorandum of R. Gordon (Jenner) ▮▮▮ | 0.40<br>375.00/hr | 150.00 |
| AJB | Received and read C. Steege's response ▮▮▮ (.10) and revised draft ▮▮▮ (.5). | 0.60<br>375.00/hr | 225.00 |
| AJB | Received memorandum of S. Steege (Jenner) ▮▮▮▮▮▮ | 0.60<br>375.00/hr | 225.00 |
| AJB | Received and read F. del Castillo's proposed modifications ▮▮▮, and provided him with my comments. | 0.70<br>375.00/hr | 262.50 |
| AJB | Received from C. Steege (Jenner) and analyzed proposed Omnibus objection of ORC to claims asserted by ERS bondholders. | 0.80<br>375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    27

|          |     |                                                                                                                                              | Hrs/Rate          | Amount     |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------------------|------------|
| 04/23/19 | HMK | Email conference ███████████████████████                                                                                                     | 0.30<br>375.00/hr | 112.50     |
|          | AJB | Received and read final exchange of notes, comments and edits ██ █ ████████████████████████████████████                                      | 0.40<br>375.00/hr | 150.00     |
| 04/26/19 | AJB | Read reply memorandum in support of motion by certain self-depicted "secured creditors" of ERS to compel production of documents contained in debtor's privilege log, 17-3566, Dkt. 476. | 0.20<br>375.00/hr | 75.00      |
| 04/29/19 | AJB | Received and read FOMB's informative motion regarding debtor's privilege log in connection with request by ERS bondholders. | 0.10<br>375.00/hr | 37.50      |
|          | AJB | Received and read memorandum from R. Gordon (Jenner) ████████████████                                                                         | 0.10<br>375.00/hr | 37.50      |
| 04/30/19 | AJB | Received and read FOMB's petition for a writ of certiorari to SCOTUS on the issue of "lien perfection" of the POB bonds in USCA 1st Cir cases 18-1836 and 18-1837. | 2.40<br>375.00/hr | 900.00     |
|          |     | SUBTOTAL:                                                                                                                                     | [     25.90       | 9,100.00 ] |

### FISCAL PLAN/PLAN OF ADJUSTMENT

|          |     |                                                        | Hrs/Rate          | Amount |
|----------|-----|--------------------------------------------------------|-------------------|--------|
| 04/01/19 | HMK | Email conference with Jenner and FTI ████████████████  | 0.10<br>375.00/hr | 37.50  |
|          | HMK | Read and review ██████████████████████████             | 0.20<br>375.00/hr | 75.00  |
| 04/02/19 | FDC | Meeting with H. Mayol ████████████████████████████     | 0.30<br>250.00/hr | 75.00  |
|          | HMK | Email conference with Jenner and FTI ████████████████  | 0.30<br>375.00/hr | 112.50 |
| 04/03/19 | FDC | Meeting with H. Mayol ██████████████████               | 1.50<br>250.00/hr | 375.00 |
|          | HMK | Conference call with Segal and FTI ████████████        | 0.20<br>375.00/hr | 75.00  |
|          | HMK | Email conference with R. Gordon and team ████████████  | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    28

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/03/19 | HMK | Email conference with S. Gumbs, R. Gordon, Segal team and F. del Castillo █████ | 1.00<br>375.00/hr | 375.00 |
| 04/04/19 | FDC | Read and review multiple correspondence from professionals ████████ (.9); Analysis and draft of email memorandum (3). | 3.90<br>250.00/hr | 975.00 |
| | HMK | Read email from M. Strom ███████████ (.1), consider Segal PowerPoint presentation ████ (.2), reply with comments ██████ (.1). | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received inquiry from S. Gumbs ███████████ (.1) and response provided by H. Mayol ████████ (.2). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read memorandum of F. del Castillo ████████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read 2 memoranda of R. Gordon ██████ (.2) and reactions of M. Schell (Segal), H. Mayol and R. Gordon (Jenner) (.2). | 0.40<br>375.00/hr | 150.00 |
| | AJB | In the afternoon, received and read further correspondence from S. Gumbs (FTI) ██████ (.2) and reactions from H. Mayol and R. Gordon (Jenner) (.1). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read exchange of views between R. Gordon (Jenner) and H. Mayol ██████████ | 0.30<br>375.00/hr | 112.50 |
| 04/05/19 | FDC | Read and review email memorandum from K. Tirabassi ███████████. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read memoranda and related documents from R. Gordon (Jenner) ████████ | 0.30<br>375.00/hr | 112.50 |
| 04/06/19 | AJB | Received and read memorandum from K. Tirabassi (FTI) █████ (.1), ████████ (.3) and ████ (.2). | 0.60<br>375.00/hr | 225.00 |
| 04/08/19 | HMK | Meeting with R. Gordon, S. Gumbs, F. del Castillo and A. J. Bennazar ██████████ | 0.10<br>375.00/hr | 37.50 |
| | HMK | Provide additional comments to Segal ██████████. | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   29

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/09/19 | HMK | Conference with F. del Castillo ████████████████████ ██████████████. | 1.00 375.00/hr | 375.00 |
| | HMK | Meeting with S. Gumbs, R. Gordon and F. del Castillo ██████████████ | 2.50 375.00/hr | 937.50 |
| 04/10/19 | FDC | Read and review ████████████████████████████ | 0.50 250.00/hr | 125.00 |
| | HMK | Read revised ██████████████████████████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read H. Mayol's memorandum to R. Gordon (Jenner) ██████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined updated draft of proposed ORC letter ██████ ████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and began review and analysis ████████████████████ ████████████ | 1.20 375.00/hr | 450.00 |
| 04/11/19 | HMK | Email conference with R. Gordon and S. Gumbs ████████████████ ███. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read correspondence from S. Gumbs (FTI) ████████ ████████████████████, and reaction from R. Gordon (Jenner). | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read final text of ORC letter ████████████ | 0.20 375.00/hr | 75.00 |
| 04/12/19 | FDC | Meeting with M. Fabre and H. Mayol ████████████████████ ████████ | 0.50 250.00/hr | 125.00 |
| | HMK | Read email from R. Gordon ██████████████████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with all professionals ██████████████████. | 0.10 375.00/hr | 37.50 |
| 04/13/19 | AJB | Received and read memorandum of R. Gordon ████████████████ ██████ | 0.10 375.00/hr | 37.50 |
| 04/15/19 | HMK | All professional's strategy meeting, discussion on topics for Omnibus Hearing. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    30

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/15/19 | HMK | Receive ███████████████████ read email memo. Review ███████████ | 1.00 375.00/hr | 375.00 |
| | AJB | Exchange of notes with R. Gordon (Jenner) ██████████. | 0.20 375.00/hr | 75.00 |
| 04/18/19 | HMK | Email conference with R. Gordon ████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read and comment ████████████ | 0.30 375.00/hr | 112.50 |
| 04/24/19 | AJB | Received and read 2 memoranda from R. Gordon (Jenner) ██████ ████████████ | 0.60 375.00/hr | 225.00 |
| 04/25/19 | AJB | Received and read memorandum of R. Gordon ██████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Read final draft ████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Wrote memorandum to the Jenner and FTI professionals ███████ ███████████ | 0.60 375.00/hr | 225.00 |
| | HMK | Email conference ██████████████ ████. | 3.00 375.00/hr | 1,125.00 |
| 04/26/19 | FDC | Conference call with C. Steege ███████████ (.2); meeting with A. J. Bennazar about same (.2). | 0.40 250.00/hr | 100.00 |
| | AJB | Received from R. Gordon (Jenner) ███████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Meeting with F. del Castillo ███████ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call on strategy █████████ | 0.30 375.00/hr | 112.50 |
| 04/29/19 | FDC | Read and review ████████████. | 0.30 250.00/hr | 75.00 |
| 04/30/19 | FDC | Correspondence with professionals ███████████. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    31

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/30/19 AJB | Received memorandum from R. Gordon ████████████ ████████████████████████████ | | 0.10 375.00/hr | 37.50 |
| | SUBTOTAL: | [ | 28.70 | 9,787.50 ] |

**GO BOND ISSUES**

| 04/01/19 AJB | Received and read notice of hearing and motion of pro-se GO bond-holder Peter C. Hein, Sr., for an order to permit electronic filings by the "pro-se" parties, memorandum in support thereof, letter to the clerk, proposed order and certificate of service. | | 0.30 375.00/hr | 112.50 |
|---|---|---|---|---|
| 04/02/19 FDC | Review case:17-03283-LTS Doc#:6099 Omnibus Conditional Objection of the Ad Hoc Group of General Obligation (.2) and Doc#:6104 (.2); Order - Doc#: 6111 (.1). | | 0.50 250.00/hr | 125.00 |
| 04/16/19 AJB | Received and read motion in further support of request by pro-se individual GO bondholders (.2), with supporting documents, informative motion, letter to the Clerk and certificate of service (.1). | | 0.30 375.00/hr | 112.50 |
| 04/29/19 AJB | Received from H. Sombunthan (FTI) and analyzed ████████████████████ ███████████. | | 0.60 375.00/hr | 225.00 |
| | SUBTOTAL: | [ | 1.70 | 575.00 ] |

**MEDIATION**

| 04/16/19 AJB | Received and read ██████████████████████████████████. | | 0.10 375.00/hr | 37.50 |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 0.10 | 37.50] |

**PENSION ANALYSIS**

| 04/01/19 FDC | Read and review correspondence from R. Gordon and H. Mayol ██████████ ████████████████ (.2); Meeting with H. Mayol about same (.3). | | 0.50 250.00/hr | 125.00 |
|---|---|---|---|---|
| 04/02/19 FDC | Review ████████████████████████████████ (.6); Correspondence with M. Fabre about same (.1). | | 0.70 250.00/hr | 175.00 |
| FDC | Draft mail memorandum to professionals ████████████ ██████████████████████ (.8); correspondence with professionals about same (.3). | | 1.10 250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    32

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/02/19 | HMK | Conference with F. del Castillo ████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of K. Nicholl (Segal) ████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received from S. Gumbs (FTI) exchange of correspondence ████ D███ | 0.20 375.00/hr | 75.00 |
| 04/29/19 | FDC | Preparation of memorandum ████████ | 3.20 250.00/hr | 800.00 |
| 04/30/19 | AJB | Received and read presentation produced by F. del Castillo ████ | 0.80 375.00/hr | 300.00 |
| | | SUBTOTAL: | [    6.80 | 1,862.50] |

**PREPA/UTIER**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/08/19 | AJB | Received and read ████████ | 0.10 375.00/hr | 37.50 |
| 04/26/19 | AJB | Received and read ████████ | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [    0.40 | 150.00 ] |

| | | | | |
|---|---|---|---|---|
| | FOR PROFESSIONAL SERVICES RENDERED | | 268.40 | $81,785.00 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

July 9, 2019
Invoice #190501

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
    **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | | |
| 05/01/19 | AJB | Examined motions, orders issued and adversary complaints filed by FOMB's Special Claims Committee, 19-0042 through 19-0263 as per the ECF system, Dkts. 6545-6778. | 2.20 375.00/hr | 825.00 |
| 05/02/19 | AJB | Examined more adversary complaints filed by FOMB, as per the ECF system, Dkts. 6779-6804. | 1.10 375.00/hr | 412.50 |
| 05/03/19 | AJB | Reviewed documents filed, order entered and adversary complaints filed by FOMB, as per the ECF system, Dkts. 6805-6826. | 0.60 375.00/hr | 225.00 |
| 05/04/19 | AJB | Reviewed documents filed and orders issued as per the ECF system, Dkts. 6827-6833. | 0.10 375.00/hr | 37.50 |
| 05/06/19 | FDC | Professionals weekly conference call. | 1.20 250.00/hr | 300.00 |
| | HMK | All professionals conference call ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20 375.00/hr | 450.00 |
| | CRI | ORC Professionals' weekly conference call. | 1.20 150.00/hr | 180.00 |
| | AJB | Participated in ORC's all-professionals' weekly conference. | 1.20 375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/07/19 | FDC | Read and review dockets in Case: 17-03283-LTS: Urgent Motions by FOMB Doc#:6853 & Doc#:6854 (.3); Motion UCC to Extend Time Doc#:6857 (.1). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Reviewed orders issued and document filed, as per the ECF system, Dkts. 6834-6850. | 0.20<br>375.00/hr | 75.00 |
| 05/08/19 | AJB | Reviewed order entered and documents filed, as per the ECF system, Dkts. 6851-6859. | 0.10<br>375.00/hr | 37.50 |
| 05/09/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 6860-6875. | 0.20<br>375.00/hr | 75.00 |
| 05/10/19 | AJB | Reviewed orders entered and documents filed, issued as per the ECF system, Dkts. 6876-6888. | 0.10<br>375.00/hr | 37.50 |
| 05/11/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 6889-6907. | 0.20<br>375.00/hr | 75.00 |
| 05/13/19 | FDC | Read and review agenda for meeting (.1) and materials prepared by FTI (.1); Professionals weekly conference call (1). | 1.20<br>250.00/hr | 300.00 |
| | AJB | Reviewed documents filed, as per the ECF system, Dkts. 6908-6913. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received from R. Gordon the agenda for today's ORC all-professionals' conference. | 0.10<br>375.00/hr | 37.50 |
| | CRI | ORC's all professionals' weekly conference call. | 1.00<br>150.00/hr | 150.00 |
| | AJB | Participated in ORC's weekly all-professionals' conference. | 1.00<br>375.00/hr | 375.00 |
| 05/14/19 | AJB | Reviewed orders entered and documents filed, issued as per the ECF system, Dkts. 6914-6950. | 0.30<br>375.00/hr | 112.50 |
| 05/16/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 6951-6980. | 0.20<br>375.00/hr | 75.00 |
| 05/17/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 6981-6993. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read debtors' notice of presentment of proposed order further amending case management procedures with attached proposed order and ninth amended case management procedures, Dkt. 6995. | 0.70<br>375.00/hr | 262.50 |
| 05/18/19 | AJB | Reviewed documents filed, as per the ECF system, Dkts. 6994-7002. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/20/19 | FDC | Read and review dockets in Case:17-03283-LTS: Proposed Order Amending Case Management -Doc#:6995 (.2); Order -Doc#:7018 (.1); Opposition by Alpha Guards Management -Doc#:7020 (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Weekly professionals conference call. | 1.10 250.00/hr | 275.00 |
| | AJB | Reviewed documents (adversary complaints) filed, as per the ECF system, Dkts. 7003-7017. | 0.10 375.00/hr | 37.50 |
| | CRI | Participated in ORC's all-professionals' weekly conference call. | 1.10 150.00/hr | 165.00 |
| 05/28/19 | FDC | Professionals weekly conference call. | 2.00 250.00/hr | 500.00 |
| | CRI | Participated in all-professionals' weekly conference call. | 2.00 150.00/hr | 300.00 |
| 05/30/19 | AJB | Reviewed orders issued and documents filed, as per the ECF system, Dkts. 7138-7154. | 0.20 375.00/hr | 75.00 |
| 05/31/19 | AJB | Reviewed documents filed and orders entered, as per the ECF system, Dkts. 7155-7177. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [ 22.00 | 6,270.00] |

**CHALLENGES TO PROMESA**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/19 | AJB | Received reply filed by Appellee FOMB in 18-1671, USCA, 1st Cir. (Aurelius). | 0.30 375.00/hr | 112.50 |
| 05/06/19 | FDC | Read and review Aurelius Investments, LLC, et al v. Commonwealth of Puerto Rico, et als court order (.1); correspondence of professionals about same (.3). | 0.40 250.00/hr | 100.00 |
| | AJB | Participated in exchange of memoranda and comments with C. Steege and R. Gordon (Jenner) | 0.60 375.00/hr | 225.00 |
| 05/07/19 | AJB | Received and read notice from clerk of USCA, 1st Cir., in 18-1836 (Altair) on the petition for certiorari before the SCOTUS. | 0.10 375.00/hr | 37.50 |
| 05/08/19 | AJB | Received and read FOMB's response to plaintiff's motion for leave to file request for remand in Adv. 19-0003 (M. Natal). | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [ 1.60 | 550.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### COMMITTEE GOVERNANCE AND MEETINGS

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/19 | FDC | Conference call with J. Marchand ████████ (.4); correspondence regarding issues to be discussed (.1). | 0.50 250.00/hr | 125.00 |
| 05/06/19 | FDC | Conference call with M. Fabre ████ . | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with M. Fabre ████████ | 0.10 250.00/hr | 25.00 |
| 05/07/19 | FDC | Meeting with H. Mayol ████████ . | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting ████████ | 1.10 250.00/hr | 275.00 |
| | FDC | Meeting ████████ | 1.50 250.00/hr | 375.00 |
| | FDC | Presentation ████ | 3.00 250.00/hr | 750.00 |
| | HMK | Conference call with J. Marchand and F. del Castillo ████ . | 0.60 375.00/hr | 225.00 |
| | HMK | Meeting ████ | 1.10 375.00/hr | 412.50 |
| | HMK | Meeting ████ | 1.50 375.00/hr | 562.50 |
| | HMK | Chair Fabre, F. del Castillo and H. Mayol presentation ████ . | 3.00 375.00/hr | 1,125.00 |
| | HMK | Meet with F. del Castillo ████ . | 0.50 375.00/hr | 187.50 |
| 05/08/19 | AJB | Received and read exchange of notes and memoranda between C. Steege, R. Gordon (Jenner), S. Gumbs (FTI), K. Nichol (Segal) and the Bennazar team ████ | 0.30 375.00/hr | 112.50 |
| 05/09/19 | FDC | Participated in meeting ████ (2.3); participated in post meeting with the COR (1.5). | 3.80 250.00/hr | 950.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page     5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/09/19 | HMK | Post conference call meeting with F. del Castillo ███████████ | 0.20<br>375.00/hr | 75.00 |
| | HMK | Presentation ████████████████████ | 2.30<br>375.00/hr | 862.50 |
| 05/13/19 | FDC | Meeting ████████████████████████████ | 3.00<br>250.00/hr | 750.00 |
| | FDC | Preparation for conference call and review ████████ (.2);<br>Participated in meeting with professionals ███████████ (.8). | 1.00<br>250.00/hr | 250.00 |
| | HMK | Meetings ████████████████████████████<br>with M. Fabre, C. Nuñez and F. del Castillo. | 3.00<br>375.00/hr | 1,125.00 |
| 05/14/19 | FDC | Logistics, preparation and correspondence to Committee members and professionals for the May 15 conference call meeting. | 1.50<br>250.00/hr | 375.00 |
| | AJB | Correspondence with R. Gordon on the procedure and logistics of submitting to the ORC ██████████████ | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read exchange of notes between R. Gordon (Jenner), H. Mayol and F. del Castillo ████████████████████████████. | 0.30<br>375.00/hr | 112.50 |
| 05/15/19 | FDC | Participated in conference call meeting of the Official Committee. | 1.50<br>250.00/hr | 375.00 |
| | FDC | Meeting ███████████████████████ (3); Meeting<br>with C. Núñez (Vice Chair of the Committee and J. Marchand<br>███████████████████ (1). | 4.00<br>250.00/hr | 1,000.00 |
| | HMK | Meeting of the Committee ████████████████<br>████. | 1.50<br>375.00/hr | 562.50 |
| 05/16/19 | HMK | Conference ██████████████████████ | 0.40<br>375.00/hr | 150.00 |
| 05/17/19 | FDC | Draft agenda for the May 23, 2019 meeting of the Official Committee, preparation of logistics for meeting and correspondence with professionals about same. | 0.50<br>250.00/hr | 125.00 |
| | AJB | Received memorandum from F. del Castillo on proposed agenda for the next ORC meeting. | 0.10<br>375.00/hr | 37.50 |
| 05/21/19 | FDC | Preparation of documents and logistics for the May 23, 2019 meeting of the Official Committee (.9); correspondence with professionals and committee members about same (.3). | 1.20<br>250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/21/19 | HMK | Meeting with F. del Castillo ███████████████████████. | 1.50<br>375.00/hr | 562.50 |
| | FDC | Meeting ██████████████████████████████████ | 1.50<br>250.00/hr | 375.00 |
| | AJB | Received and read exchange of correspondence between F. del Castillo and R. Gordon regarding ORC meeting this week. | 0.10<br>375.00/hr | 37.50 |
| 05/22/19 | FDC | Conference call with Professionals ███████████. | 0.80<br>250.00/hr | 200.00 |
| | FDC | Meeting with R. Gordon, S. Gumbs, M. Fabre and H. Mayol in preparation for the meeting of the Official Committee. | 0.40<br>250.00/hr | 100.00 |
| | AJB | Received and read memorandum from F. del Castillo with updated and corrected agenda for May 23 ORC meeting, minutes of the March 8 and 25 meetings (Spanish and English); ██████████████████████ ████████ | 0.60<br>375.00/hr | 225.00 |
| 05/23/19 | HMK | Participate in meeting of the Retiree Committee. | 2.00<br>375.00/hr | 750.00 |
| | FDC | Meeting of Sub Committee of Communications (1.5); read and review ██████ ███████ (.1); review ██████████████████ (.2). | 2.00<br>250.00/hr | 500.00 |
| | FDC | Meeting of Sub Committee of Communications (1.5); read and review ██████ ███████ (.1); review ██████████████████ (.2). | 1.80<br>250.00/hr | 450.00 |
| | FDC | Participated in meeting of the Official Committee. | 2.00<br>250.00/hr | 500.00 |
| 05/24/19 | FDC | Draft minutes of the May 15, 2019 meeting of the Official Committee. | 2.00<br>250.00/hr | 500.00 |
| | | SUBTOTAL: | [    53.50 | 15,787.50 ] |

## COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/19 | FDC | Correspondence with M. Noguera ██████████████████████ | 0.80<br>250.00/hr | 200.00 |
| 05/02/19 | FDC | Correspondence with M. Schell and made revisions of draft ███████ ████████████████ | 0.20<br>250.00/hr | 50.00 |
| | FDC | Conference call with R. Gordon, M. Root and J. Marchand ██████████ ████████████ | 0.80<br>250.00/hr | 200.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page      7

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/19 | FDC | Correspondence with members of the Committee and professionals ▮▮▮ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review additional comments and edits ▮▮▮ | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with M. Noguera ▮▮▮ | 0.90 250.00/hr | 225.00 |
| | HMK | Read and edit ▮▮▮ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from M. Schell (Marchand) drafts ▮▮▮ | 0.20 375.00/hr | 75.00 |
| 05/04/19 | AJB | Received and read exchange of comments between Marchand, Jenner and Bennazar teams ▮▮▮ | 0.20 375.00/hr | 75.00 |
| 05/06/19 | FDC | Correspondence with M. Schell and review ▮▮▮ | 0.30 250.00/hr | 75.00 |
| | AJB | Received from M. Schell (Marchand) updated and revised ▮▮▮ | 0.20 375.00/hr | 75.00 |
| 05/07/19 | FDC | Conference call with J. Marchand ▮▮▮ | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with J. Marchand and H. Mayol ▮▮▮ | 0.60 250.00/hr | 150.00 |
| | AJB | Received from M. Schell (Marchand) ▮▮▮ | 0.10 375.00/hr | 37.50 |
| 05/08/19 | FDC | Conference call with J. Marchand ▮▮▮ | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with M. Noguera ▮▮▮ | 0.70 250.00/hr | 175.00 |
| | FDC | Conference with professionals ▮▮▮ | 0.30 250.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo, J. Marchand and R. Gordon ▮▮▮ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read R. Gordon's (Jenner) comments ▮▮▮ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/08/19 | AJB | Received and read exchange of memoranda between R. Gordon (Jenner) and H. Mayol █████ | 0.10 375.00/hr | 37.50 |
| | AJB | Received, read and participated in exchange of notes between the Jenner, FTI, Segal and Bennazar teams █████ | 0.40 375.00/hr | 150.00 |
| 05/09/19 | FDC | Correspondence with M. Noguera █████ | 0.20 250.00/hr | 50.00 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) █████ (.1) and response by M. Schell (Marchand) (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from M. Schell (Marchand) █████ (.1) and ensuing exchange of comments and reactions by R. Gordon and H. Mayol (.1). | 0.20 375.00/hr | 75.00 |
| 05/10/19 | FDC | Correspondence with M. Noguera █████. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference call with M. Fabre and J. Marchand █████, | 0.30 250.00/hr | 75.00 |
| 05/13/19 | FDC | Correspondence with M. Noguera █████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand and M. Schell █████ | 1.00 250.00/hr | 250.00 |
| | HMK | Conference call with R. Gordon and F. del Castillo █████. | 0.40 375.00/hr | 150.00 |
| | HMK | Meeting with F. del Castillo █████. | 1.00 375.00/hr | 375.00 |
| | HMK | All professionals conference call █████ pension adjustments. | 1.00 375.00/hr | 375.00 |
| | HMK | Meet with A. J. Bennazar and F. del Castillo █████ | 0.50 375.00/hr | 187.50 |
| | AJB | Participated in ORC all-professionals' conference █████. | 1.00 375.00/hr | 375.00 |
| | AJB | Participated in meeting with H. Mayol and F. del Castillo █████ | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/13/19 | FDC | Participated in meeting with A. J. Bennazar and H. Mayol ████████ | 0.50 250.00/hr | 125.00 |
| 05/14/19 | FDC | Correspondence with M. Noguera ████████████ | 0.60 250.00/hr | 150.00 |
| | FDC | Correspondence with Marchand ICS Group ████████ (.3); multiple correspondence ████████ (.5). | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with Marchand ICS Group and C. Núñez ████████ ) (.7); preparation for meeting ████ (.9). | 1.60 250.00/hr | 400.00 |
| | FDC | Conference call with C. Núñez ████████ . | 0.40 250.00/hr | 100.00 |
| | HMK | Meet with F. del Castillo ████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with J. Marchand ████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Email conference with professionals ████████ . | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from M. Schell (Marchand) ████████ (.1) and reactions by H. Mayol and R. Gordon (Jenner) (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda between H. Mayol, F. del Castillo and R. Gordon (Jenner) ████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Read exchange of correspondence between R. Gordon (Jenner) and H. Mayol ████████ . | 0.30 375.00/hr | 112.50 |
| | AJB | Received from M. Schell (Marchand) a memorandum ████████ (.2) and reactions from R. Gordon (Jenner) (.1) and H. Mayol (.1). | 0.40 375.00/hr | 150.00 |
| 05/15/19 | FDC | Correspondence with professionals ████████ . | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/15/19 | FDC | Professionals conference call ███████ (.5); Conference call ████████ (.7). | 1.20 250.00/hr | 300.00 |
| | HMK | Read and consider Marchand ICS proposed Communications strategy ████ ██████ | 0.40 375.00/hr | 150.00 |
| | HMK | Conference call with M. Schell, J. Marchand and F. del Castillo ██████ | 0.50 375.00/hr | 187.50 |
| | FDC | Conference call with J. Marchand, M. Schell and H. Mayol ██████ | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with M. Noguera ████████ (.3); translation ███████ (.2); review █ (.2). | 0.70 250.00/hr | 175.00 |
| | HMK | Meet with J. Marchand, C. Nuñez and F. del Castillo ██████ ████. | 0.50 375.00/hr | 187.50 |
| | HMK | All professionals conference call ██████████. | 0.60 375.00/hr | 225.00 |
| 05/16/19 | FDC | Multiple conference calls with J. Marchand ███████ (.5); correspondence with professionals ██████ (.3). | 0.80 250.00/hr | 200.00 |
| | AJB | Read May 15 memorandum of R. Gordon (Jenner) ███████ █████████ (.1) and reactions during the afternoon of S. Gumbs and a A. Herren (FTI) and H. Mayol (.2). | 0.30 375.00/hr | 112.50 |
| | AJB | Received note from R. Gordon ████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from H. Mayol and analyzed his proposed modifications to the draft ███████. | 0.20 375.00/hr | 75.00 |
| | AJB | Read memorandum of M. Schell (Marchand) ███████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from M. Schell (Marchand) and read Spanish version ███████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received memorandum from M. Schell ████████ (.1) and Chair Fabre's public response (.1). | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/16/19 AJB | Received and read exchange of correspondence between H. Mayol, A. Heeren (FTI) and R. Gordon (Jenner) ▓▓▓▓ | | 0.30<br>375.00/hr | 112.50 |
| 05/17/19 FDC | Review feedback and comments from Marchand ICS ▓▓▓▓. | | 0.20<br>250.00/hr | 50.00 |
| FDC | Read and review correspondence from R. Gordon ▓▓▓▓. | | 0.20<br>250.00/hr | 50.00 |
| FDC | Correspondence with M. Schell and comments ▓▓▓▓ (.3); review of H. Mayol changes (.1). | | 0.40<br>250.00/hr | 100.00 |
| FDC | Correspondence with M. Noguera ▓▓▓▓ | | 0.50<br>250.00/hr | 125.00 |
| FDC | Correspondence ▓▓▓▓ | | 0.20<br>250.00/hr | 50.00 |
| FDC | Correspondence with professionals ▓▓▓▓. | | 0.40<br>250.00/hr | 100.00 |
| FDC | Conference call with R. Gordon, H. Mayol, S. Gumbs, M. Fabre and J. Marchand ▓▓▓▓ (.8); conference call with J. Marchand ▓▓▓▓ (.3); Read and review ▓▓▓▓ (.1). | | 1.20<br>250.00/hr | 300.00 |
| AJB | Received memorandum from F. del Castillo ▓▓▓▓ | | 0.10<br>375.00/hr | 37.50 |
| 05/18/19 AJB | Received and read memorandum of S. Gumbs (FTI) ▓▓▓▓ | | 0.10<br>375.00/hr | 37.50 |
| AJB | Received and read letter ▓▓▓▓ (.2) and memorandum of R. Gordon ▓▓▓▓ (.1). | | 0.30<br>375.00/hr | 112.50 |
| 05/20/19 FDC | Correspondence with M. Noguera ▓▓▓▓. | | 0.30<br>250.00/hr | 75.00 |
| FDC | Read and review email from F. Díaz ▓▓▓▓ | | 0.40<br>250.00/hr | 100.00 |
| HMK | Conference call ▓▓▓▓. | | 1.00<br>375.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   12

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/20/19 | FDC | Multiple correspondence and review of draft ███████████ (.5); professionals conference call ████████████████████ (1). | 1.50 250.00/hr | 375.00 |
| | FDC | Conference call ████████████████████████. | 0.60 250.00/hr | 150.00 |
| | AJB | Received Spanish version ████████████████ (.1) and a memorandum of R. Gordon (Jenner) ████████████ (.1). | 0.20 375.00/hr | 75.00 |
| 05/21/19 | FDC | Correspondence with M. Schell and J. Marchand ████████████. | 0.30 250.00/hr | 75.00 |
| | AJB | Received memorandum from M. Schell (Marchand) ██████████████████. | 0.20 375.00/hr | 75.00 |
| 05/22/19 | FDC | Read and review updated version ████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand █████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with Marchand ICS Group and H. Mayol ████████████. | 0.70 250.00/hr | 175.00 |
| 05/23/19 | FDC | Correspondence with M. Noguera ████████████████. | 0.70 250.00/hr | 175.00 |
| 05/24/19 | FDC | Read and review correspondence from F. Díaz ██████████. | 0.40 250.00/hr | 100.00 |
| 05/25/19 | HMK | Read and edit ███ ██████████████████. | 0.30 375.00/hr | 112.50 |
| 05/26/19 | FDC | Read and review correspondence from M. Schell ████████████████ (.2); Read and review correspondence and translation to English ████████████████ (.3). | 0.50 250.00/hr | 125.00 |
| | HMK | Read, consider and edit ████████████████. | 1.40 375.00/hr | 525.00 |
| 05/27/19 | FDC | Read and review multiple correspondence ████████████ (.5); review correspondence from M. Noguera ████████ (.3). | 0.80 250.00/hr | 200.00 |
| | HMK | Read and consider memo from R. Gordon ████████████████. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/27/19 HMK | Read and consider final drafts ███████████ █. | | 0.20 375.00/hr | 75.00 |
| AJB | Received from M. Schell (Marchand) a draft ████████ ██████████████████████████████. | | 0.30 375.00/hr | 112.50 |
| 05/28/19 FDC | Read and review additional edits and comments from multiple professionals ████████████████████. | | 0.50 250.00/hr | 125.00 |
| FDC | Conference call ██████████████████ | | 0.60 250.00/hr | 150.00 |
| HMK | Communications group conference call ████████████ █. | | 0.60 375.00/hr | 225.00 |
| AJB | Received from M. Schell (Marchand) and read, analysis ████████ ██████████████ (.3) and reaction from R. Gordon (Jenner) (.1). | | 0.40 375.00/hr | 150.00 |
| 05/29/19 FDC | Read and review additional and some final edits ███████ ████████████ | | 0.90 250.00/hr | 225.00 |
| FDC | Conference call R. Gordon and J. Marchand █████████ | | 0.30 250.00/hr | 75.00 |
| AJB | Received from M. Schell (Marchand) ███████████ suggested modifications of A. Heeren (FTI) and H. Mayol. | | 0.10 375.00/hr | 37.50 |
| AJB | Received from M. Schell (Marchand) ███████████ (.2) and ensuing comments and proposed edits by H. Mayol, R. Gordon (Jenner) and A. Heeren (FTI) (.2). | | 0.40 375.00/hr | 150.00 |
| 05/30/19 AJB | Received from J. Marchand ██████████ ██████ | | 0.10 375.00/hr | 37.50 |
| AJB | Received from M. Schell (Marchand) ██████████ ██████████████ (.1) and reaction from S. Gumbs (FTI) (.1). | | 0.20 375.00/hr | 75.00 |
| 05/31/19 FDC | Conference call with J. Marchand ████████████ █ (.3); review of correspondence █████ (.4). | | 0.70 250.00/hr | 175.00 |
| HMK | Call M. Fabre █████████ | | 0.10 375.00/hr | 37.50 |
| HMK | Call with R. Gordon and M. Fabre ██████████. | | 0.10 375.00/hr | 37.50 |
| SUBTOTAL: | | | [    46.10 | 13,750.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CONTESTED MATTERS** | | |
| 05/01/19 | FDC | Read and reviewed multiple complaints regarding defendants and claims- Case Number: 17-03283-LTS9: Doc#: 6660 through 6778. | 1.20 250.00/hr | 300.00 |
| | AJB | Received and read debtor's (FOMB) replies to FGIC's objections to stipulation between Title III debtors (other than Cofina) and AAFAF, Dkt. 6779, 6781. | 0.10 375.00/hr | 37.50 |
| 05/02/19 | FDC | Read and review AAFAF's reply -Case:17-03283-LTS Doc#:6779 (.1); reply to objection and reservation of rights Doc#:6781 (.1). | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review Stipulation/Order in case 17-03283-LTS -Doc#:6812 (.1); Doc#:6813 (.1); complaint Doc#:6875 (.1). | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review complaints in case 17-03283-LTS: BNY Mellon & Fir Tree Doc#:6791 (.2); Complaints Doc#:6792, Doc#:6793, Doc#:6794, Doc#:6795 (.1); Doc#:6796; Doc#:6797, Doc#:6798 (.1); Doc#:6799, Doc#:6800; Doc#:6801 (.1); Barclays and others -Doc#:6802 (1.1); Doc#:6803 (.3); Doc#:6804, Doc#: 6805 & Doc#:6806 (.2); Doc#:6808, Doc#:6809, Doc#:6810 (.1). | 2.30 250.00/hr | 575.00 |
| 05/03/19 | FDC | Read and review complaints in case 17-03283-LTS: Doc#:6820 (.4); Doc#:6821 (.2); Doc#:6823 (.1); Doc#:6823 (.1); Doc#:6824 (.1); Doc#:6825 & Doc#:6826 (.1); Order - Doc#:6828 (.1); Motion B. Bennett - Doc#:6829 (.2). | 1.30 250.00/hr | 325.00 |
| 05/06/19 | FDC | Read and review dockets Case:17-03283-LTS- Objection of FOMB to Quash Doc#:6834 (.1); Minutes Magistrate Judge Judith G. Dein Doc#:6835 (.1); Order Motions to Compel Doc#:6836 (.1); Minutes Doc#:6843 (.1); Order Doc#:6844 (.1); Motion to inform Lists of Filed Lawsuits Doc#:6847 (.2). | 0.70 250.00/hr | 175.00 |
| | AJB | Received from F. del Castillo and read ███████████████████████ ████████████████████████████████████████. | 0.20 375.00/hr | 75.00 |
| 05/08/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:6859 (.1); Urgent Joint Motions for Entry of Order Doc#:6867 & Doc#:6868 (.2); Joint Status Report Doc#:6869 (.1); Order Doc#:6870 (.1); Motion under Rule 2004 (c) Cuerpo Policías Doc#:6871 (.2); UCC 3rd Verified Statements Doc#:6874 (.1); Objection by AMBAC Doc#:6875 (.1). | 0.90 250.00/hr | 225.00 |
| | AJB | Received and reviewed ORC's Rule 26 disclosures to be filed in Adv. Proceed. 18-0149 (PBA). | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read joint report of FOMB represented by SCC and UCC on order to pursue certain Commonwealth causes of action, Dkt. 6869. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    15

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 05/09/19 FDC | Read and review dockets in Case:17-03283-LTS: Reply FOMB - Stipulation - Doc#:6876 (.1); Order - Doc#:6880 (.1); Order -Doc#:6881 (.1); Order Attendance - Doc#:6883 (.1). | 0.40 250.00/hr | 100.00 |
| AJB | Received and read intervenor-defendants Assuerd, et als Rule 26 initial disclosures in Adv. Proceed. 18-0149. | 0.20 375.00/hr | 75.00 |
| 05/10/19 FDC | Read and review dockets in case 17-03283-LTS: Opinion and Order Doc#:6891 (.1); Joint Limited Objection Doc#:6900 (.2); Urgent Joint Motion Doc#:6904 (.1); Fee Examiner's Limited Response Doc#:6906 (.1). | 0.50 250.00/hr | 125.00 |
| 05/13/19 FDC | Read and review dockets in Case:17-03283-LTS: Objection PR Funds -Doc#:6909 (.1); Limited Objection Ameri National Community Services -Doc#:6910 (.1); Objection and Reservation of Rights of Assured - Doc#:6913 (.3); Order - Doc#:6915 (.1); Joinder Goldman - Doc#:6917 (.1); Omnibus Reply - Doc#:6924 (.1); Order - Doc#:6926 (.1); Limited Objection and Joinder WF - Doc#:6931 (.1); Joinder Genesis - Doc#:6934 (.1); Order - Doc#:6935 (.1); Joinder Branch Banking - Doc#:6936 (.1); Joinder Special Claims Committee - Doc#:6948 (.1); Informative Motion - Doc#:6950 (.1). | 1.50 250.00/hr | 375.00 |
| 05/14/19 FDC | Read and review dockets in case 17-03283-LTS: Urgent Motion Assured Doc#:6963 (.2); Omnibus Reply FOMB Doc#:6958 (.2). | 0.40 250.00/hr | 100.00 |
| AJB | Received and read SCC's joinder in omnibus reply of FOMB, Dkt. 6948. | 0.10 375.00/hr | 37.50 |
| AJB | Received and read FOMB's omnibus reply in support of its motion to compel disclosure of lists of security holders, Dkt. 6924, proposed order and amended proposed order. | 0.30 375.00/hr | 112.50 |
| AJB | Received and read Assured et als' urgent motion to compel UCC to comply with applicable Bankruptcy Rule (2019) and standing order in the case, Dkt. 6963. | 0.40 375.00/hr | 150.00 |
| 05/15/19 FDC | Read and review dockets in case 17-03283-LTS: Objection UCC -Doc#:6966 (.1); Order - Doc#:6967 (.1); Order Doc#:6968 (.1); Supplemental Order -Doc#:6971 (.1); Urgent Motion Special Claims Committee -Doc#:6979 (.1). | 0.50 250.00/hr | 125.00 |
| 05/16/19 FDC | Read and review dockets in case 17-03283-LTS: Motion to Compel -Doc#:6984 (.1); Order -Doc#:6987 (.1); Stipulation and Order -Doc#:6990 (.2). | 0.40 250.00/hr | 100.00 |
| AJB | Received and read UCC's objection to request for expedited hearing to consider Assured's urgent motion to compel, Dkt. 6966. | 0.10 375.00/hr | 37.50 |
| AJB | Read Judge J. G. Dein's order of May 15 granting the FOMB's and SCC's motions to compel discovery by participated holders of GO bonds, Dkt. 6967. | 0.30 375.00/hr | 112.50 |
| AJB | Received and read FOMB's SCC and UCC's urgent motion to further extend deadlines to omnibus objections to claims of certain GO bondholders, Dkt. 6979. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/20/19 | FDC | Read and review complaint of municipality of San Juan against the FOMB as covered entity. | 0.30<br>250.00/hr | 75.00 |
| | FDC | Read and review multiple Adversary Complaints -Case:17-03283-LTS: Doc#:7003 (.1); Doc#:7004 (.1); Doc#:7005 & Doc#:7006 (.1); Doc#:7007 through Doc#:7010 (.2); Doc#:7011 (.3); Doc#:7012 (.3); Doc#:7013 (.1); Doc#:7014 (.1); Doc#:7015 (.1); Doc#:7016 (.1) & Doc#:7017 (.1). | 1.60<br>250.00/hr | 400.00 |
| 05/23/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection Certain ERS Bondholders - Doc#:7035 (.3); Omnibus Objection UCC -Doc#:7057 (.2); Omnibus Objection HTA - Doc#:7060 (.2); Omnibus Objection ERS - Doc#:7061 (.2); Objection FOMB to Claim by BNY Mellon - Doc#:7075 (.6); ERS Response - Doc#:7076 (.1); Motion to Seal Doc#:7079 (.1); Objection FOMB - Doc#:7086 (.1); Notice Hearing - procedures - Doc#:7091 (.2); Response AD Hoc Group - Doc#:7092 (.1). | 2.10<br>250.00/hr | 525.00 |
| 05/24/19 | FDC | Read and review dockets in Case:17-03283-LTS: Joinder Assured - Doc#:7094 (.1); Opposition Motion In Limine - Doc#:7095 (.2); Order - Doc#:7096 (.1); Reply - Doc#:7097 (.1) Objection UCC - Doc#:7098 (.2). | 0.70<br>250.00/hr | 175.00 |
| 05/25/19 | AJB | Received and read the UCC's objection to the motion of Assured et als seeking to compel UCC to provide supplemental information and to amend the case management procedures, Dkt. 7098 and exhibits. | 0.80<br>375.00/hr | 300.00 |
| 05/28/19 | FDC | Read and review dockets in Case:17-03283-LTS: Objection Financial - Doc#:7114 (.1); Order - Doc#:7115 (.1); Omnibus Objection - Financial guaranty Doc#:7116 (.1); Limited Objection - Doc#:7117 (.1); Objection Ad hoc group - Doc#:7118 (.1); Limited Objection and Reservation of rights - Doc#:7119 (.1); Limited Objection UCC - Doc#:7121 (.1); Objection UCC - Doc#:7124 (.2); Objection US Trustee - Doc#:7129 (.1). | 1.00<br>250.00/hr | 250.00 |
| 05/29/19 | FDC | Read and review dockets in Case:17-03283-LTS: Reply to Compel Prod. Doc - Doc#:7151 (.2); Amended Motion - Consolidation Doc#:7154 (.1). | 0.30<br>250.00/hr | 75.00 |
| 05/31/19 | FDC | Read and review dockets in Case:17-03283-LTS: Order Doc#:7166 (.1); Ambac Memorandum - Doc#:7176 (.2); Assured Guaranty response Doc#:7188 (.1). | 0.40<br>250.00/hr | 100.00 |
| | SUBTOTAL: | | [    19.90 | 5,337.50 ] |

**COURT HEARINGS**

| | | | | |
|---|---|---|---|---|
| 05/13/19 | AJB | Received and examined Ambac's informative motion regarding the May 16 hearing, Dkt. 6920. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read the P.R. Funds' informative motion regarding the May 16 hearing. | 0.10<br>375.00/hr | 37.50 |
| 05/14/19 | AJB | Received and read UCC's informative motion regarding May 16 hearing, Dkt. 6957. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/14/19 | AJB | Received and read informative motion of assured Guaranty regarding May 16 hearing, Dkt. 6954. | 0.10 375.00/hr | 37.50 |
| 05/16/19 | HMK | Attend in San Juan District Court hearing on ERS adversary proceeding, motion by Committee to be considered as intervenor. Presentation by R. Levin. | 1.50 375.00/hr | 562.50 |
| | SUBTOTAL: | | [    1.90 | 712.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/01/19 | FDC | Worked on preparation of the April fee application for Bennazar, García & Milián, C.S.P. | 0.60 250.00/hr | 150.00 |
| 05/06/19 | FDC | Correspondence with Jenner and FTI regarding invoices for March 2019, review and preparation of documents for Fabre's certification. | 0.50 250.00/hr | 125.00 |
| | FDC | Continued working on the April 2019 fee application for Bennazar, García & Milián, C.S.P. | 1.20 250.00/hr | 300.00 |
| 05/14/19 | FDC | Preparation of the June 2019 budget for Bennazar, García & Milián, CSP (.3); meeting with A. J. Bennazar about same (.3). | 0.60 250.00/hr | 150.00 |
| | AJB | Met with F. del Castillo to review our (BGM) budget for June 2019. | 0.30 375.00/hr | 112.50 |
| 05/21/19 | FDC | Read and review the March 2019 fee application for Bennazar García & Milián C.S.P. | 1.10 250.00/hr | 275.00 |
| 05/30/19 | FDC | Preparation of the April fees for Bennazar, García & Milián C.S.P. | 1.40 250.00/hr | 350.00 |
| | SUBTOTAL: | | [    5.70 | 1,462.50 ] |

**ERS/TRS/JRS MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/19 | AJB | Received and read motion by ERS bondholders' counsel B. Bennet (Jones Day) to quash or modify subpoena with affidavit in support and proposed order, Dkt. 489 in 17-3566. | 0.60 375.00/hr | 225.00 |
| 05/04/19 | AJB | Received and read joint informative motion regarding amended ERS complaint and adjudication of undecided issue and proposed judgment Adv. Proceed. 17-0213, Dkt. 247. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read motion to dismiss complaint by defendant FOMB as representative of ERS in Adv. Proceed. 19-0029, Dkt. 11, and notice thereof, Dkt. 12. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     18

|          |     |                                                                                                                                                                      | Hrs/Rate          | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 05/06/19 | HMK | Email conference with R. Gordon and C. Steege ███████████████ █████████ .                                                                                            | 0.10<br>375.00/hr | 37.50  |
|          | AJB | Received and read memorandum from C. Steege (Jenner) ████████████████ ██████████                                                                                     | 0.30<br>375.00/hr | 112.50 |
| 05/07/19 | FDC | Correspondence with professionals ████████████████ ██████████                                                                                                        | 0.30<br>250.00/hr | 75.00  |
|          | AJB | Received and read Judge LTS's order to deny debtor's motion for leave to amend of complaint in 17-0213, Dkt. 248 and final judgment, Dkt. 249.                        | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Received and read memorandum from J. Machezo (FTI) ████ ███████████████████                                                                                           | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Exchange of memoranda and comments with C. Steege and R. Gordon ████ ████████████████                                                                                | 0.30<br>375.00/hr | 112.50 |
|          | AJB | Received and read FOMB's reply and objection to motion to quash or modify subpoena by counsel (B. Bennett) for ERS bondholders, Dkt. 491 in 17-3566 and exhibits.    | 0.60<br>375.00/hr | 225.00 |
| 05/08/19 | AJB | Received and read FOMB's urgent motions for order compelling disclosure of lists of ERS and PBA bondholders, notices, proposed orders and exhibits, Dkts. 6853-6854. | 0.90<br>375.00/hr | 337.50 |
|          | AJB | Received and read urgent joint motion by FOMB via SCC and UCC related to joint prosecution of causes of actions against ERS and HTA, and motion to expedite consideration, Dkts. 6867 and 6868 and exhibits. | 0.60<br>375.00/hr | 225.00 |
| 05/09/19 | AJB | Received and read Ambac et als' objection to FOMB and UCC's joint motion to approve stipulation regarding joint prosecution of certain Commonwealth causes of action on ERS claim, Dkt. 6875. | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Received and read F. del Castillo's memorandum ██████████████████████                                                                                                | 0.20<br>375.00/hr | 75.00  |
| 05/10/19 | FDC | Multiple correspondence of legal professionals ████████████████ ████████                                                                                             | 0.50<br>250.00/hr | 125.00 |
|          | HMK | Email conference with R. Gordon and C. Steege ██████████████ ██████                                                                                                  | 0.20<br>375.00/hr | 75.00  |
|          | AJB | Received from R. Gordon ████████████████████████████ ████████████████████████                                                                                        | 0.20<br>375.00/hr | 75.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page     19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/10/19 | AJB | Received and read urgent joint motion to propose discovery and briefing schedule regarding motion of self-depicted "secured" creditors of ERS for light of stay 17-3566, Dkt. 504. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read reply of FOMB and UCC to Ambac et als' objection to stipulation regarding the prosecution of ERS/HTA claims, Dkt. 6876. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read correspondence from R. Gordon ███████████ ███████████████████████████████████████ ( ███████████████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read memorandum of C. Steege ████████████ ████████████████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read the government parties (AAFAF) informative motion in support of their claim of deliberative process privilege with respect to the claims of certain self-depicted "secured" creditors of ERS 17-3566, Dkt. 500 and affidavits in support thereof of Madhee Pocha (Dkt. 501), Mohammad Yassin (502) and Philippe Mesa (503) with enclosures. | 0.80 375.00/hr | 300.00 |
| 05/12/19 | FDC | Read and review email memorandum from R. Gordon ███████████ ██████████. | 0.30 250.00/hr | 75.00 |
| 05/13/19 | AJB | Received and examined P.R.-AAA-Portfolio et als' objection to the FOMB/UCC stipulation to prosecute certain ERS/HTA causes of action, Dkt. 6909. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined our (ORC) limited objection to the FOMB/UCC stipulation to prosecute certain ERS/HTA causes of action, Dkt. 6908. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read Ambac et als' objection to the FOMB/UCC stipulation regarding certain ERS/HTA claims and exhibits, Dkt. 6913. | 0.80 375.00/hr | 300.00 |
| 05/14/19 | AJB | Received and read joint informative motion of FOMB and ERS bondholders on discovery matters regarding the latest request for relief from the automatic stay, Dkt. 507 in 17-3566. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB and UCC's omnibus reply to objections (including by ORC) to their stipulation regarding the prosecution of certain ERS claims, Dkt. 6958. | 0.60 375.00/hr | 225.00 |
| 05/16/19 | AJB | Received and read bondholders' motion to compel ERS to produce documents withheld as privileged, Dkt. 510 in 17-3566. | 0.30 375.00/hr | 112.50 |
| 05/17/19 | FDC | Read and review dockets in Case:17-03283-LTS: Motion Secured ERS Bondholders to Compel Doc#:6998 (.2); Respondent Urgent Motion - Doc#:7001 (.2). | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/17/19 | AJB | Received and read AAFAF's urgent motion in limine to exclude evidence and arguments regarding April 27, 2016 meeting with Commonwealth representatives, Dkt. 513 and declaration in support by Madhee Pocha with attachments, Dkt. 514 in 17-3566. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read motion of self-depicted "secured" creditors of ERS to compel FOMB to produce all 355 documents in its privilege log, proposed order and declarations in support of bondholders' counsel G. Stewart (Jones Day) and exhibits, Dkt. 512 in 17-3566. | 2.20 375.00/hr | 825.00 |
| 05/21/19 | FDC | Read and review correspondence regarding depositions of ERS, the Commonwealth, AAFAF, and FOMB. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read memorandum from C. Steege (Jenner) ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1) and later responses of H. Mayol and R. Landon (Jenner) (.1). | 0.20 375.00/hr | 75.00 |
| 05/22/19 | CRI | Conference call with H. Mayol and C. Steege ▮▮▮▮▮▮▮▮ ▮▮▮. | 0.60 150.00/hr | 90.00 |
| | HMK | Conference call with L. Raiford and F. del Castillo ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮. | 0.60 375.00/hr | 225.00 |
| | FDC | Review documents ▮▮▮▮▮▮▮▮▮▮▮ (.5); conference call with L. Rainford and H. Mayol ▮▮▮▮▮▮▮ (.6). | 1.10 250.00/hr | 275.00 |
| 05/29/19 | FDC | Multiple correspondence with H. Mayol ▮▮▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |
| | HMK | Attend deposition of AAFAF representative M. Yassim ▮▮▮▮▮▮▮. | 4.50 375.00/hr | 1,687.50 |
| 05/30/19 | HMK | Attend Deposition of Commonwealth representative J. Peña ▮▮▮▮▮▮. | 5.00 375.00/hr | 1,875.00 |
| | AJB | Received and read ERS bondholders' reply to FOMB's objection to their motion to compel production of documents, Dkt. 535 in 17-3566. | 0.30 375.00/hr | 112.50 |
| 05/31/19 | AJB | Received and read AAFAF's reply in further support of their motion in limine regarding the April 27, 2017 meeting, Dkt. 536 of 17-3566. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [   27.00 | 9,590.00] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | | |
|---|---|---|---|---|
| 05/02/19 | HMK | Read and consider memorandum from Dora Grunwald ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/19 | FDC | Read and review memorandum from K. Tirabassi ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.20 250.00/hr | 50.00 |
| | AJB | Received from K. Tirabassi (FTI) and read, memorandum ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 375.00/hr | 150.00 |
| 05/06/19 | HMK | Read and consider draft ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read memorandum of R. Gordon ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.10 375.00/hr | 37.50 |
| 05/07/19 | FDC | Read and review emails from M. Root and Marchand ICS Group ▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.20 250.00/hr | 50.00 |
| 05/08/19 | FDC | Read and review ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.5); Meeting with H. Mayol to discuss same (.4). | 0.90 250.00/hr | 225.00 |
| | HMK | Meet with F. del Castillo ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider most recent draft ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and analyzed memorandum from R. Gordon (Jenner) ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 2.20 375.00/hr | 825.00 |
| 05/09/19 | FDC | Correspondence with professionals ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.30 250.00/hr | 75.00 |
| | FDC | Listen to FOMB public hearing ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 1.20 250.00/hr | 300.00 |
| | FDC | Correspondence with professionals ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review new Fiscal Plan (▓▓▓▓▓▓▓▓▓▓▓) (.4); Read and review correspondence from professionals ▓▓▓▓▓▓▓▓▓▓ (.2). | 0.60 250.00/hr | 150.00 |
| 05/10/19 | FDC | Read and review R. Gordon's edits ▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.40 250.00/hr | 100.00 |
| | FDC | Professionals conference call ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.5); Conference call ▓▓▓▓▓▓▓▓▓▓▓ (.8). | 1.30 250.00/hr | 325.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/10/19 | FDC | Professionals conference call ███████████ | 1.50 250.00/hr | 375.00 |
| | HMK | Read and consider draft by R. Gordon ██████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference call with R. Gordon and F. del Castillo ████████ ██████████ | 0.90 375.00/hr | 337.50 |
| | HMK | All professionals conference call ██████████████ | 1.30 375.00/hr | 487.50 |
| | AJB | Received from R. Gordon ██████████████████ (.5) and later a proposed agenda for today's conference (.1). | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in conference ████████████████████ ████ | 1.30 375.00/hr | 487.50 |
| | AJB | Received memorandum from N. Sombuntham (FTI) ██████████. | 2.80 375.00/hr | 1,050.00 |
| 05/11/19 | FDC | Read and review draft ████████████████ prepared by R. Gordon (.2); correspondence with professionals with changes (.2); read and review additional edits and changes from other professionals (.7). | 1.10 250.00/hr | 275.00 |
| | AJB | Received and reviewed memorandum from R. Gordon ██████████████████ (.3); participated in exchange of correspondence with Jenner, FTI, Segal, Marchand and Bennazar professionals proposing edits ████████ (.8). | 1.10 375.00/hr | 412.50 |
| 05/12/19 | FDC | Correspondence with professionals ██████████████. | 0.40 250.00/hr | 100.00 |
| | AJB | In the morning, wrote memorandum to R. Gordon ████████████████ | 0.10 375.00/hr | 37.50 |
| | AJB | In the afternoon, received from R. Gordon (Jenner) ██████████████████ and forwarded to him my reaction and comments. | 0.40 375.00/hr | 150.00 |
| 05/13/19 | FDC | Read and review latest draft ██████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Meeting with H. Mayol to discuss latest draft ████████████ (1); conference call with R. Gordon about same (.4). | 1.40 250.00/hr | 350.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    23

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/13/19 | AJB | Received and examined exchange of notes between R. Levin, R. Gordon (Jenner), M. Schell (Marchand) and H. Mayol ███████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and analyzed ████████████ proposed by H. Mayol and F. del Castillo and offered my comments. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read reaction of R. Gordon (Jenner) ████████████████████ (.1) and reaction of J. Marchand (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) ████████████████ (.2); Provided my comments (.2); received and read reactions from M. Schell (Marchand) (.1). | 0.50 375.00/hr | 187.50 |
| 05/14/19 | FDC | Read and review latest draft ██████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Read and consider latest draft ████████ and comment on distribution to Committee members, other edits. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined memorandum from S. Gumbs (FTI) with further proposed edits (.1) and R. Gordon's response (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read █████ revisions by H. Mayol ████████ (.1); provided my comments (.1). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum from H. Mayol ████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read ███████████████ (.2) and reaction from H. Mayol (.1). Wrote memorandum to R. Gordon ████████ (.2). | 0.50 375.00/hr | 187.50 |
| 05/15/19 | HMK | Read and consider communications by S. Gumbs and R. Gordon ██ | 0.10 375.00/hr | 37.50 |
| | HMK | Meeting with R. Gordon, S. Gumbs and F. del Castillo ████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Correspondence with professionals ████████ | 0.20 250.00/hr | 50.00 |
| | HMK | Participate in conference call ████████ | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                   Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/16/19 | FDC | Review press conference and comments of Governor ███████████ (.2); Conference call with H. Mayol and M. Fabre about same (.5). | 0.70 250.00/hr | 175.00 |
| 05/17/19 | HMK | Conference call with R. Gordon, S. Gumbs, F. del Castillo, M. Fabre and J. Marchand ███████████ | 0.80 375.00/hr | 300.00 |
|  | FDC | Read and review ███████████ (.2); correspondence from professionals about same (.3); Analysis ███████████ (2.3). | 2.80 250.00/hr | 700.00 |
|  | FDC | Read and review memorandum from K. Tirabassi ███████████ ███████████ | 0.70 250.00/hr | 175.00 |
|  | AJB | Received from K. Tirabassi (FTI) and analyzed memorandum ███████████ ███████████ | 0.70 375.00/hr | 262.50 |
| 05/20/19 | FDC | Read and review memorandum from FTI ███████████ | 0.40 250.00/hr | 100.00 |
|  | HMK | All professionals conference call ███████████ | 1.00 375.00/hr | 375.00 |
| 05/27/19 | FDC | Read and review ███████████ | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review latest draft ███████████ | 0.30 250.00/hr | 75.00 |
|  | HMK | Email conversation with R. Gordon ███████████ ███████████ | 0.10 375.00/hr | 37.50 |
|  | HMK | Read and consider ███████████, reply with comments. | 0.40 375.00/hr | 150.00 |
| 05/28/19 | AJB | Received memorandum from R. Gordon (Jenner) ███████████ ███████████ | 1.20 375.00/hr | 450.00 |
| 05/29/19 | FDC | Read and review email from R. Gordon ███████████ | 0.50 250.00/hr | 125.00 |
|  | HMK | All professionals conference call ███████████ | 1.50 375.00/hr | 562.50 |
| 05/30/19 | FDC | Read and review ███████████ ███████████ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    25

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/30/19 | FDC | Conference call with Jenner and FTI ███████. | 0.90 250.00/hr | 225.00 |
| | HMK | All professionals conference call ███████. | 0.90 375.00/hr | 337.50 |
| | AJB | Received and read exchange of comments ███████ ███████). | 0.20 375.00/hr | 75.00 |
| | AJB | Received from R. Gordon (Jenner) and analyzed ███████ ███████. | 0.40 375.00/hr | 150.00 |
| | AJB | Later received from R. Gordon (Jenner) a memorandum ███████ (.2) and reaction of C. Steege (.1). | 0.30 375.00/hr | 112.50 |
| 05/31/19 | FDC | Review ███████. | 0.40 250.00/hr | 100.00 |
| | HMK | All professionals conference call ███████ ███████. | 1.10 375.00/hr | 412.50 |
| | AJB | Received from M. Root (Jenner) ███████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from M. Hankin (Jenner) ███████ ███████ (.3); reaction from H. Mayol (.1) and exchange of memoranda between H. Mayol, F. del Castillo, R. Gordon, C. Steege and M. Hankin (Jenner) (.2). | 0.60 375.00/hr | 225.00 |

SUBTOTAL:                                                         [    43.90    14,212.50 ]

**GO BOND ISSUES**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/02/19 | AJB | Received and read urgent motion of FOMB and UCC for extension of deadlines with respect to Omnibus objections to claims of certain GO bondholders. | 0.20 375.00/hr | 75.00 |
| 05/03/19 | AJB | Read adversary complaint by FOMB/UCC against Master Funds, Ltd. and other GO bondholders to challenge the validity, enforceability and security (if any) of certain GO bonds, Dkt. 6820. | 1.10 375.00/hr | 412.50 |
| 05/08/19 | AJB | Received and read omnibus motion by UCC and the SCC of FOMB regarding summonses and to stay certain Adv. Proceeds. regarding challenged GO bonds, Dkt. 6857. | 0.40 375.00/hr | 150.00 |
| 05/09/19 | AJB | Received and read UCC's third supplemental verified statement, Dkt. 6874, and exhibits. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    26

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/23/19 AJB | Received and read SCC's first supplemental informative motion to establish procedures for omnibus objection to claims by GO bondholders and updated list of participation parties, Dkt. 7077 and attachment, Dkt. 7077-1 | | 0.90 375.00/hr | 337.50 |
| | SUBTOTAL: | [ | 2.80 | 1,050.00 ] |

### PENSION ANALYSIS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/02/19 FDC | Read and review correspondence ███████████████ | | 0.30 250.00/hr | 75.00 |
| AJB | Received and read memorandum from R. Gordon (Jenner) ██████████ | | 0.10 375.00/hr | 37.50 |
| AJB | Received and read memorandum of H. Mayol ████████████████ | | 0.10 375.00/hr | 37.50 |
| 05/03/19 FDC | Review presentation from FTI ████████████████ | | 0.60 250.00/hr | 150.00 |
| HMK | Read and analyze a presentation deck from FTI ███████████████ | | 0.60 375.00/hr | 225.00 |
| AJB | Received and analyzed memorandum of N. Sombuntham (FTI) ████ | | 0.80 375.00/hr | 300.00 |
| 05/07/19 AJB | Received and read memorandum of R. Gordon (Jenner) ███████ | | 0.10 375.00/hr | 37.50 |
| 05/08/19 HMK | Email conference with R. Gordon and F. del Castillo ████████ | | 0.20 375.00/hr | 75.00 |
| 05/09/19 FDC | Review ████████████████████████ (.6); correspondence with professionals about same (.3). | | 0.90 250.00/hr | 225.00 |
| AJB | Received and read memorandum of C. Steege (Jenner) █████████ ███████████████ (.1), and reaction from H. Mayol (.1). | | '0.20 375.00/hr | 75.00 |
| AJB | Received and read public disclosure ██████████████████ █████████ exchange of initial reactions and comments by Jenner, FTI, Segal and Bennazar teams. | | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/10/19 | AJB | Received and read exchange of memoranda between F. del Castillo, H. Mayol, the Jenner and FTI teams ██████████████. | 0.20 375.00/hr | 75.00 |
| 05/13/19 | FDC | Review ████████████████. | 0.60 250.00/hr | 150.00 |
| | HMK | All professional's conference call ████████████. | 1.00 375.00/hr | 375.00 |
| | AJB | Received from S. Gumbs (FTI) and analyzed memorandum ████████████████. | 0.30 375.00/hr | 112.50 |
| 05/14/19 | FDC | Conference call with R. Gordon and H. Mayol ███████████ (1.2); draft of memorandum █████████ (2.8). | 4.00 250.00/hr | 1,000.00 |
| | HMK | Conference call with R. Gordon and F. del Castillo ████████. | 1.20 375.00/hr | 450.00 |
| | AJB | Received memorandum from M. Schell (Marchand) ████████████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from M. Schell (Marchand) ████████████ and provided my comments. | 0.20 375.00/hr | 75.00 |
| 05/16/19 | AJB | Read memorandum of F. del Castillo ██████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Received from S. Gumbs (FTI) and read memorandum ██████████. | 1.20 375.00/hr | 450.00 |
| 05/21/19 | AJB | Received and read memorandum of H. Mayol ████████████████ (.2), and reactions from J. Libauskas (Segal) and R. Gordon (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
| 05/22/19 | FDC | Research and draft ████████████. | 3.00 250.00/hr | 750.00 |
| 05/23/19 | FDC | Read and review presentation from FTI ████████ ███. | 0.30 250.00/hr | 75.00 |
| | HMK | Meeting with M. Fabre and F. del Castillo ██████████. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page   28

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/23/19 | FDC | Conference with S. Gumbs, H. Mayol and R. Gordon ███ ███████ | 1.80 250.00/hr | 450.00 |
|  | FDC | Correspondence with R. Gordon and H. Mayol ███████ | 0.40 250.00/hr | 100.00 |
|  | HMK | Conference with R. Gordon, S. Gumbs and F. del Castillo, ████████ ███. | 1.80 375.00/hr | 675.00 |
|  | AJB | Received from F. del Castillo corrected and updated proposed draft ██ ████. | 0.30 375.00/hr | 112.50 |
| 05/24/19 | HMK | Email conference with R. Gordon and F. del Castillo ███████ | 0.10 375.00/hr | 37.50 |
|  | FDC | Read and review correspondence from R. Gordon ████████ | 0.30 250.00/hr | 75.00 |
|  | HMK | Read and consider presentation by FTI ████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received from F. del Castillo and read ████████ (.2) and response from R. Gordon (Jenner) (.1). | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) and H. Mayol ██████ | 0.10 375.00/hr | 37.50 |
| 05/26/19 | AJB | Received and read exchange of correspondence between C. Steege, R. Gordon (Jenner), S. Gumbs (FTI) and F. del Castillo ████████ | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read a confidential memorandum from R. Gordon (Jenner) ██ ██████████████ | 0.70 375.00/hr | 262.50 |
| 05/27/19 | HMK | Read and consider term sheet ██████ | 0.30 375.00/hr | 112.50 |
| 05/28/19 | HMK | All professionals conference call ██████ | 1.80 375.00/hr | 675.00 |
| 05/29/19 | FDC | Read and review email from J. Libauskas ██████ | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                Page    29

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/29/19 | FDC | Research and draft of email memorandum █████████ (2.1); Conference call with Sarah Haddy (.5). | 2.60 250.00/hr | 650.00 |
| 05/30/19 | FDC | Read and review correspondence from Marchand ICS Group ████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review ██████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with Jenner and FTI ██████████████ | 1.60 250.00/hr | 400.00 |
| | HMK | Conference call ████████████████. | 1.50 375.00/hr | 562.50 |
| | AJB | Received from J. Libauskas (Segal) ████████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received from N. Sombuntham (FTI) ████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received from M. Root (Jenner) ███████████████ | 0.30 375.00/hr | 112.50 |
| 05/31/19 | FDC | Conference call with Jenner, Segal and FTI ████████████. | 0.60 250.00/hr | 150.00 |
| | FDC | Review ████████████████ (.4) and read and review correspondence with professionals with my changes and changes from others (.3). | 0.70 250.00/hr | 175.00 |
| | FDC | Meeting with H. Mayol ██████████████. | 0.80 250.00/hr | 200.00 |
| | FDC | Conference call with Jenner and FTI ████████████████ (1.1); review ████ (.3). | 1.40 250.00/hr | 350.00 |
| | HMK | Conference call all professionals ███████████. | 0.60 375.00/hr | 225.00 |
| | HMK | Meet with F. del Castillo ██████████████. | 0.80 375.00/hr | 300.00 |
| SUBTOTAL: | | | [   38.50 | 11,825.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| **PREPA/UTIER** | | | |
| 05/08/19 AJB | Received and read notice of removal (Dkt. 1) and notice of the filing of the notice of removal (Dkt. 2) and attachments in Adv. Proceed. 19-0298. | 0.80 375.00/hr | 300.00 |
| SUBTOTAL: | | [ 0.80 | 300.00 ] |
| FOR PROFESSIONAL SERVICES RENDERED | | 263.70 | $80,847.50 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2019

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| A. J. BENNAZAR ZEQUEIRA | 62.10 | 375.00 | $23,287.50 |
| CARLOS R. RAMIREZ ISERN | 5.90 | 150.00 | $885.00 |
| FRANCISCO DEL CASTILLO OROZCO | 133.70 | 250.00 | $33,425.00 |
| HECTOR MAYOL KAUFFMANN | 62.00 | 375.00 | $23,250.00 |