## Exhibit B

**DETAILED TIME AND EXPENSE RECORDS**

EAST\167775220.8



**Task Code: Business Operations**

Matter # 397296-000001
Invoice # 3771658

D. Figueroa-Rodriguez
Page 2
May 24, 2019

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 02/01/19 | US | Review communications re ▮▮▮ and their legal counsel and emails from ▮▮▮ regarding ▮▮▮ to prepare for initial contact; | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 02/01/19 | US | Communications with ▮▮▮ to request accounting of ▮▮▮ covered under the Settlement Agreement (at the request of ▮▮▮); | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 02/04/19 | US | Review documents related to ▮▮▮ Settlement to account for possible ▮▮▮. | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 02/05/19 | US | Review ▮▮▮ payments and assess ▮▮▮ requirements. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 02/05/19 | US | Communications with ▮▮▮ to discuss the settlement issues and possible solutions. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 02/05/19 | US | Review ▮▮▮ proposed project/RFP sent by ▮▮▮. | Figueroa-Rodriguez, Diego R. | 1.40 | 849.80 |
| 02/06/19 | US | Communications with ▮▮▮ to report on findings related to ▮▮▮ payment with recommendations. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 02/06/19 | US | Conference with ▮▮▮ regarding ▮▮▮. | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 02/06/19 | US | Review  transcript and materials regarding ▮▮▮ for ▮▮▮ Facility financed by ▮▮▮ to prepare for conference call ▮▮▮ and ▮▮▮ regarding same. | Franceschi, Kristin H. R. | 2.90 | 2,479.50 |
| 02/06/19 | US | Participate in conference call with ▮▮▮ and ▮▮▮ regarding possible management contract ▮▮▮ for ▮▮▮. | Franceschi, Kristin H. R. | 1.10 | 940.50 |
| 02/06/19 | US | Review of information from ▮▮▮ and recommendation to ▮▮▮ regarding same. | Friedman, Mark J. | 0.30 | 249.60 |
| 02/06/19 | US | Examination of concern regarding reconciliation settlement agreement amounts. | Friedman, Mark J. | 0.40 | 332.80 |
| 02/07/19 | US | Review ▮▮▮ bond documents sent by ▮▮▮ and conducting analysis as to ▮▮▮ applicable to the | Figueroa-Rodriguez, Diego R. | 3.10 | 1,881.70 |

D. Figueroa-Rodriguez
Matter # 397296-000001
Page 3
Invoice # 3771658
May 24, 2019

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | proposed ▮. | | | |
| 02/07/19 | US | Review transcript of bond issue from ▮ re: financing of ▮ and tax structurung alternatives. | Franceschi, Kristin H. R. | 3.30 | 2,821.50 |
| 02/07/19 | US | Drafting e-mail to ▮ and ▮ regarding ▮ alternatives for bond issue re: ▮. | Franceschi, Kristin H. R. | 0.60 | 513.00 |
| 02/08/19 | US | Communications with ▮ to discuss ▮ project and application of tax rules. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 02/11/19 | US | Communications with ▮ working group to discuss ▮ relating to ▮ project (bond financed) ▮. | Figueroa-Rodriguez, Diego R. | 0.70 | 424.90 |
| 02/11/19 | US | Revising ▮ documents. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 02/11/19 | US | Call with ▮ to discuss ▮ proposed use of ▮ facilities and plan next steps and proposals including follow up with ▮. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 02/11/19 | US | Conference call with ▮ regarding ▮ for ▮ Facility. | Figueroa-Rodriguez, Diego R. | 0.50 | 303.50 |
| 02/11/19 | US | Conference with ▮ regarding procurement ▮ for bond issues. | Franceschi, Kristin H. R. | 0.50 | 427.50 |
| 02/11/19 | US | Review response from ▮ for ▮ Facility, review tax certificate and respond. | Franceschi, Kristin H. R. | 1.60 | 1,368.00 |
| 02/11/19 | US | Review and analyze documents from ▮ ▮. | Friedman, Mark J. | 1.00 | 832.00 |
| 02/12/19 | US | Call with ▮ working group to discuss matters related to proposed ▮ project (bond financed). | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 02/12/19 | US | Prepare for call by comparing of spreadsheet received from ▮ regarding acquisition of ▮ with ▮ certificate. | Franceschi, Kristin H. R. | 2.30 | 1,966.50 |
| 02/12/19 | US | Call with ▮ and AFFAF re procurement ▮ for ▮ issue re: ▮ ▮. | Franceschi, Kristin H. R. | 0.60 | 513.00 |

D. Figueroa-Rodriguez
Page 4
May 24, 2019

Matter # 397296-000001
Invoice # 3771658

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 02/12/19 | US | Work on analysis of ███████ compliance with settlements. | Friedman, Mark J. | 0.80 | 665.60 |
| 02/12/19 | US | Review of ███████ documents for ██. | Friedman, Mark J. | 0.60 | 499.20 |
| 02/13/19 | US | Call with ██████ and ██████ to discuss ████████ and ████████ documents. | Figueroa-Rodriguez, Diego R. | 1.80 | 1,092.60 |
| 02/13/19 | US | Review ████████ communications regarding ████████ issues. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 02/13/19 | US | Communications with ████████ relating to issues regarding settlement. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 02/13/19 | US | Prepare questions for ██████ financing regarding change in use resulting from proposed ████████. | Franceschi, Kristin H. R. | 6.90 | 5,899.50 |
| 02/13/19 | US | Telephone conference with ██████ concerning strategy for and protocols for a consideration of documents from ████ ██. | Friedman, Mark J. | 0.40 | 332.80 |
| 02/13/19 | US | Email exchange with ████████ regarding status of reviewed documents. | Friedman, Mark J. | 0.60 | 499.20 |
| 02/13/19 | US | Email exchanges regarding additional Issuers. | Friedman, Mark J. | 0.20 | 166.40 |
| 02/13/19 | US | Initiate review of documents for additional Issuers. | Friedman, Mark J. | 0.50 | 416.00 |
| 02/14/19 | US | Review multiple communications from issuers, trustee and ██████ relating to ████ and communications with ████████████. | Figueroa-Rodriguez, Diego R. | 1.50 | 910.50 |
| 02/14/19 | US | Review due diligence questionnaire and tax bond documents relating to the ████████████. | Figueroa-Rodriguez, Diego R. | 2.20 | 1,335.40 |
| 02/14/19 | US | Review ████████████ for documents and conducting research on the bond status. | Figueroa-Rodriguez, Diego R. | 2.40 | 1,456.80 |
| 02/14/19 | US | Discuss ██████ facility with ████████. | Franceschi, Kristin H. R. | 0.20 | 171.00 |
| 02/14/19 | US | Analysis of additional ████████ documents for July. | Friedman, Mark J. | 0.90 | 748.80 |
| 02/14/19 | US | Review and comment on ████████ questions for ██████ financing. | Ritter, Sarah E. | 0.30 | 207.00 |
| 02/14/19 | US | Provide information for ████████████ Power of Attorney Form. | Ritter, Sarah E. | 0.30 | 207.00 |

D. Figueroa-Rodriguez

Matter # 397296-000001
Page 5

Invoice # 3771658
May 24, 2019

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|-----------|-------|--------|
| 02/14/19 | US | Discuss comments on ███████ questions with ███████████. | Ritter, Sarah E. | 0.20 | 111.60 |
| 02/15/19 | US | Call with ████████████████ to discuss █████ issues. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 02/15/19 | US | Call with ████████████████ █████ to discuss █████████ and USB matters and follow up with ████ ██. | Figueroa-Rodriguez, Diego R. | 0.50 | 303.50 |
| 02/15/19 | US | Communication with ███████████ ██████ to discuss ████████████ pending matters and plan for meetings in Puerto Rico. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 02/15/19 | US | Revise ████████ due diligence questionnaire with comments from working group and scheduling the due diligence sessions. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 02/15/19 | US | Revisions to questionnaire regarding ██████████ facility. | Franceschi, Kristin H. R. | 2.10 | 1,795.50 |
| 02/15/19 | US | Preparation for conference call and conference call with ██████████ ██████████ regarding compliance with ████████████████████████. | Friedman, Mark J. | 0.80 | 665.60 |
| 02/15/19 | US | Email report to ████████ - reciting review of ████ documents and recommendations regarding same. | Friedman, Mark J. | 0.70 | 582.40 |
| 02/15/19 | US | Telephone conference with ████████ ████████ regarding █████████ bonds and strategy with ██████████. | Friedman, Mark J. | 0.40 | 332.80 |
| 02/20/19 | US | Review bond documents and prior working group communications related to ██████████ in preparation for working group meeting. | Figueroa-Rodriguez, Diego R. | 1.80 | 1,092.60 |
| 02/20/19 | US | Prepare for meeting with AFFAF and ████ re ████████████ for ████ facility. | Franceschi, Kristin H. R. | 2.30 | 1,966.50 |
| 02/20/19 | US | Telephone conference with ██████████ regarding status of responses to documents. | Friedman, Mark J. | 0.30 | 249.60 |
| 02/20/19 | US | Conference call with ██████████ regarding possible ████████████. | Friedman, Mark J. | 0.20 | 166.40 |
| 02/21/19 | US | Meet with ████████████ working group to discuss ████████████████ ██████. | Figueroa-Rodriguez, Diego R. | 1.30 | 789.10 |
| 02/21/19 | US | Review ████ Memo prepared by tax counsel prior to ████████████. | Figueroa-Rodriguez, Diego R. | 0.70 | 424.90 |

D. Figueroa-Rodriguez

Matter # 397296-000001                                                                Page 6
Invoice # 3771658                                                               May 24, 2019

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | issuance. | | | |
| 02/21/19 | US | Follow up meeting with ▮▮▮▮ to discuss ▮▮▮▮ matters. | Figueroa-Rodriguez, Diego R. | 1.70 | 1,031.90 |
| 02/21/19 | US | Attend meeting regarding ▮▮▮ Facility with ▮▮▮ personnel. | Figueroa-Rodriguez, Diego R. | 3.10 | 1,881.70 |
| 02/21/19 | US | Meeting at AFFAF regarding for ▮▮▮. | Franceschi, Kristin H. R. | 3.10 | 2,650.50 |
| 02/21/19 | US | Telephone conference and email exchanges ▮▮▮ regarding ▮▮▮ documents. | Friedman, Mark J. | 0.20 | 166.40 |
| 02/21/19 | US | Telephone conference and email exchanges ▮▮▮ regarding ▮▮▮ ▮▮. | Friedman, Mark J. | 0.30 | 249.60 |
| 02/22/19 | US | Meet with ▮▮▮ to discuss ▮▮▮ project and general pending matters. | Figueroa-Rodriguez, Diego R. | 1.50 | 910.50 |
| 02/22/19 | US | Email exchange with ▮▮▮ regarding ▮▮ bonds. | Friedman, Mark J. | 0.30 | 249.60 |
| 02/27/19 | US | Call with working group (▮▮▮) to discuss possible solutions proposed by ▮▮ with follow up communications and review of documents. | Figueroa-Rodriguez, Diego R. | 0.40 | 242.80 |
| 02/27/19 | US | Call with ▮▮▮ to discuss ongoing matters. | Figueroa-Rodriguez, Diego R. | 0.30 | 182.10 |
| 02/27/19 | US | Telephone conference with ▮▮▮ ▮▮▮ to discuss ▮▮. | Friedman, Mark J. | 0.40 | 332.80 |
| 02/27/19 | US | Email exchange with ▮▮▮ regarding outstanding documents and letter from ▮▮ requesting ▮▮▮. | Friedman, Mark J. | 0.40 | 332.80 |
| 02/28/19 | US | Review ▮▮▮ language re ▮▮ issues. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 02/28/19 | US | Draft ▮▮ insert for ▮▮▮. | Franceschi, Kristin H. R. | 0.50 | 427.50 |
| 02/28/19 | US | Email exchanges with ▮▮▮ regarding accounting for ▮▮▮. | Friedman, Mark J. | 0.20 | 166.40 |

|  |  |  |  | **Total Hours** | **79.50** |
|  |  |  |  | **Total Fees** | **57,388.80** |

D. Figueroa-Rodriguez

Matter # 397296-000001                                                                 Page 7

Invoice # 3771658                                                                 May 24, 2019

### Time Summary

The following legal services were provided by DLA Piper LLP (US) outside Puerto Rico:

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Franceschi, Kristin H. R. | Partner | 28.00 | 855.00 | 23,940.00 |
| Friedman, Mark J. | Partner | 9.90 | 832.00 | 8,236.80 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 40.80 | 607.00 | 24,765.60 |
| Ritter, Sarah E. | Associate | 0.80 | 558.00 | 446.40 |
| **Totals** | | **79.50** | | **57,388.80** |

**Total Current Charges**                      **USD 57,388.80**

D. Figueroa-Rodriguez
Page 2

Matter # 397296-000001
Invoice # 3771615

May 24, 2019

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 03/01/19 | US | Review proposed language on post-issuance compliance on possible ▇▇ of properties financed with tax exempt bonds to be used on ▇▇ | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 03/01/19 | US | Communications with working group to discuss ▇▇ as part of ▇▇ Agreement recommendations. | Figueroa-Rodriguez, Diego R. | 0.70 | 424.90 |
| 03/01/19 | US | E-mails regarding ▇▇ facility and | Franceschi, Kristin H. R. | 0.20 | 171.00 |
| 03/01/19 | US | Telephone conference with ▇▇ and ▇▇ to discuss cancellation of ▇▇ | Friedman, Mark J. | 0.50 | 416.00 |
| 03/01/19 | US | Email exchange with ▇▇ regarding cancellation of ▇▇ | Friedman, Mark J. | 0.20 | 166.40 |
| 03/06/19 | US | Research on ▇▇ of properties by ▇▇ bond and tax requirements for ▇▇ proposal. | Figueroa-Rodriguez, Diego R. | 1.70 | 1,031.90 |
| 03/06/19 | US | Review ▇▇ summary of change in use ▇▇ and comment on same. | Franceschi, Kristin H. R. | 0.50 | 427.50 |
| 03/07/19 | US | Call with ▇▇ to discuss ▇▇ properties. | Figueroa-Rodriguez, Diego R. | 0.30 | 182.10 |
| 03/07/19 | US | Research and review of communications and proposal on ▇▇ by ▇▇ | Figueroa-Rodriguez, Diego R. | 1.20 | 728.40 |
| 03/08/19 | US | Review emails and communications relating to ▇▇ due diligence issues. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 03/11/19 | US | Review documents sent by ▇▇ relating to ▇▇ and ▇▇ proposals. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 03/13/19 | US | Discussions with working group relating to ▇▇ services and ▇▇ to compliance with ▇▇ agreement compliance. | Figueroa-Rodriguez, Diego R. | 0.80 | 485.60 |
| 03/14/19 | US | Email with ▇▇ regarding ▇▇ compliance. | Friedman, Mark J. | 0.30 | 249.60 |
| 03/15/19 | US | Communications with ▇▇ relating to ▇▇ due diligence and negotiations with ▇▇. | Figueroa-Rodriguez, Diego R. | 0.70 | 424.90 |
| 03/15/19 | US | Communications with ▇▇ relating to no | Figueroa-Rodriguez, | 0.70 | 424.90 |

D. Figueroa-Rodriguez
Matter # 397296-000001                                                                Page 3
Invoice # 3771615                                                                May 24, 2019

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | objections to ▮▮▮▮ agreement compliance for months of July-October. | Diego R. | | |
| 03/28/19 | US | Review fee examiner report. | Albanese, Rachel Ehrlich | 0.00 | NO CHARGE |
| 03/29/19 | US | Review ▮▮▮▮ compliance pursuant to ▮▮▮▮ Agreement for ▮▮▮▮. | Figueroa-Rodriguez, Diego R. | 2.00 | 1,214.00 |
| 03/29/19 | US | Overview compliance by ▮▮▮▮ and law firms under the ▮▮▮▮ Agreement. | Friedman, Mark J. | 0.40 | 332.80 |
| 03/31/19 | US | Review of ▮▮▮▮ by ▮▮▮▮ of ▮▮▮▮ and outside counsel for July through December 2018 and notations regarding same under the ▮▮▮▮ Agreement. | Friedman, Mark J. | 1.00 | 832.00 |

| | | |
|---|---|---|
| **Total Hours** | | **13.20** |
| **Total Fees** | | **8,726.00** |

### Time Summary

The following legal services were provided by DLA Piper LLP (US) outside Puerto Rico:

| Timekeeper | Title | Hours | Rate | Amount |
|------------|-------|-------|------|--------|
| Franceschi, Kristin H. R. | Partner | 0.70 | 855.00 | 598.50 |
| Friedman, Mark J. | Partner | 2.40 | 832.00 | 1,996.80 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 10.10 | 607.00 | 6,130.70 |
| **Totals** | | **13.20** | | **8,726.00** |

Matter # 397296-000001
Invoice # 3771615

D. Figueroa-Rodriguez
Page 4
May 24, 2019

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/19 | CAR SERVICE/TAXI - VENDOR: DIEGO R. FIGUEROA - 02/20/19 - TRAVEL TO SAN JUAN FOR MEETINGS AT AAFAF - RE:  AFI/PBA/USB MATTERS  - TAXI SERVICE FROM RESIDENCE TO MIAMI INTERNATIONAL AIRPORT - RECEIPT LOST. Bank ID: WFB-CC Check Number: 2125130 | 17.04 |
| 03/15/19 | CAR SERVICE/TAXI - VENDOR: DIEGO R. FIGUEROA - 02/20/19 - TRAVEL TO SAN JUAN FOR MEETINGS AT AAFAF - RE:  AFI/PBA/USB MATTERS  - TAXI FROM SAN JUAN AIRPORT TO RESIDENCE. Bank ID: WFB-CC Check Number: 2125130 | 25.00 |
| 03/15/19 | CAR SERVICE/TAXI - VENDOR: DIEGO R. FIGUEROA - 02/23/19 - TRAVEL TO SAN JUAN FOR MEETINGS AT AAFAF - RE:  AFI/PBA/USB MATTERS  - TAXI SERVICE FROM RESIDENCE TO SAN JUAN AIRPORT. Bank ID: WFB-CC Check Number: 2125130 | 25.00 |
| 03/15/19 | PARKING/MILEAGE REIMBURSEMENT - VENDOR: DIEGO R. FIGUEROA - 02/22/19 - TRAVEL TO SAN JUAN FOR MEETINGS AT AAFAF - RE: AFI/PBA/USB MATTERS  - PARKING TO ATTEND MEETING AT AAFAF. Bank ID: WFB-CC Check Number: 2125130 | 8.00 |
| 03/30/19 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - DIEGO R. FIGUEROA-RODRIGUEZ CLIENT MEETING TRAVEL TO: MIAMI/SAN JUAN20-FEB-19 TICKET #0762468636 Bank ID: WFB-DISB Check Number: ACH448 | 7.00 |
| 03/30/19 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - DIEGO R. FIGUEROA-RODRIGUEZ CLIENT MEETING TRAVEL TO: MIAMI/SAN JUAN20-FEB-19 TICKET #7250770161 Bank ID: WFB-DISB Check Number: ACH448 | 178.64 |
| 03/30/19 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - DIEGO R. FIGUEROA-RODRIGUEZ CLIENT MEETING TRAVEL TO: SAN JUAN /MIAMI 23-FEB-19 TICKET #0762468642 Bank ID: WFB-DISB Check Number: ACH448 | 7.00 |
| 03/30/19 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - DIEGO R. FIGUEROA-RODRIGUEZ CLIENT MEETING TRAVEL TO: SAN JUAN /MIAMI 23-FEB-19 TICKET #7250770174 Bank ID: WFB-DISB Check Number: ACH448 | 77.70 |
| 03/30/19 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - KRISTIN H. R. FRANCESCHI MEETINGS TRAVEL TO: PHILADELPHIA/SAN JUAN  20-FEB-19 TICKET #7250619712 Bank ID: WFB-DISB Check Number: ACH448 | 300.00 |

**Total Disbursements**          **645.38**

**Total Current Charges**          **USD 9,371.38**

D. Figueroa-Rodriguez

Matter # 397296-000001

Page 2

Invoice # 3785645

June 26, 2019

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/19 | US | Review ███ compliance with ███ ███ for various issuers for the months of July to December. | Figueroa-Rodriguez, Diego R. | 0.90 | 546.30 |
| 04/01/19 | US | Email to ███ regarding ███ ███ charges. | Friedman, Mark J. | 0.30 | 249.60 |
| 04/01/19 | US | Review of ███ and notations regarding same. | Friedman, Mark J. | 0.50 | 416.00 |
| 04/02/19 | US | Review ███ compliance under the ███ for ███, | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 04/02/19 | US | Address issue related to ███ regarding to ███. | Friedman, Mark J. | 0.30 | 249.60 |
| 04/12/19 | US | Review ███ Compliance with ███ for the months of August 2018 through December 2018 relating ███ issued bonds. | Friedman, Mark J. | 0.60 | 499.20 |
| 04/12/19 | US | Review ███ Compliance with ███ for the months of August 2018 through December 2018 relating to ███ issued bonds. | Friedman, Mark J. | 0.60 | 499.20 |
| 04/12/19 | US | Review ███ Compliance with ███ for the months of August 2018 through December 2018 relating to ███ issued bonds. | Friedman, Mark J. | 0.50 | 416.00 |
| 04/13/19 | US | Analysis of materials from ███ for ███ services for the period of September 2018 for ███. | Friedman, Mark J. | 0.60 | 499.20 |
| 04/13/19 | US | Analysis of materials from ███ for ███ services for the period of September 2018 for ███. | Friedman, Mark J. | 0.40 | 332.80 |
| 04/13/19 | US | Analysis of materials from ███ for ███ services for the period of September 2018 for ███. | Friedman, Mark J. | 0.60 | 499.20 |
| 04/13/19 | US | Analysis of materials from ███ for ███ services for the period of September 2018 for ███. | Friedman, Mark J. | 0.70 | 582.40 |
| 04/13/19 | US | Analysis of material from ███ for ███ services for the period of September 2018 for ███. | Friedman, Mark J. | 0.60 | 499.20 |

**Total Hours**                                      **7.70**

D. Figueroa-Rodriguez

Matter # 397296-000001           Page 3

Invoice # 3785645           June 26, 2019

### Total Fees        5,956.40

### Time Summary

**The following legal services were provided by DLA Piper LLP (US) outside Puerto Rico:**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Friedman, Mark J. | Partner | 5.70 | 832.00 | 4,742.40 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 2.00 | 607.00 | 1,214.00 |
| **Totals** | | **7.70** | | **5,956.40** |

### Disbursements:

| Date | Description | Amount |
|---|---|---|
| 04/30/19 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - DIEGO R. FIGUEROA-RODRIGUEZ CLIENT MEETING TRAVEL TO: MIAMI/SAN JUAN 09-APR-19 TICKET #7258582154 Bank ID: WFB-DISB Check Number: ACH484 | 254.36 |
| 04/30/19 | OUT-OF-TOWN TRAVEL - VENDOR: WELLS FARGO BANK N.A - DIEGO R. FIGUEROA-RODRIGUEZ CLIENT MEETING TRAVEL TO: SAN JUAN 09-APR-19 TICKET #0763670704 Bank ID: WFB-DISB Check Number: ACH484 | 7.00 |

**Total Disbursements**        **261.36**

**Total Current Charges**        **USD 6,217.76**

D. Figueroa-Rodriguez

Matter # 397296-000008                                                    Page 2
Invoice # 3771652                                                     May 24, 2019

**Fees:**

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 02/12/19 | Analysis and email regarding alternatives re ▇▇▇ of ▇▇ ▇▇▇▇▇▇▇▇. | Franceschi, Kristin H. R. | 1.30 |
| 02/13/19 | Review ▇▇▇ request. | Figueroa-Rodriguez, Diego R. | 0.90 |
| 02/13/19 | Research on obligations under the bonds and post-compliance issues regarding ▇▇▇ request. | Figueroa-Rodriguez, Diego R. | 1.20 |
| 02/13/19 | Confer with ▇▇ regarding ▇▇ for ▇▇▇▇▇. | Franceschi, Kristin H. R. | 0.30 |
| 02/13/19 | Correspondence with ▇▇▇▇ regarding ▇▇▇▇ and Power of Attorney forms and provide same. | Ritter, Sarah E. | 0.30 |
| 02/14/19 | Revisions to draft Forms ▇▇ for ▇▇▇ and ▇▇▇▇. | Franceschi, Kristin H. R. | 1.80 |
| 02/14/19 | Commence review of ▇▇▇ guideline materials regarding ▇▇ and ▇▇ direct payments to prepare for call re ▇▇▇▇. | Franceschi, Kristin H. R. | 3.60 |
| 02/15/19 | Review draft of Power of Attorney and related communications with ▇▇ and ▇▇. | Figueroa-Rodriguez, Diego R. | 0.30 |
| 02/15/19 | Review ▇▇▇ re ▇▇▇ and ▇▇▇. | Franceschi, Kristin H. R. | 1.20 |
| 02/15/19 | Prepare Forms ▇▇ for ▇▇ and ▇▇▇. | Franceschi, Kristin H. R. | 1.80 |
| 02/15/19 | Revisions to ▇▇▇ for ▇▇▇ to reflect client comments re name of issue and issue date. | Franceschi, Kristin H. R. | 0.60 |
| 02/15/19 | Prepare form ▇▇ for ▇▇▇▇. | Franceschi, Kristin H. R. | 1.20 |
| 02/15/19 | Discuss ▇▇ and ▇▇ with ▇▇. | Franceschi, Kristin H. R. | 0.30 |
| 02/15/19 | Review and discuss ▇▇▇▇ and Power of Attorney process and applicable ▇▇ procedures with ▇▇▇▇. | Ritter, Sarah E. | 0.30 |
| 02/17/19 | Correspondence with ▇▇▇ regarding ▇▇▇. | Ritter, Sarah E. | 0.10 |
| 02/17/19 | EMMA review and research. | Ritter, Sarah E. | 0.10 |
| 02/19/19 | E-mails regarding Form ▇▇ with ▇▇▇. | Franceschi, Kristin H. R. | 0.20 |
| 02/19/19 | Prepare for meetings in ▇▇▇▇▇▇. | Franceschi, Kristin H. R. | 3.80 |
| 02/20/19 | Review bond documents and prior working group communications related to ▇▇▇ in preparation for working group meeting. | Figueroa-Rodriguez, Diego R. | 1.80 |
| 02/20/19 | Prepare for meeting with AFFAF and ▇▇ re ▇▇ of ▇▇ and ▇▇▇ from ▇▇ of same. | Franceschi, Kristin H. R. | 2.90 |
| 02/21/19 | Meet with ▇▇ working group to discuss ▇▇ developments. | Figueroa-Rodriguez, Diego R. | 1.20 |
| 02/21/19 | Meeting at AFFAF with ▇▇ regarding ▇▇ and ▇▇▇ for ▇▇▇ and ▇▇ bonds. | Franceschi, Kristin H. R. | 1.20 |

D. Figueroa-Rodriguez
Page 3
May 24, 2019

Matter # 397296-000008
Invoice # 3771652

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 02/21/19 | Preparation of EMMA notice re ▉▉▉▉ for ▉▉▉▉. | Franceschi, Kristin H. R. | 0.90 |
| 02/21/19 | Call ▉▉▉▉ regarding extension to ▉▉ due dates for ▉▉ and ▉▉ audits. | Franceschi, Kristin H. R. | 0.60 |
| 02/21/19 | Commence review ▉▉▉▉ agreement on Form ▉▉▉ re ▉▉▉ and ▉▉▉. | Franceschi, Kristin H. R. | 1.30 |
| 02/21/19 | Work related to completion and execution of Forms ▉▉▉ Power of Attorney for ▉▉▉▉▉▉, deliver same to ▉▉. | Ritter, Sarah E. | 0.20 |
| 02/21/19 | Review Official Statements and ▉▉▉▉▉▉ in connection with the ▉▉▉▉▉▉. | Ritter, Sarah E. | 2.60 |
| 02/21/19 | Review EMMA precedent filings in connection with ▉▉▉. | Ritter, Sarah E. | 0.30 |
| 02/21/19 | Correspondence with ▉▉▉ regarding ▉▉▉ for responses to ▉▉▉▉▉. | Ritter, Sarah E. | 0.10 |
| 02/21/19 | Draft EMMA notice. | Ritter, Sarah E. | 0.80 |
| 02/22/19 | Review ▉▉▉ documents, old communications with ▉▉ regarding ▉▉▉▉, ▉▉▉▉ agreement, calculations of subsidies and EMMA filing regarding ▉▉▉. | Figueroa-Rodriguez, Diego R. | 2.60 |
| 02/22/19 | Transmittal of EMMA notice of ▉▉▉▉ and ▉▉ to client  with accompanying e-mail advice re filing. | Franceschi, Kristin H. R. | 1.40 |
| 02/22/19 | Meeting with ▉▉▉ regarding EMMA notice regarding ▉▉. | Franceschi, Kristin H. R. | 0.50 |
| 02/22/19 | Meeting with ▉▉▉ to review ▉▉▉ and official statements related to ▉▉. | Ritter, Sarah E. | 0.50 |
| 02/22/19 | Correspondence from ▉▉ working group related ▉▉▉. | Ritter, Sarah E. | 0.10 |
| 02/25/19 | Review support documents sent by ▉▉▉. | Figueroa-Rodriguez, Diego R. | 1.20 |
| 02/25/19 | Communications with ▉▉▉ regarding negotiations with ▉▉ for extension of ▉▉▉▉ and powers  of attorneys. | Figueroa-Rodriguez, Diego R. | 0.60 |
| 02/25/19 | Start preparation of ▉▉▉ responses for ▉▉▉ and ▉▉▉ and ▉▉. | Franceschi, Kristin H. R. | 3.90 |
| 02/25/19 | Conference with ▉▉▉ regarding review of calculations re interest subsidy for ▉▉ and ▉▉. | Franceschi, Kristin H. R. | 0.50 |
| 02/25/19 | Commence review of ▉▉ materials regarding additional ▉▉. | Franceschi, Kristin H. R. | 0.60 |
| 02/25/19 | Calls from ▉▉▉ reporter re ▉▉ per request of client ▉▉▉. | Franceschi, Kristin H. R. | 0.80 |
| 02/25/19 | Call from ▉▉▉ regarding ▉▉ agreements on Forms ▉. Request extension and limitation time to one year in ▉▉ agreement. | Franceschi, Kristin H. R. | 0.80 |

D. Figueroa-Rodriguez
Page 4
Matter # 397296-000008
Invoice # 3771652
May 24, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 02/25/19 | Review debt service schedules for ▇▇▇▇▇ and regulations related to ▇▇▇ payments. | Ritter, Sarah E. | 0.40 |
| 02/25/19 | Review EMMA for posting related to ▇▇▇▇▇▇ ▇▇▇ regarding confirmation of same to AAFAF working group. | Ritter, Sarah E. | 0.10 |
| 02/25/19 | Confer with ▇▇▇▇▇ regarding ▇▇▇ payments. | Ritter, Sarah E. | 0.70 |
| 02/25/19 | Calculate subsidy for ▇▇▇ Series bonds. | Ritter, Sarah E. | 1.90 |
| 02/26/19 | Communications with ▇▇▇ and ▇▇▇ regarding strategy with ▇▇▇ and ▇▇▇ comments on ▇▇▇ Letter. | Figueroa-Rodriguez, Diego R. | 0.70 |
| 02/26/19 | Research on bond documents and history of bond issuances subject to ▇▇▇▇. | Figueroa-Rodriguez, Diego R. | 0.90 |
| 02/26/19 | Follow up discussions with ▇▇▇▇▇. | Figueroa-Rodriguez, Diego R. | 0.40 |
| 02/26/19 | Call with AAFAF working group to discuss ▇▇▇▇ ▇▇▇ process and additional ▇▇▇ for ▇▇ and ▇▇. | Figueroa-Rodriguez, Diego R. | 0.90 |
| 02/26/19 | Review ▇▇▇▇ drafts of Forms ▇▇ and EMMA notices for ▇▇ and ▇▇. | Franceschi, Kristin H. R. | 0.80 |
| 02/26/19 | Preparation of ▇▇ response templates for ▇▇ and ▇▇. | Franceschi, Kristin H. R. | 2.20 |
| 02/26/19 | Calls to ▇ regarding status of late ▇▇ and ▇ 2018 and 2019 ▇▇▇ from ▇. | Franceschi, Kristin H. R. | 1.80 |
| 02/26/19 | Conference call with client ▇▇ regarding ▇▇, responses due and missing items. | Franceschi, Kristin H. R. | 0.60 |
| 02/26/19 | Call from ▇▇▇▇▇, counsel to majority investor of ▇▇ bonds, regarding ▇▇. | Franceschi, Kristin H. R. | 0.40 |
| 02/26/19 | Call to ▇▇ or extension for PREPA audit. | Franceschi, Kristin H. R. | 0.40 |
| 02/26/19 | Review Form ▇▇▇ agreement. | Franceschi, Kristin H. R. | 0.80 |
| 02/26/19 | Email and call ▇▇▇ regarding Form ▇▇. | Franceschi, Kristin H. R. | 0.20 |
| 02/26/19 | Report to ▇▇▇ regarding call with ▇▇▇ attorney. | Franceschi, Kristin H. R. | 0.10 |
| 02/26/19 | Email to AFFAF regarding stopped ▇▇ payments. | Franceschi, Kristin H. R. | 0.70 |
| 02/26/19 | Review ▇▇▇ agreement and Form ▇▇. | Reemer, Ellis L. | 0.40 |
| 02/26/19 | Call ▇▇▇▇ regarding ▇▇ agreement. | Reemer, Ellis L. | 0.20 |
| 02/26/19 | Review new ▇▇▇▇▇▇▇ and Official Statements and other relevant documentation in connection with ▇▇▇▇ and ▇▇▇▇▇▇. | Ritter, Sarah E. | 2.90 |
| 02/26/19 | Draft ▇▇ forms and EMMA notices related to ▇▇ series ▇▇ and ▇▇▇▇. | Ritter, Sarah E. | 0.60 |
| 02/26/19 | Transmit ▇▇ Forms to AAFAF for review. | Ritter, Sarah E. | 0.10 |

D. Figueroa-Rodriguez
Matter # 397296-000008                                                        Page 5
Invoice # 3771652                                                          May 24, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 02/27/19 | Meet with ▓▓▓ regarding ▓▓▓ ▓▓ and ▓ document production report. | Elefant, Jonathan | 0.10 |
| 02/27/19 | Communications re ▓▓▓ with AAFAF and ▓▓▓ due diligence. | Figueroa-Rodriguez, Diego R. | 0.90 |
| 02/27/19 | Conference with ▓▓▓ regarding pull EMMA and bondholder filings for response regarding ▓▓▓ and ▓▓▓. | Franceschi, Kristin H. R. | 0.40 |
| 02/27/19 | Telephone call with ▓▓▓ regarding Form ▓▓. | Franceschi, Kristin H. R. | 0.80 |
| 02/27/19 | Conference with ▓▓▓ regarding ▓▓▓ and need to describe ▓▓▓ and ▓▓▓ in response. | Franceschi, Kristin H. R. | 0.50 |
| 02/27/19 | E-mails ▓▓▓ regarding EMMA filings for ▓▓▓ and ▓▓▓. | Franceschi, Kristin H. R. | 0.30 |
| 02/27/19 | Follow up on execution of Forms ▓▓ for ▓▓▓ and ▓▓▓. | Franceschi, Kristin H. R. | 0.40 |
| 02/27/19 | Confer with ▓▓▓ regarding ▓▓. | Franceschi, Kristin H. R. | 1.00 |
| 02/27/19 | Preparation for call with ▓▓▓. | Franceschi, Kristin H. R. | 0.20 |
| 02/27/19 | Discuss ▓▓▓ with ▓▓▓. | Friedman, Mark J. | 0.50 |
| 02/27/19 | Call with ▓▓▓ re Form ▓▓ for ▓▓▓ and ▓▓▓. | Reemer, Ellis L. | 0.80 |
| 02/27/19 | Review EMMA filing for ▓▓▓. | Ritter, Sarah E. | 0.10 |
| 02/27/19 | Draft description of ▓▓▓ for ▓▓▓. | Ritter, Sarah E. | 0.80 |
| 02/27/19 | Correspondence with AAFAF working group related to EMMA filings and ▓▓▓. | Ritter, Sarah E. | 0.30 |
| 02/27/19 | Telephone conference ▓▓▓ and ▓▓▓ in connection with EMMA filings and ▓▓▓. | Ritter, Sarah E. | 0.20 |
| 02/28/19 | Review drafts of ▓▓ forms for ▓▓ and related communications and documents request with AAFAF and ▓▓▓. | Figueroa-Rodriguez, Diego R. | 1.30 |
| 02/28/19 | Follow up telephone call with ▓▓▓ in connection with ▓▓ forms for ▓▓. | Figueroa-Rodriguez, Diego R. | 0.30 |
| 02/28/19 | Review ▓▓▓ guidelines for direct pay bonds and Forms 8038-CP. | Franceschi, Kristin H. R. | 2.80 |
| 02/28/19 | Correspondence with AAFAF working group regarding EMMA filings and ▓▓▓ ▓▓▓. | Ritter, Sarah E. | 0.10 |
| 02/28/19 | Review ▓▓ agreement drafts and related regulations. | Ritter, Sarah E. | 0.20 |
| 02/28/19 | Confer with ▓▓▓ regarding ▓▓ agreement and related items. | Ritter, Sarah E. | 0.10 |

**Total Hours**                                                              **77.00**

D. Figueroa-Rodriguez
Matter # 397296-000008                                                           Page 6
Invoice # 3771652                                                            May 24, 2019

### Total Fees                                                          58,157.40

### Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Reemer, Ellis L. | Partner | 1.40 | 1044.00 | 1,461.60 |
| Franceschi, Kristin H. R. | Partner | 45.90 | 855.00 | 39,244.50 |
| Friedman, Mark J. | Partner | 0.50 | 832.00 | 416.00 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 15.20 | 607.00 | 9,226.40 |
| Ritter, Sarah E. | Associate | 13.90 | 558.00 | 7,756.20 |
| Elefant, Jonathan | Associate | 0.10 | 527.00 | 52.70 |
| **Totals** | | **77.00** | | **58,157.40** |

### Disbursements:

| Date | Description | Amount |
|---|---|---|
| 02/26/19 | CAR SERVICE/TAXI - VENDOR: KRISTIN FRANCESCHI - 02/20/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - TAXI TURISTICO FROM THE AIRPORT TO THE SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 29.00 |
| 02/26/19 | CAR SERVICE/TAXI - VENDOR: KRISTIN FRANCESCHI - 02/23/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - TRANSPORTATION FROM THE SAN JUAN MARRIOTT TO THE AIRPORT. (UBER) Bank ID: WFB-CC Check Number: 2022156 | 10.26 |
| 02/26/19 | HOTEL - VENDOR: KRISTIN FRANCESCHI - 02/19/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - PHILADELPHIA AIRPORT MARRIOTT. (DUE TO INCLEMENT WEATHER FOR EARLY MORNING FLIGHT ON THE 20TH.) Bank ID: WFB-CC Check Number: 2022156 | 300.00 |
| 02/26/19 | HOTEL - VENDOR: KRISTIN FRANCESCHI - 02/20/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 300.00 |
| 02/26/19 | HOTEL - VENDOR: KRISTIN FRANCESCHI - 02/21/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 300.00 |
| 02/26/19 | HOTEL - VENDOR: KRISTIN FRANCESCHI - 02/22/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 300.00 |

Matter # 397296-000008

D. Figueroa-Rodriguez

Invoice # 3771652

Page 7

May 24, 2019

| | | |
|---|---|---|
| 02/26/19 | MEALS - VENDOR: KRISTIN FRANCESCHI - 02/23/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - LUIS MUNOZ MARIN INTERNATIONAL AIRPORT VIENA SNACK. Bank ID: WFB-CC Check Number: 2022156 | 10.97 |
| 02/26/19 | MEALS - VENDOR: KRISTIN FRANCESCHI - 02/20/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - LUNCH AT PHILADELPHIA AIRPORT MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 40.00 |
| 02/26/19 | MEALS - VENDOR: KRISTIN FRANCESCHI - 02/21/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - BREAKFAST AT SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 40.00 |
| 02/26/19 | MEALS - VENDOR: KRISTIN FRANCESCHI - 02/22/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - BREAKFAST AT SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 40.00 |
| 02/26/19 | MEALS - VENDOR: KRISTIN FRANCESCHI - 02/22/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - DINNER AT THE SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 40.00 |
| 02/26/19 | MEALS - VENDOR: KRISTIN FRANCESCHI - 02/23/19 - TRAVEL TO PUERTO RICO FOR MEETINGS WITH CLIENT. - BREAKFAST AT THE SAN JUAN MARRIOTT. Bank ID: WFB-CC Check Number: 2022156 | 40.00 |
| | Color Photocopying | 0.00 |
| | Duplicating | 0.00 |

**Total Disbursements**      <u>1,450.23</u>

**Total Current Charges**      <u>USD 59,607.63</u>

D. Figueroa-Rodriguez
Page 2
May 17, 2019

Matter # 397296-000008
Invoice # 3768569

**Fees:**

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 03/01/19 | Discussions with working group regarding communications with ▮▮▮▮ and their requested extensions on audits and wider issues. | Figueroa-Rodriguez, Diego R. | 0.60 |
| 03/01/19 | Review minutes from working group meeting related to ▮▮ ▮▮▮▮▮▮ bonds. | Figueroa-Rodriguez, Diego R. | 0.60 |
| 03/01/19 | Review Direct Pay Bonds ▮▮ guidelines. | Figueroa-Rodriguez, Diego R. | 1.10 |
| 03/01/19 | Conference call with ▮▮▮▮▮▮ regarding coordination of ▮▮▮ and their ▮▮▮▮▮▮ request. | Franceschi, Kristin H. R. | 1.10 |
| 03/01/19 | Call from ▮▮▮▮, regarding audits, ▮▮▮. | Franceschi, Kristin H. R. | 1.30 |
| 03/01/19 | E-mails of auditing guidelines to ▮▮▮. | Franceschi, Kristin H. R. | 0.30 |
| 03/01/19 | Follow up regarding execution of ▮▮▮▮▮ forms. | Franceschi, Kristin H. R. | 0.30 |
| 03/01/19 | Call from ▮▮▮ regarding ▮▮▮▮. | Franceschi, Kristin H. R. | 0.60 |
| 03/01/19 | Conferences with ▮▮▮ regarding ▮▮▮, ▮▮▮, and ▮▮ response for ▮▮▮. | Franceschi, Kristin H. R. | 0.80 |
| 03/01/19 | Email ▮▮▮ regarding call with ▮▮▮. | Franceschi, Kristin H. R. | 0.20 |
| 03/01/19 | Telephone conference with ▮▮▮ concerning ▮▮ issues. | Friedman, Mark J. | 0.20 |
| 03/01/19 | Telephone conference with ▮▮▮ regarding ▮▮ issues. | Friedman, Mark J. | 0.40 |
| 03/01/19 | Email with ▮▮ and email ▮▮▮ regarding ▮▮ issues. | Friedman, Mark J. | 0.30 |
| 03/01/19 | Examination of ▮▮ requests and consideration of providing information to respond to ▮▮ requests. | Friedman, Mark J. | 0.40 |
| 03/01/19 | Confer with ▮▮▮ regarding ▮▮▮. | Friedman, Mark J. | 0.80 |
| 03/01/19 | Participate in teleconference with ▮▮▮ regarding ▮ Agreement, ▮, ▮ and ▮ bond ▮. | Ritter, Sarah E. | 1.10 |
| 03/01/19 | Correspondence related to Power of Attorney Forms for ▮▮▮ and ▮▮▮. | Ritter, Sarah E. | 0.50 |
| 03/01/19 | Confer with ▮▮▮ regarding ▮ Forms for ▮▮▮ and ▮▮. | Ritter, Sarah E. | 0.10 |
| 03/04/19 | Review and summarize EMMA filings. | Elefant, Jonathan | 0.80 |
| 03/04/19 | Telephone call with ▮▮▮ regarding EMMA research ▮▮ bonds. | Elefant, Jonathan | 0.30 |
| 03/04/19 | Research regarding ▮▮▮ legislative history. | Franceschi, Kristin H. R. | 0.80 |
| 03/04/19 | Conference call with ▮▮▮ and ▮▮ regarding ▮▮▮. | Franceschi, Kristin H. R. | 0.90 |
| 03/04/19 | Work on ▮▮ responses for ▮▮▮ ▮▮. | Franceschi, Kristin H. R. | 2.20 |

D. Figueroa-Rodriguez
Page 3
May 17, 2019

Matter # 397296-000008
Invoice # 3768569

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 03/04/19 | Telephone conference with ▮▮▮▮ and ▮ and other agency representatives regarding tax | Friedman, Mark J. | 0.40 |
| 03/04/19 | Conference with ▮▮▮▮ regarding tax ▮▮. | Friedman, Mark J. | 0.20 |
| 03/04/19 | For ▮▮▮▮, obtain legislative history of ▮▮▮▮ of the Internal Revenue Code. | Miller, Rebecca M. | 1.30 |
| 03/04/19 | Correspondence with ▮▮▮▮ and other AAFAF team members regarding ▮▮▮▮ | Ritter, Sarah E. | 0.10 |
| 03/04/19 | Review rev. proc. relevant to Form ▮▮▮ ▮▮ procedures. | Ritter, Sarah E. | 1.10 |
| 03/04/19 | Conference with ▮▮▮ regarding ▮▮ ▮▮▮ bond. | Ritter, Sarah E. | 0.10 |
| 03/04/19 | ▮▮▮ bond ▮▮ review, revise, and arrange for execution of same. | Ritter, Sarah E. | 0.10 |
| 03/05/19 | Review and summarize EMMA filings | Elefant, Jonathan | 1.20 |
| 03/05/19 | Meet with ▮▮▮ regarding EMMA spreadsheet of ▮▮▮ Series ▮▮ Bonds. | Elefant, Jonathan | 0.20 |
| 03/05/19 | Conferences with ▮▮▮ regarding EMMA filings for ▮▮ transactions. | Franceschi, Kristin H. R. | 0.40 |
| 03/05/19 | Review EMMA Filing spreadsheet prepared by ▮▮▮. | Franceschi, Kristin H. R. | 1.60 |
| 03/05/19 | Conference with ▮▮▮ regarding ▮▮▮ agreements to be provided for ▮▮. | Franceschi, Kristin H. R. | 0.50 |
| 03/05/19 | Review of ▮▮ documents from ▮▮▮. | Franceschi, Kristin H. R. | 1.20 |
| 03/05/19 | Coordinate execution of ▮▮▮ for ▮▮▮ | Ritter, Sarah E. | 0.20 |
| 03/05/19 | Review copies of preliminary ▮▮ and ▮▮▮ related to ▮▮ bonds in connection with ▮▮▮ response. | Ritter, Sarah E. | 0.60 |
| 03/05/19 | Participate in teleconferences with ▮▮▮ and others related to ▮▮▮ | Ritter, Sarah E. | 0.30 |
| 03/05/19 | Submit ▮▮▮ Form ▮▮▮. | Ritter, Sarah E. | 0.10 |
| 03/05/19 | Meeting ▮▮ regarding EMMA filings. | Ritter, Sarah E. | 0.40 |
| 03/05/19 | Conference with ▮▮▮ regarding ▮▮▮ for ▮▮▮. | Ritter, Sarah E. | 0.50 |
| 03/06/19 | Prepare for conference call with ▮▮▮ regarding ▮▮. | Franceschi, Kristin H. R. | 1.20 |
| 03/06/19 | Calls ▮▮▮ regarding ▮▮▮ response. | Franceschi, Kristin H. R. | 0.40 |
| 03/06/19 | Review ▮▮▮ documents and related filings. | Franceschi, Kristin H. R. | 1.80 |
| 03/06/19 | Lead call with ▮▮▮. | Franceschi, Kristin H. R. | 0.30 |
| 03/06/19 | Conference with ▮▮▮ regarding EMMA review. | Ritter, Sarah E. | 0.90 |
| 03/06/19 | Review relevant ▮ guidance and rev procs in connection with ▮▮ responses and ▮▮. | Ritter, Sarah E. | 0.50 |
| 03/06/19 | Correspondence related to ▮▮ forms for ▮▮▮ | Ritter, Sarah E. | 0.10 |

D. Figueroa-Rodriguez

Matter # 397296-000008

Page 4

Invoice # 3768569

May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | and ███████████████████. | | |
| 03/06/19 | Review and analyze documentation related to ████████ ████████ responses. | Ritter, Sarah E. | 2.40 |
| 03/06/19 | Correspondence related to obtaining documents relevant to ███████████████████████████████. | Ritter, Sarah E. | 0.20 |
| 03/07/19 | Revisions to ██████████████ on Form ████ to ████████ | Franceschi, Kristin H. R. | 0.60 |
| 03/07/19 | Revise ████████████████. | Ritter, Sarah E. | 0.30 |
| 03/07/19 | Coordinate signature and submission of ████████████ ████. | Ritter, Sarah E. | 0.30 |
| 03/07/19 | Review █████████████████ and transmit to ██████████ ████████ for review. | Ritter, Sarah E. | 0.30 |
| 03/08/19 | Call from ██████████ re ████. | Franceschi, Kristin H. R. | 0.20 |
| 03/08/19 | Review transmittal of Form ████. | Franceschi, Kristin H. R. | 0.30 |
| 03/11/19 | Call with ████████ and ████ to ███████████ █████████) for ████████ | Franceschi, Kristin H. R. | 0.40 |
| 03/11/19 | E-mails ████████████ regarding various issues relating to ████ responses. | Franceschi, Kristin H. R. | 1.20 |
| 03/11/19 | E-mails ████████ regarding ██████████ response. | Franceschi, Kristin H. R. | 0.60 |
| 03/11/19 | Telephone conference with █████████ and counsel for ████ ██████████████. | Friedman, Mark J. | 0.40 |
| 03/11/19 | Analyze questions for ████████ response including questions regarding structure of PROMESA and background of PROMESA legislation. | Friedman, Mark J. | 1.30 |
| 03/11/19 | Correspondence with AAFAF working group, trustee counsel and other PR counsel related to ██████ and ████ statements for ███████████████████████████████. | Ritter, Sarah E. | 0.30 |
| 03/12/19 | Conference with ████████ regarding next steps in document production in response to ████. | Franceschi, Kristin H. R. | 0.50 |
| 03/12/19 | E-mail ██████ regarding ████████ proposal from ████████ regarding ████ bonds. | Franceschi, Kristin H. R. | 0.20 |
| 03/12/19 | Review trust statement. | Franceschi, Kristin H. R. | 0.90 |
| 03/12/19 | Research and preparation of summary of ████████ for ████ response. | Friedman, Mark J. | 1.20 |
| 03/12/19 | Confer with ████████ regarding ████ for ████████ bonds and correspondence with ████████ related to trustee statements. | Ritter, Sarah E. | 0.50 |
| 03/13/19 | Review and summarize EMMA filings of ████████████ | Elefant, Jonathan | 2.30 |
| 03/13/19 | Meet with ████████ and ████ regarding ████ Series ██████████. | Elefant, Jonathan | 0.30 |

D. Figueroa-Rodriguez

Matter # 397296-000008
Invoice # 3768569

Page 5
May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 03/13/19 | Review consent and ███████ forms from ███ to discuss with working group on ███████. | Figueroa-Rodriguez, Diego R. | 1.20 |
| 03/13/19 | Call from ███████ regarding ███████ for ███████. | Franceschi, Kristin H. R. | 0.60 |
| 03/13/19 | E-mails to client and to ███████ regarding substance of ███ conversation. | Franceschi, Kristin H. R. | 0.80 |
| 03/13/19 | Conference with ███████ and ███ regarding deliverables for ███████. | Franceschi, Kristin H. R. | 0.30 |
| 03/13/19 | Work on analysis and summary of ███████ response and for summary to ███████. | Friedman, Mark J. | 1.40 |
| 03/13/19 | Review material provided by ███████ on ███ Bonds for ███ ███████. | Friedman, Mark J. | 0.60 |
| 03/13/19 | Email exchange with ███████ regarding information on payment of interest subsidies. | Friedman, Mark J. | 0.30 |
| 03/13/19 | Review new ███████ for ███████ and correspondence with ███████ regarding same. | Ritter, Sarah E. | 0.30 |
| 03/13/19 | Confer with ███████ and ███ on EMMA filings research for ███ Series ███████ and review. | Ritter, Sarah E. | 0.30 |
| 03/13/19 | Additional review and research related to EMMA filings for ███████ bonds. | Ritter, Sarah E. | 0.60 |
| 03/14/19 | Revise EMMA spreadsheet. | Elefant, Jonathan | 0.20 |
| 03/14/19 | Correspondence with ███████ and ███████ regarding EMMA spreadsheet. | Elefant, Jonathan | 0.10 |
| 03/14/19 | E-mails with ███████ regarding trust statements for ███ and ███████. | Franceschi, Kristin H. R. | 0.60 |
| 03/14/19 | Conference with ███████ regarding review of EMMA documents. | Franceschi, Kristin H. R. | 0.30 |
| 03/15/19 | Review ███████ bond documents relating to ███████ ███. | Figueroa-Rodriguez, Diego R. | 2.00 |
| 03/15/19 | Review ███████ bond documents relating to ███████ ███. | Figueroa-Rodriguez, Diego R. | 1.70 |
| 03/15/19 | Discussion with ███████ regarding document production for responses. | Franceschi, Kristin H. R. | 0.80 |
| 03/15/19 | Confer with ███████ regarding ███████ ███████. | Ritter, Sarah E. | 0.80 |
| 03/18/19 | Communications with working group relating to latest discussions with ███████ relating to ███████. | Figueroa-Rodriguez, Diego R. | 0.80 |
| 03/18/19 | Communications with ███████ and working group relating to ███ ███████. | Figueroa-Rodriguez, Diego R. | 1.40 |
| 03/18/19 | Conference with ███████ regarding ███ production for ███ | Franceschi, Kristin H. R. | 0.10 |

D. Figueroa-Rodriguez

Matter # 397296-000008

Page 6

Invoice # 3768569

May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | documents. | | |
| 03/18/19 | Conference with ███ regarding ████ and ███ status. | Franceschi, Kristin H. R. | 0.30 |
| 03/18/19 | E-mails ███ regarding ████ response production. | Franceschi, Kristin H. R. | 0.60 |
| 03/18/19 | E-mails ████████ regarding call for week of April 4-5. | Franceschi, Kristin H. R. | 0.80 |
| 03/18/19 | Emails to ████ regarding ██ call regarding ████ ███ | Franceschi, Kristin H. R. | 0.20 |
| 03/18/19 | Email exchange with counsel for ████ on ████ and ███ regarding ████. | Friedman, Mark J. | 0.40 |
| 03/18/19 | Work related to preparation of responses for ████████ including review of ███ and template responses. | Ritter, Sarah E. | 0.90 |
| 03/18/19 | Conference with ████ regarding ███ production for ███ docs. | Ritter, Sarah E. | 0.10 |
| 03/18/19 | Review bond documents for ██████ bonds and highlight provisions relevant to responses. | Ritter, Sarah E. | 2.20 |
| 03/18/19 | Review of ████ summary of EMMA filings related to responses for ████████. | Ritter, Sarah E. | 0.40 |
| 03/19/19 | Prepare Exhibits for the Puerto Rico ██████. | Beard, Kimberly Lynn | 2.30 |
| 03/19/19 | Due diligence on documents for ████████ and ████ statements and ████ records and filings. | Figueroa-Rodriguez, Diego R. | 1.70 |
| 03/19/19 | Review ██ bank statements on ████ filings related to ████ from January 2018 to February 2019 for ████ matter. | Figueroa-Rodriguez, Diego R. | 1.60 |
| 03/19/19 | Review EMMA spreadsheet data for inclusion ████████ responses. | Franceschi, Kristin H. R. | 1.00 |
| 03/19/19 | Call ████ regarding ████. | Franceschi, Kristin H. R. | 0.30 |
| 03/19/19 | Calls and e-mail ████ trustee counsel (████████) regarding statements for delivery to ███. | Franceschi, Kristin H. R. | 0.90 |
| 03/19/19 | E-mails ████ regarding statements for ████. | Franceschi, Kristin H. R. | 0.30 |
| 03/19/19 | Conference with ████ regarding plan for review of statements. | Franceschi, Kristin H. R. | 0.50 |
| 03/19/19 | Conference with ████ regarding statements for ██. | Franceschi, Kristin H. R. | 0.10 |
| 03/19/19 | Review material from ████ law firm on behalf of ████ bonds. | Friedman, Mark J. | 0.30 |
| 03/19/19 | Telephone conferences with ████████ of ████ firm regarding ████ bonds. | Friedman, Mark J. | 0.50 |
| 03/19/19 | Telephone conference with ████████ regarding examination of statements. | Friedman, Mark J. | 0.10 |
| 03/19/19 | Conference with ████████ regarding review of statements and exhibits for ████████. | Ritter, Sarah E. | 0.50 |

D. Figueroa-Rodriguez

Matter # 397296-000008                                                                    Page 7
Invoice # 3768569                                                                    May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 03/19/19 | Review exhibits and provide oversight as needed for ███████████████████. | Ritter, Sarah E. | 0.20 |
| 03/20/19 | Prepare Exhibits and print documents for Puerto Rico ████ ████. | Beard, Kimberly Lynn | 3.10 |
| 03/20/19 | Review ████████████████ filings with trustee for ███████ (file sent by ████ attorneys). | Figueroa-Rodriguez, Diego R. | 1.60 |
| 03/20/19 | Review ████ letter regarding ████████████████. | Franceschi, Kristin H. R. | 0.60 |
| 03/20/19 | Conference with ██████ regarding Form ████ for second ████████████. | Franceschi, Kristin H. R. | 0.10 |
| 03/20/19 | Calls and e-mails to ██████ regarding extension. | Franceschi, Kristin H. R. | 0.80 |
| 03/20/19 | Correspondence to ████████ regarding statements for ████ filings. | Franceschi, Kristin H. R. | 0.60 |
| 03/20/19 | Conferences with ██████ regarding results of review of ████ statements. | Franceschi, Kristin H. R. | 0.50 |
| 03/20/19 | Edits to response to ███████████. | Franceschi, Kristin H. R. | 0.90 |
| 03/20/19 | Examination of documents from ████████ by ████████ for ████. | Friedman, Mark J. | 0.30 |
| 03/20/19 | Conference call with ████████ at ████ regarding explanation of documents from ████████. | Friedman, Mark J. | 0.30 |
| 03/20/19 | Confer with ████████ related to ████ responses for ██████ bonds. | Ritter, Sarah E. | 0.50 |
| 03/20/19 | Review additional ████████ related to ████████. | Ritter, Sarah E. | 0.20 |
| 03/20/19 | Correspondence with ██████ regarding Form ██████ for second ████████. | Ritter, Sarah E. | 0.10 |
| 03/20/19 | Review trust statements related to ████████████. | Ritter, Sarah E. | 0.40 |
| 03/20/19 | Correspondence related to trust accounts. | Ritter, Sarah E. | 0.10 |
| 03/20/19 | Confer with ██████ regarding review of trust account statements. | Ritter, Sarah E. | 0.20 |
| 03/20/19 | Per ████ review and organize monthly account statements for ████ ████████ Construction Fund Subaccount ██████████ ██ and ████████████. | Thomson, Sandra Brown | 1.60 |
| 03/21/19 | Review statements received from ████████ for ████████████ bonds trust accounts. | Ritter, Sarah E. | 0.30 |
| 03/22/19 | Various correspondence regarding preparation and execution of ████████ for latest ████████████. | Franceschi, Kristin H. R. | 0.90 |
| 03/22/19 | Call ████████ regarding extension and proposed call with ███. | Franceschi, Kristin H. R. | 0.80 |
| 03/22/19 | Transmittal of Form ████. | Franceschi, Kristin H. R. | 0.20 |
| 03/22/19 | Work related to ████████████ (related to ██████) ███. | Ritter, Sarah E. | 0.30 |

D. Figueroa-Rodriguez

Matter # 397296-000008                               Page 8

Invoice # 3768569                                   May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 03/22/19 | Correspondence related to ▓ bank statements and other exhibits for ▓▓▓▓ responses. | Ritter, Sarah E. | 0.30 |
| 03/25/19 | Start review ▓ statements for payment discussion. | Franceschi, Kristin H. R. | 1.10 |
| 03/25/19 | Conference with ▓▓ regarding status of exhibits. | Franceschi, Kristin H. R. | 0.20 |
| 03/25/19 | E-mails ▓ regarding ▓ responses. | Franceschi, Kristin H. R. | 0.30 |
| 03/25/19 | E-mails with ▓▓▓ regarding ▓▓▓ on ▓ and file with ▓. | Franceschi, Kristin H. R. | 0.50 |
| 3/25/19 | Review ▓▓▓ emails relating to ▓▓ process and documents. | Figueroa-Rodriguez, Diego R. | 1.20 |
| 03/25/19 | Telephone conference with ▓▓▓ and email counsel for ▓▓ regarding ▓▓ in an attempt to obtain account statements. | Friedman, Mark J. | 0.10 |
| 03/25/19 | Email exchange with ▓▓▓ regarding information on ▓. | Friedman, Mark J. | 0.20 |
| 03/25/19 | Review and organize ▓ trust account statements in connection with ▓▓▓. | Ritter, Sarah E. | 0.70 |
| 03/25/19 | Conference with ▓▓ regarding exhibits. | Ritter, Sarah E. | 0.20 |
| 03/26/19 | Due diligence on ▓ bond documents, executive orders and ▓ payments. | Figueroa-Rodriguez, Diego R. | 0.80 |
| 03/26/19 | Due diligence on ▓▓ statements. | Figueroa-Rodriguez, Diego R. | 0.70 |
| 03/26/19 | Draft ▓ relating to ▓▓▓ on ▓▓ | Franceschi, Kristin H. R. | 1.20 |
| 03/26/19 | Review statement regarding comparison of payment schedules for ▓▓. | Franceschi, Kristin H. R. | 1.30 |
| 03/26/19 | Reviewing ▓ indenture for response drafting purposes. | Franceschi, Kristin H. R. | 1.30 |
| 03/26/19 | Summary of call with ▓▓▓ and AFFAF. | Franceschi, Kristin H. R. | 0.60 |
| 03/26/19 | Call from ▓▓ and discuss deliverables and ▓ issues. | Franceschi, Kristin H. R. | 0.40 |
| 03/26/19 | Draft ▓ response relating to ▓▓▓ on ▓ | Franceschi, Kristin H. R. | 1.30 |
| 03/26/19 | Correspondence with ▓▓▓ regarding identification of ▓ account. | Friedman, Mark J. | 0.30 |
| 03/27/19 | Communications with AAFAF and ▓ officers to obtain information required for ▓▓ responses. | Figueroa-Rodriguez, Diego R. | 1.40 |
| 03/27/19 | Discus EMMA review for ▓▓ regarding ▓▓ with ▓▓. | Franceschi, Kristin H. R. | 0.40 |
| 03/27/19 | E-mails ▓ regarding ▓ statements. | Franceschi, Kristin H. R. | 0.40 |
| 03/27/19 | Correspondence with ▓▓ regarding review of ▓ to get ready for filing and discuss responses. | Franceschi, Kristin H. R. | 0.80 |
| 03/27/19 | Review ▓▓▓ Agreement for references to ▓▓▓ | Franceschi, Kristin H. R. | 1.60 |

D. Figueroa-Rodriguez

Matter # 397296-000008
Invoice # 3768569

Page 9
May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | Agreements. | | |
| 03/27/19 | Review and analyze 2014 ████████ Agreements in response to ████ ████████ at request of | Kreisheh, Nicole Daya | 2.80 |
| 03/27/19 | Discuss EMMA review for ████████ agreements with ████████. | Kreisheh, Nicole Daya | 0.40 |
| 03/27/19 | Prepare ████████ responses and review and comment on exhibits to ████████ bond ████. | Ritter, Sarah E. | 1.10 |
| 03/27/19 | Correspondence with ████████ regarding attachments to ██ and related matters. | Ritter, Sarah E. | 0.80 |
| 03/27/19 | Review ████ trust statements. | Ritter, Sarah E. | 0.20 |
| 03/28/19 | Prepare Exhibit packets for Puerto Rico Fiscal Agency ████ ████. | Beard, Kimberly Lynn | 1.40 |
| 03/28/19 | Review draft of responses to ████████ prepared by ██ ████████ and providing comments. | Figueroa-Rodriguez, Diego R. | 1.20 |
| 03/28/19 | Research on ████ possible bond resolution amendments post ████ bonds. | Figueroa-Rodriguez, Diego R. | 0.30 |
| 03/28/19 | Revisions to ████████ responses and preparation of cover letters for same. | Franceschi, Kristin H. R. | 0.40 |
| 03/28/19 | Call ████████ regarding timing of call and Form ███. | Franceschi, Kristin H. R. | 0.60 |
| 03/28/19 | Review ████ draft submission regarding ████████. | Franceschi, Kristin H. R. | 0.20 |
| 03/28/19 | Conferences with ████████ regarding ████████ agreements on EMMA. | Franceschi, Kristin H. R. | 0.40 |
| 03/28/19 | Conference with ████ regarding ████ statements. | Franceschi, Kristin H. R. | 0.10 |
| 03/28/19 | Forward ████ drafts to client for review. | Franceschi, Kristin H. R. | 0.10 |
| 03/28/19 | Drafting ████████ response and preparation of cover letter for same. | Franceschi, Kristin H. R. | 2.20 |
| 03/28/19 | Review ████ Trust Agreement for interest payment mechanic. | Franceschi, Kristin H. R. | 1.10 |
| 03/28/19 | Revisions to ████████ responses and preparation of cover letters for same. | Franceschi, Kristin H. R. | 2.40 |
| 03/28/19 | Email ████████ regarding ████████ submission. | Franceschi, Kristin H. R. | 0.30 |
| 03/28/19 | Emails to ████████ regarding Form ███. | Franceschi, Kristin H. R. | 0.40 |
| 03/28/19 | Conference with ████████ regarding 2014 ████ ████████ Agreement and extensions. | Kreisheh, Nicole Daya | 0.40 |
| 03/28/19 | Conduct research on EMMA regarding ████████ ████ dated before July 1, 2017 at request of ██. | Kreisheh, Nicole Daya | 1.30 |
| 03/28/19 | Prepare and review exhibits to ████ ████████ ████████. | Ritter, Sarah E. | 1.10 |

D. Figueroa-Rodriguez

Matter # 397296-000008

Page 10

Invoice # 3768569

May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 03/28/19 | Conference with ███████ regarding █████ statements. | Ritter, Sarah E. | 0.10 |
| 03/28/19 | Revise and edit responses for ████████████ bonds. | Ritter, Sarah E. | 0.40 |
| 03/28/19 | Review bond documents in connection with P██████ response. | Ritter, Sarah E. | 1.10 |
| 03/28/19 | Review EMMA filings in connection with preparing responses. | Ritter, Sarah E. | 1.20 |
| 03/29/19 | Review extension  and report on ███████ latest discussions with █████. | Figueroa-Rodriguez, Diego R. | 0.70 |
| 03/29/19 | Calls █████ and ██████████ regarding Forms ███ for █████ and proposed notice of ██████████. | Franceschi, Kristin H. R. | 0.80 |
| 03/29/19 | Call █████ regarding Form ████ for ███████. | Franceschi, Kristin H. R. | 0.20 |
| 03/29/19 | Advice to client regarding Form ███ for █████ and alternatives. | Franceschi, Kristin H. R. | 0.70 |
| 03/29/19 | Review new ████████ in Form ███ for ████████████ | Franceschi, Kristin H. R. | 0.60 |
| 03/29/19 | E-mails to client regarding ████████ letter. | Franceschi, Kristin H. R. | 0.20 |
| 03/29/19 | Direct ████████to prepare needed Form ███ and EMMA notice for ██████████. | Franceschi, Kristin H. R. | 0.30 |
| 03/29/19 | Review ████████ Agreement from 2015 for ███████ filing. | Franceschi, Kristin H. R. | 1.80 |
| 03/29/19 | Update ████████ filing regarding ███████ Agreement. | Franceschi, Kristin H. R. | 0.40 |
| 03/29/19 | E-mail exchanges ████████ and ██████ regarding redaction of ████████ Agreement information for ██████ filing. | Franceschi, Kristin H. R. | 0.60 |
| 03/29/19 | Coordination with ████████ regarding filing of ████████ information. | Franceschi, Kristin H. R. | 0.10 |
| 03/29/19 | E-mail client regarding ████████ response. | Franceschi, Kristin H. R. | 0.20 |
| 03/29/19 | Discuss █████ with ████. | Franceschi, Kristin H. R. | 0.20 |
| 03/29/19 | Review and redact 2014 ████████ Agreement and Amendments. | Kreisheh, Nicole Daya | 0.40 |
| 03/29/19 | Draft form ████ at request of ████████. | Kreisheh, Nicole Daya | 0.90 |
| 03/29/19 | Discuss Form ████ for ███████ Series ███████████. | Kreisheh, Nicole Daya | 0.30 |
| 03/29/19 | Review Official Statement of ████████████. | Kreisheh, Nicole Daya | 0.30 |
| 03/29/19 | Call with ████████ regarding Form ███ for ████████████ | Reemer, Ellis L. | 0.20 |
| 03/29/19 | Review and prepare ████ responses and exhibits to ████ (Series ██████████. | Ritter, Sarah E. | 1.90 |
| 03/29/19 | Review and comment on ████ for new ██████████ | Ritter, Sarah E. | 0.30 |
| 03/29/19 | Correspondence with ████████ related to ████████ agreements for ████████. | Ritter, Sarah E. | 0.10 |
| 03/29/19 | Confer with ████████ regarding ████████ and process for | Ritter, Sarah E. | 0.10 |

D. Figueroa-Rodriguez

Matter # 397296-000008

Page 11

Invoice # 3768569

May 17, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|-----------|-------|
| | submission. | | |
| 03/31/19 | Redact 2014 ▉▉▉▉ Agreement. | Kreisheh, Nicole Daya | 0.30 |
| 03/31/19 | Correspondence to ▉▉▉ regarding redactions to ▉▉▉ agreement in connection with ▉▉▉ response. | Ritter, Sarah E. | 0.10 |

**Total Hours** 142.90

**Total Fees** 98,328.80

## Time Summary

The following legal services were provided by DLA Piper LLP (US):

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Reemer, Ellis L. | Partner | 0.20 | 1044.00 | 208.80 |
| Franceschi, Kristin H. R. | Partner | 60.40 | 855.00 | 51,642.00 |
| Friedman, Mark J. | Partner | 10.40 | 832.00 | 8,652.80 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 20.60 | 607.00 | 12,504.20 |
| Ritter, Sarah E. | Associate | 29.10 | 558.00 | 16,237.80 |
| Elefant, Jonathan | Associate | 5.40 | 527.00 | 2,845.80 |
| Kreisheh, Nicole Daya | Associate | 7.10 | 470.00 | 3,337.00 |
| Beard, Kimberly Lynn | Paralegal | 6.80 | 320.00 | 2,176.00 |
| Miller, Rebecca M. | Research Staff | 1.30 | 380.00 | 494.00 |
| Thomson, Sandra Brown | Project Assist. | 1.60 | 144.00 | 230.40 |
| **Totals** | | **142.90** | | **98,328.80** |

D. Figueroa-Rodriguez
Matter # 397296-000008                                                                    Page 2
Invoice # 3785647                                                                    June 26, 2019

**Fees:**

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 04/01/19 | Due diligence on ▇ bond documents and post-issuance issues in order to prepare response for ▇. | Figueroa-Rodriguez, Diego R. | 1.90 |
| 04/01/19 | Review ▇ responses. | Figueroa-Rodriguez, Diego R. | 0.80 |
| 04/01/19 | Communications re ▇ filing and execution of docs. | Figueroa-Rodriguez, Diego R. | 1.10 |
| 04/01/19 | Calls with ▇ regarding Form ▇. | Franceschi, Kristin H. R. | 0.30 |
| 04/01/19 | E-mails to client regarding Form ▇. | Franceschi, Kristin H. R. | 0.70 |
| 04/01/19 | Compile Form ▇ for signature with updated attachment from ▇. | Franceschi, Kristin H. R. | 0.50 |
| 04/01/19 | Revisions to ▇ filings for delivery to ▇ with ▇ comments. | Franceschi, Kristin H. R. | 0.30 |
| 04/01/19 | Review and comment on drafts of EMMA notice regarding ▇. | Franceschi, Kristin H. R. | 0.80 |
| 04/01/19 | Review and comment on Form ▇. | Franceschi, Kristin H. R. | 0.50 |
| 04/01/19 | Revisions to front pages of ▇. | Franceschi, Kristin H. R. | 0.40 |
| 04/01/19 | Coordination with ▇ and client regarding sign off of filings for ▇. | Franceschi, Kristin H. R. | 0.30 |
| 04/01/19 | Revisions to ▇ filing with ▇. | Franceschi, Kristin H. R. | 0.90 |
| 04/01/19 | Conference with ▇ regarding schedules for ▇ filing. | Franceschi, Kristin H. R. | 0.30 |
| 04/01/19 | E-mails ▇ regarding call and filings regarding ▇. | Franceschi, Kristin H. R. | 0.60 |
| 04/01/19 | Forward draft ▇ filing to client for review with commentary. | Franceschi, Kristin H. R. | 0.40 |
| 04/01/19 | Review and analyze ▇ Official Statement regarding ▇ Bonds. | Kreisheh, Nicole Daya | 1.70 |
| 04/01/19 | Conduct research on EMMA regarding format required to prepare EMMA filings in preparation of drafting ▇. | Kreisheh, Nicole Daya | 0.80 |
| 04/01/19 | Review and revise Response to ▇ regarding ▇. | Kreisheh, Nicole Daya | 1.70 |
| 04/01/19 | Draft EMMA notice of ▇ for ▇ Bonds. | Kreisheh, Nicole Daya | 1.60 |
| 04/01/19 | Conference with ▇ regarding schedules for ▇ filing. | Ritter, Sarah E. | 0.30 |
| 04/01/19 | Draft electronic mail to ▇ regarding EMMA notice form for ▇. | Ritter, Sarah E. | 0.10 |
| 04/01/19 | Review and comment on mailing of ▇ and exhibits. | Ritter, Sarah E. | 3.20 |

D. Figueroa-Rodriguez

Matter # 397296-000008
Page 3

Invoice # 3785647
June 26, 2019

| **Date** | **Description** | **Timekeeper** | **Hours** |
|---|---|---|---|
| 04/01/19 | Correspondence related to ████████████ and amendments for ████. | Ritter, Sarah E. | 0.20 |
| 04/02/19 | Review ██████████████ bond documents for ████ responses. | Figueroa-Rodriguez, Diego R. | 1.80 |
| 04/02/19 | Work on ██████████ response schedules. | Franceschi, Kristin H. R. | 0.40 |
| 04/02/19 | Conference with ████████ regarding schedules and missing information for ████ response. | Franceschi, Kristin H. R. | 0.50 |
| 04/02/19 | E-mails ██████████ regarding ███████████. | Franceschi, Kristin H. R. | 0.40 |
| 04/02/19 | Review e-mails from ██████ regarding ██████ extensions. | Franceschi, Kristin H. R. | 0.30 |
| 04/02/19 | Review and comment on ██████████████. | Friedman, Mark J. | 0.40 |
| 04/02/19 | Review and revise Response to ████████████████. | Kreisheh, Nicole Daya | 1.30 |
| 04/02/19 | Review and analyze ███████████████████ for redaction. | Kreisheh, Nicole Daya | 1.20 |
| 04/02/19 | Review and comment on ██████████ response draft. | Ritter, Sarah E. | 0.30 |
| 04/02/19 | Conference with ██████████ regarding schedules and missing information ██████. | Ritter, Sarah E. | 0.50 |
| 04/02/19 | Review applicable ████████████ in connection with ████████████. | Ritter, Sarah E. | 0.60 |
| 04/03/19 | Communications with working group members relating to ██████████████ and the potential ████████. | Figueroa-Rodriguez, Diego R. | 2.60 |
| 04/03/19 | Research on bond documents relating to ██████████ and ██████ that could be affected by the ██████. | Figueroa-Rodriguez, Diego R. | 3.60 |
| 04/03/19 | Review filed EMMA notice. | Franceschi, Kristin H. R. | 0.40 |
| 04/03/19 | Review revised version of Form ████. | Franceschi, Kristin H. R. | 0.40 |
| 04/03/19 | Respond to e-mail ██████████. | Franceschi, Kristin H. R. | 0.20 |
| 04/03/19 | Calls with ██████ regarding ████████ extension. | Franceschi, Kristin H. R. | 0.40 |
| 04/03/19 | Commence review of tax documents regarding ██████ for preparation of response. | Franceschi, Kristin H. R. | 0.80 |
| 04/03/19 | Conference with ██████ regarding review of ██████ attachments and draft response. | Franceschi, Kristin H. R. | 0.30 |
| 04/03/19 | E-mails with ██████ regarding data for Form ████. | Franceschi, Kristin H. R. | 0.40 |
| 04/03/19 | Draft ████ Form ████ regarding ████ Bonds. | Kreisheh, Nicole Daya | 1.10 |
| 04/03/19 | Review and revise ██████████ response. | Ritter, Sarah E. | 0.90 |
| 04/03/19 | Conference with ██████ regarding review ████ attachments and response. | Ritter, Sarah E. | 0.30 |
| 04/03/19 | Attention to printing and collation of agreements for exhibits to ██████████ response. | Ritter, Sarah E. | 0.10 |
| 04/03/19 | Review EMMA filings in connection with inquiries regarding | Ritter, Sarah E. | 2.30 |

D. Figueroa-Rodriguez
Page 4

Matter # 397296-000008
Invoice # 3785647

June 26, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | ████████ and similar for ████████ response. | | |
| 04/04/19 | Prepare additional coversheets for Exhibits ████████ | Beard, Kimberly Lynn | 0.50 |
| 04/04/19 | Call from ████████ regarding ████████ call on April 5th and ██. | Franceschi, Kristin H. R. | 0.90 |
| 04/04/19 | Various e-mails regarding signature of ████████. | Franceschi, Kristin H. R. | 0.40 |
| 04/04/19 | Meeting with ████████ regarding ████████ filing and exhibits. | Franceschi, Kristin H. R. | 0.70 |
| 04/04/19 | Transmit ████████ article to Puerto Rico ████. | Franceschi, Kristin H. R. | 0.20 |
| 04/04/19 | Review and analyze final ████████ regarding ████████ Bonds. | Kreisheh, Nicole Daya | 0.30 |
| 04/04/19 | Review and revise ████████ response. | Ritter, Sarah E. | 1.20 |
| 04/04/19 | Meeting with ████████ regarding ████ filing and exhibit. | Ritter, Sarah E. | 0.70 |
| 04/04/19 | Correspondence with ████████ counsel. | Ritter, Sarah E. | 0.30 |
| 04/04/19 | Attention to printing and collation of agreements for exhibits to ████ response. | Ritter, Sarah E. | 0.20 |
| 04/04/19 | Review EMMA filings in connection with inquiries regarding ████████ and similar for ████████ | Ritter, Sarah E. | 1.50 |
| 04/05/19 | Follow up discussion re working group call ████ officers to discuss ████████. | Figueroa-Rodriguez, Diego R. | 0.70 |
| 04/05/19 | Review ████ filings and draft responses. | Figueroa-Rodriguez, Diego R. | 2.00 |
| 04/05/19 | Prepare for conference call with ████████ | Franceschi, Kristin H. R. | 0.70 |
| 04/05/19 | Participate in call with ████████ | Franceschi, Kristin H. R. | 0.60 |
| 04/05/19 | Call ████████ regarding call with ████ and next steps. | Franceschi, Kristin H. R. | 0.40 |
| 04/05/19 | Conferences with ████ regarding ████ filing - ████ counsel comments. | Franceschi, Kristin H. R. | 0.40 |
| 04/05/19 | Call ████ regarding call with ██. | Franceschi, Kristin H. R. | 0.10 |
| 04/05/19 | Prepare cover letter for ████ filing. | Franceschi, Kristin H. R. | 0.20 |
| 04/05/19 | Conferences with ████ regarding ████. | Franceschi, Kristin H. R. | 0.40 |
| 04/05/19 | Telephone conference with ████. | Friedman, Mark J. | 0.30 |
| 04/05/19 | Telephone conference with ████. | Friedman, Mark J. | 0.30 |
| 04/05/19 | Review ████████ for revisions ████ | Friedman, Mark J. | 0.20 |
| 04/05/19 | Review fax from ████ regarding ████████ and ██ | Kreisheh, Nicole Daya | 0.60 |
| 04/05/19 | Email ████████ regarding redacted ████████. | Kreisheh, Nicole Daya | 0.20 |

D. Figueroa-Rodriguez
Matter # 397296-000008                                                             Page 5
Invoice # 3785647                                                              June 26, 2019

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 04/05/19 | Review EMMA filings related to █████████ in connection with ███████████. | Ritter, Sarah E. | 1.30 |
| 04/05/19 | Conferences ██████████ regarding ██████ filing - ██████ counsel comments. | Ritter, Sarah E. | 0.40 |
| 04/05/19 | Review ████████████. | Ritter, Sarah E. | 0.10 |
| 04/05/19 | Correspondence related to ███████████. | Ritter, Sarah E. | 0.20 |
| 04/05/19 | Correspondence with ████████. | Ritter, Sarah E. | 0.70 |
| 04/05/19 | Revise and recirculate ██████ response. | Ritter, Sarah E. | 0.20 |
| 04/05/19 | Confer with trustee counsel and ████████ regarding ██████████ response | Ritter, Sarah E. | 0.30 |
| 04/05/19 | Request printing and collation of exhibits to ██████ response. | Ritter, Sarah E. | 0.20 |
| 04/05/19 | Participate and take notes in call with █████████. | Ritter, Sarah E. | 0.50 |
| 04/06/19 | Review revised ██████ response. | Franceschi, Kristin H. R. | 0.20 |
| 04/07/19 | Review and comment on █████████. | Friedman, Mark J. | 0.30 |
| 04/07/19 | Circulate revised ████████████ response to PR working group and ██████ revisions. | Ritter, Sarah E. | 0.20 |
| 04/08/19 | Discussions regarding trustee and subsidy payments in order to review ██████ filing. | Figueroa-Rodriguez, Diego R. | 1.40 |
| 04/08/19 | Conference call with ██████ regarding ██████. | Franceschi, Kristin H. R. | 0.40 |
| 04/08/19 | Finalize ██████ submission for transmittal to █████████. | Franceschi, Kristin H. R. | 0.40 |
| 04/08/19 | E-mail inquiries regarding open items for ████████. | Franceschi, Kristin H. R. | 0.10 |
| 04/08/19 | Review materials for ████████. | Franceschi, Kristin H. R. | 1.20 |
| 04/08/19 | Drafting answers on ███████. | Franceschi, Kristin H. R. | 1.30 |
| 04/08/19 | Review and analyze Official Statement of Puerto Rico ███████ and email Official Statement ██████████. | Kreisheh, Nicole Daya | 0.80 |
| 04/08/19 | Conduct research regarding current status ██████████. | Kreisheh, Nicole Daya | 0.90 |
| 04/08/19 | Review and revise Response to ██████████ regarding ████████. | Kreisheh, Nicole Daya | 0.50 |
| 04/08/19 | Review and analyze Form █████ █████████. | Kreisheh, Nicole Daya | 0.30 |
| 04/08/19 | Review and analyze edits to Response to ██████████ regarding ██████ Bonds. | Kreisheh, Nicole Daya | 0.30 |
| 04/08/19 | Review and revise ██████████ bond ██████ and exhibits. | Ritter, Sarah E. | 3.50 |
| 04/08/19 | Draft Form █████ and EMMA notice related ███████████ and transmit to AFAFF for review and comment. | Ritter, Sarah E. | 0.40 |

D. Figueroa-Rodriguez
Matter # 397296-000008                                                                                    Page 6
Invoice # 3785647                                                                                 June 26, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 04/08/19 | Participate in teleconference with ███████ regarding ███ proceeding and ███████ responses. | Ritter, Sarah E. | 0.50 |
| 04/08/19 | Draft electronic mail to AFAFF requesting ███████ bond transcript and trust statements in connection with new audit. | Ritter, Sarah E. | 0.10 |
| 04/08/19 | Review final package for ███████ and oversee transmission of ███████ response. | Ritter, Sarah E. | 1.00 |
| 04/08/19 | Review ███████ in connection with ███████ | Ritter, Sarah E. | 0.10 |
| 04/09/19 | Review ███ bond documents for ███ request for information. | Figueroa-Rodriguez, Diego R. | 0.90 |
| 04/09/19 | Review power of attorney ███████. | Figueroa-Rodriguez, Diego R. | 0.20 |
| 04/09/19 | Review EMMA notices filed related ███████ | Figueroa-Rodriguez, Diego R. | 0.90 |
| 04/09/19 | Work on response ███████ based on available documents. | Franceschi, Kristin H. R. | 2.80 |
| 04/09/19 | Call to former ███████) regarding missing documentation from ███ transcript. | Franceschi, Kristin H. R. | 0.70 |
| 04/09/19 | Distribute draft of ███████ response to client for review. | Franceschi, Kristin H. R. | 0.30 |
| 04/09/19 | Work on revisions to ███████ to reflect missing information and transmit to agent with follow up e-mails from agent. | Franceschi, Kristin H. R. | 0.60 |
| 04/09/19 | Review and revise ███████ at the instruction ███████. | Kreisheh, Nicole Daya | 0.30 |
| 04/09/19 | Review and revise ███████ at the instruction of ███████. | Kreisheh, Nicole Daya | 0.40 |
| 04/09/19 | Review ███████ at the instruction of ███████. | Kreisheh, Nicole Daya | 0.20 |
| 04/09/19 | Coordinate execution process for ███████ for ███████. | Ritter, Sarah E. | 0.90 |
| 04/09/19 | Review as-filed EMMA notice related to ███████ | Ritter, Sarah E. | 0.30 |
| 04/09/19 | Correspondence to AFAAF advising of extension. | Ritter, Sarah E. | 0.20 |
| 04/09/19 | Obtain extension of time for ███████ response. | Ritter, Sarah E. | 0.20 |
| 04/10/19 | Review draft of response to ███████ | Figueroa-Rodriguez, Diego R. | 0.70 |
| 04/10/19 | Review and research ███████ resolutions and authorized officers certificate for ███████. | Figueroa-Rodriguez, Diego R. | 0.90 |
| 04/10/19 | Review statements of account (███████ construction | Figueroa-Rodriguez, | 0.20 |

D. Figueroa-Rodriguez

Matter # 397296-000008
Page 7

Invoice # 3785647
June 26, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| | fund and legal documents related to the ██████████ | Diego R. | |
| 04/10/19 | E-mails agent regarding █████ and extension. | Franceschi, Kristin H. R. | 0.30 |
| 04/10/19 | Commence review materials ████████. | Franceschi, Kristin H. R. | 0.70 |
| 04/10/19 | E-mails AFFAF regarding █████ calculation for ████████ | Franceschi, Kristin H. R. | 0.60 |
| 04/10/19 | Review e-mails from ██████ regarding ████████ | Franceschi, Kristin H. R. | 0.20 |
| 04/10/19 | Insert information from █████ materials into ████ response. | Franceschi, Kristin H. R. | 0.50 |
| 04/10/19 | Edits to ████. | Franceschi, Kristin H. R. | 0.30 |
| 04/10/19 | Review and analyze email from ██████ regarding instructions on drafting response ██████ bonds. | Kreisheh, Nicole Daya | 0.50 |
| 04/10/19 | ████████████████ at the request of █████. | Kreisheh, Nicole Daya | 1.00 |
| 04/10/19 | Upload scanned copies of ██████ to ███████ █ bonds. | Ritter, Sarah E. | 0.20 |
| 04/10/19 | Identify items requested █████ connection with █████ | Ritter, Sarah E. | 0.40 |
| 04/10/19 | Correspondence with AFAAF related to ████████ ███ | Ritter, Sarah E. | 0.10 |
| 04/10/19 | Draft electronic mail to AFAAF providing copies for the records of AFAAF and the issuer. | Ritter, Sarah E. | 0.20 |
| 04/11/19 | Communications and revisions of █████ closing memo and █████████ re ███████ | Figueroa-Rodriguez, Diego R. | 1.20 |
| 04/11/19 | Dictate memorandum regarding likely ██████████ ██████ | Franceschi, Kristin H. R. | 0.80 |
| 04/11/19 | Conference with █████ regarding exhibits needed for ████ ███ | Franceschi, Kristin H. R. | 0.40 |
| 04/11/19 | Forward English translation of authority for Hector Betancourt to ██████ with explanation. | Franceschi, Kristin H. R. | 0.20 |
| 04/11/19 | Review █████ response. | Ritter, Sarah E. | 0.60 |
| 04/11/19 | Correspondence with AFAFF requesting information for certain response █████ response. | Ritter, Sarah E. | 0.10 |
| 04/11/19 | Confer with ██████ regarding █████ response. | Ritter, Sarah E. | 0.50 |
| 04/12/19 | Call █████ ) regarding █████ ██████ call and possible extension granted to █████. | Franceschi, Kristin H. R. | 0.60 |
| 04/12/19 | Drafting memo requested by AFFAF estimating ████████ | Franceschi, Kristin H. R. | 2.90 |
| 04/12/19 | Review claim information ████████ regarding ███████ █. | Franceschi, Kristin H. R. | 0.40 |

D. Figueroa-Rodriguez

Matter # 397296-000008
Page 8
Invoice # 3785647
June 26, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 04/12/19 | Conference with ███ regarding exhibits for ███. | Franceschi, Kristin H. R. | 0.30 |
| 04/12/19 | E-mails ███ regarding ███ extension. | Franceschi, Kristin H. R. | 0.20 |
| 04/12/19 | Review closing memo for ███ financing. | Franceschi, Kristin H. R. | 0.40 |
| 04/12/19 | E-mail to AFFAF regarding ███ compliance for purposes of ███. | Franceschi, Kristin H. R. | 0.90 |
| 04/12/19 | Work related to ███ response. | Ritter, Sarah E. | 0.30 |
| 04/12/19 | Review and comment on AFAAF memorandum summarizing open ███. | Ritter, Sarah E. | 1.40 |
| 04/12/19 | Conference with ███ regarding exhibits for ███ | Ritter, Sarah E. | 0.30 |
| 04/12/19 | Review and comment on same and follow up on open items. | Ritter, Sarah E. | 0.30 |
| 04/14/19 | Revise memo for AFAAF including ███. | Franceschi, Kristin H. R. | 2.10 |
| 04/14/19 | Review and analyze ███ regarding ███ in order to draft ███ estimate at the instruction of ███. | Kreisheh, Nicole Daya | 1.20 |
| 04/14/19 | Review information provided by ███ with respect to ███ and related matters. | Ritter, Sarah E. | 0.20 |
| 04/14/19 | Correspondence with DLA team members regarding memorandum to AFAAF on ███ | Ritter, Sarah E. | 0.10 |
| 04/15/19 | Review draft of memo requested by AAFAF on possible scenarios resulting from ███ to various governmental agencies. | Figueroa-Rodriguez, Diego R. | 1.80 |
| 04/15/19 | Continue drafting memo regarding ███ and ███ attached. | Franceschi, Kristin H. R. | 4.90 |
| 04/15/19 | Conference call with AFFAF regarding missing items for ███ and collective review of draft filing. | Franceschi, Kristin H. R. | 0.80 |
| 04/15/19 | Draft ███ estimate for ███ Bonds. | Kreisheh, Nicole Daya | 1.40 |
| 04/15/19 | In connection with ███ estimate materials from ███. | Ritter, Sarah E. | 0.80 |
| 04/15/19 | Participate in teleconference with AFAAF representatives to review ███. | Ritter, Sarah E. | 0.80 |
| 04/15/19 | Review and edit ███ response, including exhibits. | Ritter, Sarah E. | 1.30 |
| 04/15/19 | Review, revise and edit ███ and discussions related to ███. | Ritter, Sarah E. | 0.90 |
| 04/16/19 | Communications with working group regarding outstanding balances on ███ for ███ as requested | Figueroa-Rodriguez, Diego R. | 1.20 |
| 04/16/19 | Review final draft of memo of ███ of the government and the agencies with respect to the ███ ███ | Figueroa-Rodriguez, Diego R. | 1.30 |

D. Figueroa-Rodriguez
Page 9
June 26, 2019

Matter # 397296-000008
Invoice # 3785647

| **Date** | **Description** | **Timekeeper** | **Hours** |
|---|---|---|---|
| 04/16/19 | Call ███ regarding ██ filings in ███ proceeding. | Franceschi, Kristin H. R. | 0.20 |
| 04/16/19 | Review ████ filings from April 10th. | Franceschi, Kristin H. R. | 1.20 |
| 04/16/19 | Revisions to memo regarding ███ to reflect ███ | Franceschi, Kristin H. R. | 1.70 |
| 04/16/19 | Call ████ about ███ calculations. | Franceschi, Kristin H. R. | 0.30 |
| 04/16/19 | Review of ████ notices filed ██ for allegations of ████ and consideration of implications for ████ proceeding. | Friedman, Mark J. | 0.40 |
| 04/16/19 | Review Official Statement for ████. | Kreisheh, Nicole Daya | 0.40 |
| 04/16/19 | Calculate outstanding maturities' total at the request ████. | Kreisheh, Nicole Daya | 0.40 |
| 04/16/19 | Draft ████ estimate at the request ████. | Kreisheh, Nicole Daya | 1.30 |
| 04/16/19 | ████ response. | Ritter, Sarah E. | 0.70 |
| 04/16/19 | Correspondence with AFAAF regarding ██ statements and required exhibits ████. | Ritter, Sarah E. | 0.20 |
| 04/17/19 | Review ██ officer and seal documents for ████. | Figueroa-Rodriguez, Diego R. | 0.20 |
| 04/17/19 | Review updated memo on ████ re with new info ████. | Figueroa-Rodriguez, Diego R. | 0.80 |
| 04/17/19 | Revisions to finalize memorandum. | Franceschi, Kristin H. R. | 2.20 |
| 04/17/19 | Transmit memorandum to AFFAF. | Franceschi, Kristin H. R. | 0.40 |
| 04/17/19 | Conference call with ████ regarding status of ██. | Franceschi, Kristin H. R. | 0.80 |
| 04/17/19 | Conference ████ regarding ████ conference call and authorization for ██ of attorney ██. | Franceschi, Kristin H. R. | 0.30 |
| 04/17/19 | Correspondence ████ regarding ████ extension. | Franceschi, Kristin H. R. | 0.30 |
| 04/17/19 | Correspondence with AFAAF, DLA & ████ related to ████ exhibits and responses. | Ritter, Sarah E. | 1.70 |
| 04/17/19 | Participate in teleconference with ████ regarding ongoing ████ and status. | Ritter, Sarah E. | 0.50 |
| 04/17/19 | Confer with ████ regarding ████ response. | Ritter, Sarah E. | 0.20 |
| 04/17/19 | Correspondence with ██ related to ████ Power of Attorney form, authentication requirements and extension for ████. | Ritter, Sarah E. | 0.30 |
| 04/17/19 | Review, print and organize ████ statements and provide to ████. | Thomson, Sandra Brown | 0.50 |
| 04/18/19 | E-mail to AFFAF regarding ████. | Franceschi, Kristin H. R. | 0.30 |

D. Figueroa-Rodriguez
Matter # 397296-000008                                                    Page 10
Invoice # 3785647                                                      June 26, 2019

| **Date** | **Description** | **Timekeeper** | **Hours** |
|---|---|---|---|
| 04/18/19 | Draft Response ███████████ regarding ███████ at the request of ██████. | Kreisheh, Nicole Daya | 0.70 |
| 04/18/19 | Correspondence related to ██████ extension for ████ █████ and Power of Attorney form. | Ritter, Sarah E. | 0.10 |
| 04/22/19 | Communications ████████████) request on explanation of ███████. | Figueroa-Rodriguez, Diego R. | 0.70 |
| 04/22/19 | Correspondence with ██████ related to ██████. | Ritter, Sarah E. | 0.10 |
| 04/23/19 | Review communications regarding ██████ and ██████. | Figueroa-Rodriguez, Diego R. | 0.70 |
| 04/23/19 | Review request for information for ████████ and commence response. | Franceschi, Kristin H. R. | 1.40 |
| 04/23/19 | Review letter from ██████ unit regarding ██████. | Franceschi, Kristin H. R. | 0.40 |
| 04/23/19 | Conference ██████ regarding fixing ██████. | Franceschi, Kristin H. R. | 0.60 |
| 04/23/19 | Conference with ██████ regarding Form ██████. | Kreisheh, Nicole Daya | 0.60 |
| 04/23/19 | Revise and refile ██████ regarding ██████ at the request of ██████. | Kreisheh, Nicole Daya | 0.80 |
| 04/23/19 | Correspondence related to status of ██████ and outstanding documentation for ████. | Ritter, Sarah E. | 0.10 |
| 04/24/19 | Review revised form ████ for ██████. | Franceschi, Kristin H. R. | 0.40 |
| 04/24/19 | Commence drafting response for ██████ regarding ████ and likely outcomes. | Franceschi, Kristin H. R. | 1.20 |
| 04/24/19 | Draft Form ██████████ at the request ████. | Kreisheh, Nicole Daya | 0.40 |
| 04/24/19 | Review and comment on chains of correspondence related to EIN on Form ██████ in connection with ██████ inquiry. | Ritter, Sarah E. | 0.30 |
| 04/24/19 | Review and analysis related ██████ re: ████. | Ritter, Sarah E. | 0.10 |
| 04/25/19 | Communications re update report on ██████. | Figueroa-Rodriguez, Diego R. | 0.80 |
| 04/25/19 | Identify precedent ██████ for attachment with new ██ filing. | Franceschi, Kristin H. R. | 0.60 |
| 04/25/19 | Review Form ████████ Bonds. | Kreisheh, Nicole Daya | 0.50 |
| 04/25/19 | Refile ██████████ at the instruction ███. | Kreisheh, Nicole Daya | 0.40 |
| 04/25/19 | Prepare updated ██████ in connection with ██████. | Ritter, Sarah E. | 0.90 |
| 04/25/19 | Correspondence ██████ requesting signature on updated ██████. | Ritter, Sarah E. | 0.10 |

D. Figueroa-Rodriguez

Matter # 397296-000008
Page 11
Invoice # 3785647
June 26, 2019

| Date | Description | Timekeeper | Hours |
|------|-------------|------------|-------|
| 04/25/19 | Correspondence ███████ regarding process for re-submitting updated ███████ s. | Ritter, Sarah E. | 0.30 |
| 04/26/19 | Follow up with ███████ on communication to ███████ regarding fax of ███████ request (███████). | Ritter, Sarah E. | 0.10 |
| 04/29/19 | E-mails with client regarding ███████ and ███████ financial records. | Franceschi, Kristin H. R. | 0.40 |
| 04/29/19 | Review closing statement for ███████ for identification of new money proceeds. | Franceschi, Kristin H. R. | 0.30 |
| 04/29/19 | E-mail client regarding 8038-CP for 10/1/2016 for ███████ | Franceschi, Kristin H. R. | 0.20 |
| 04/29/19 | Conference with ███████ regarding updated ███████ | Franceschi, Kristin H. R. | 0.60 |
| 04/29/19 | Review and comment on ███████ response. | Franceschi, Kristin H. R. | 0.90 |
| 04/29/19 | Email correspondence with ███████ regarding ███████ | Kreisheh, Nicole Daya | 0.60 |
| 04/29/19 | Correspondence with ███████ regarding prior ███████ to be attached to updated ███████ | Ritter, Sarah E. | 0.10 |
| 04/29/19 | Review ███████ fax confirmation related to updated Form ███████ and comment on same. | Ritter, Sarah E. | 0.20 |
| 04/29/19 | Conference with ███████ regarding updated ███████ filing with ███████ unit. | Ritter, Sarah E. | 0.60 |
| 04/30/19 | Conference with ███████ regarding disclosure for Puerto Rico financial statements regarding ███████. | Franceschi, Kristin H. R. | 0.30 |
| 04/30/19 | Draft ███████ to ███████ at the request of ███████. | Kreisheh, Nicole Daya | 1.30 |
| 04/30/19 | Conference with ███████ regarding ███████ for ███████ Series ███████. | Ritter, Sarah E. | 0.20 |
| 04/30/19 | Draft, per instruction from ███████ of Treasury Department, a summary of the outstanding bond ███████ to be used in connection with preparation of financial statements. | Ritter, Sarah E. | 0.80 |
| 04/30/19 | Confer with ███████ regarding summary of ███████ and disclosure for Puerto Rico financial statements regarding ███████. | Ritter, Sarah E. | 0.30 |
| 04/30/19 | Draft electronic mail transmitting summary of ███████ to ███████. | Ritter, Sarah E. | 0.10 |
| 04/30/19 | Conference with ███████ regarding disclosure for Puerto Rico financial statements regarding ███████. | Ritter, Sarah E. | 0.30 |

**Total Hours** 153.40

D. Figueroa-Rodriguez

Matter # 397296-000008
Page 12

Invoice # 3785647
June 26, 2019

### Total Fees                                                        101,589.00

### Time Summary

**The following legal services were provided by DLA Piper LLP (US):**

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Franceschi, Kristin H. R. | Partner | 56.00 | 855.00 | 47,880.00 |
| Friedman, Mark J. | Partner | 1.90 | 832.00 | 1,580.80 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 28.40 | 607.00 | 17,238.80 |
| Ritter, Sarah E. | Associate | 40.80 | 558.00 | 22,766.40 |
| Kreisheh, Nicole Daya | Associate | 25.30 | 470.00 | 11,891.00 |
| Beard, Kimberly Lynn | Paralegal | 0.50 | 320.00 | 160.00 |
| Thomson, Sandra Brown | Project Assist. | 0.50 | 144.00 | 72.00 |
| **Totals** | | **153.40** | | **101,589.00** |

### Disbursements:

| Date | Description | Amount |
|---|---|---|
| 04/12/19 | DELIVERY SERVICES - VENDOR: EPIC COURIER, LLC IRS - ████████  Bank ID: WFB-DISB  Check Number: 2130523 - Deliver ████████████. | 108.36 |
| | Color Photocopying | 0.00 |
| | Duplicating | 853.05 |

### Total Disbursements                                        961.41

### Total Current Charges                           USD 102,550.41



**Task Code: Fee Applications**

Matter # 397296-000007
Invoice # 3741369

D. Figueroa-Rodriguez
Page 2
March 20, 2019

Fees:

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 02/01/19 | US | Revise January monthly fee statement (with December time). | Callahan, Virginia | 1.60 | 763.20 |
| 02/02/19 | US | Review and finalize January fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 02/02/19 | US | Emails with V. Callahan re January fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 02/04/19 | US | Emails with V. Callahan and D. Figueroa Rodriguez re budget for fee examiner. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 02/04/19 | US | Finalize January monthly fee statement. | Callahan, Virginia | 0.30 | 143.10 |
| 02/04/19 | US | Send out January monthly fee statement to notice parties. | Callahan, Virginia | 0.20 | 95.40 |
| 02/04/19 | US | E-mail to R. Albanese and D. Figueroa-Rodriguez regarding February budget for fee examiner. | Callahan, Virginia | 0.10 | 47.70 |
| 02/05/19 | US | Follow-up e-mail regarding February budget. | Callahan, Virginia | 0.10 | 47.70 |
| 02/05/19 | US | E-mail February budget to Fee Examiner. | Callahan, Virginia | 0.10 | 47.70 |
| 02/05/19 | US | Draft February monthly fee statement. | Callahan, Virginia | 0.10 | 47.70 |
| 02/06/19 | US | Draft form for Fourth Interim Fee Application. | Callahan, Virginia | 0.40 | 190.80 |
| 02/08/19 | US | Review fee examiner requirements for next interim fee application. | Callahan, Virginia | 1.20 | 572.40 |
| 02/17/19 | US | Draft required components of Fourth Interim Fee Application. | Callahan, Virginia | 0.80 | 381.60 |
| 02/20/19 | US | Emails with team regarding Feb fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 02/22/19 | US | Review fee examiner memo and V. Callahan email re same. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 02/22/19 | US | Review correspondence from Fee Examiner. | Callahan, Virginia | 0.30 | 143.10 |
| 02/25/19 | US | Revise February fee statement. | Callahan, Virginia | 0.30 | 143.10 |
| 02/26/19 | US | Draft and revise Fourth Interim Fee Application. | Callahan, Virginia | 0.70 | 333.90 |

| | | | **Total Hours** | | **6.90** |
| | | | **Total Fees** | | **3,546.10** |

D. Figueroa-Rodriguez
Matter # 397296-000007                                                                    Page 3
Invoice # 3741369                                                                  March 20, 2019

### **Time Summary**

The following legal services were provided by DLA Piper LLP (US):

| **Timekeeper** | **Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Albanese, Rachel Ehrlich | Partner | 0.70 | 841.00 | 588.70 |
| Callahan, Virginia | Associate | 6.20 | 477.00 | 2,957.40 |
| **Totals** | | **6.90** | | **3,546.10** |

**Total Current Charges**                          **USD 3,546.10**

Matter # 397296-000007

D. Figueroa-Rodriguez
Page 2

Invoice # 3768601

May 17, 2019

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| 03/01/19 | US | Emails with DLA team regarding February fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/01/19 | US | Follow-up with regarding February fee statement. | Callahan, Virginia | 0.10 | 47.70 |
| 03/04/19 | US | Follow up with DLA team regarding February fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/04/19 | US | Draft February fee statement. | Callahan, Virginia | 0.50 | 238.50 |
| 03/04/19 | US | Draft Fourth Interim Fee Application. | Callahan, Virginia | 1.10 | 524.70 |
| 03/04/19 | US | Prepare attorney certification and related exhibits for Fourth Interim Fee Application. | Callahan, Virginia | 1.20 | 572.40 |
| 03/05/19 | US | Emails with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/06/19 | US | Emails with D. Figueroa-Rodriguez and V. Callahan regarding Feb fee app and interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/06/19 | US | E-mail R. Albanese and D. Figueroa-Rodriguez regarding proposed budget for March. | Callahan, Virginia | 0.10 | 47.70 |
| 03/06/19 | US | Draft Interim Fee Application. | Callahan, Virginia | 0.40 | 190.80 |
| 03/06/19 | US | Revise February fee statement. | Callahan, Virginia | 0.30 | 143.10 |
| 03/07/19 | US | Review February fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/07/19 | US | Emails with V. Callahan regarding February fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/07/19 | US | Send revised budget to R. Albanese and D. Figueroa-Rodriguez for review. | Callahan, Virginia | 0.10 | 47.70 |
| 03/07/19 | US | E-mail March budget to Fee Examiner. | Callahan, Virginia | 0.10 | 47.70 |
| 03/07/19 | US | Finalize February fee application. | Callahan, Virginia | 1.70 | 810.90 |
| 03/07/19 | US | Revise exhibits to the Fourth Interim Fee Application. | Callahan, Virginia | 0.70 | 333.90 |
| 03/08/19 | US | Emails with DLA team regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/08/19 | US | Review interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/08/19 | US | Revise draft of Fourth Interim Fee Application and supporting exhibits. | Callahan, Virginia | 1.70 | 810.90 |
| 03/12/19 | US | Emails with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/12/19 | US | Draft March fee statement. | Callahan, Virginia | 0.30 | 143.10 |
| 03/12/19 | US | Revise Fourth Interim Fee Application | Callahan, Virginia | 1.70 | 810.90 |

Matter # 397296-000007
Invoice # 3768601

D. Figueroa-Rodriguez
Page 3
May 17, 2019

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|------------|-------|--------|
| | | and enclosed schedules. | | | |
| 03/13/19 | US | Revise fourth interim fee application and supporting exhibits. | Callahan, Virginia | 0.40 | 190.80 |
| 03/14/19 | US | Work on fourth interim fee application. | Albanese, Rachel Ehrlich | 1.30 | 1,093.30 |
| 03/14/19 | US | Emails with V. Callahan and D. Figueroa Rodriguez regarding interim fee app and March fee app. | Albanese, Rachel Ehrlich | 0.30 | 252.30 |
| 03/14/19 | US | Call with D. Figueroa Rodriguez regarding February fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/14/19 | US | Revise February fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/14/19 | US | Draft and revise fourth interim fee application. | Callahan, Virginia | 2.00 | 954.00 |
| 03/15/19 | US | Call with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/15/19 | US | Emails with V. Callahan regarding interim fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/15/19 | US | Review comments from R. Albanese on Fourth Interim Fee Application. | Callahan, Virginia | 0.40 | 190.80 |
| 03/15/19 | US | Phone call with R. Albanese regarding Fourth Interim Fee Application. | Callahan, Virginia | 0.20 | 95.40 |
| 03/15/19 | US | Revise Fourth Interim Fee Application. | Callahan, Virginia | 2.70 | 1,287.90 |
| 03/15/19 | US | Review Interim Fee Application. | Figueroa-Rodriguez, Diego R. | 1.10 | 667.70 |
| 03/17/19 | US | Draft certificate of service and exhibits for Fourth Interim Fee Application. | Callahan, Virginia | 0.50 | 238.50 |
| 03/17/19 | US | Internal communications regarding DLA Piper Interim Fee Application. | Fox, Carolyn B. | 0.20 | 47.60 |
| 03/18/19 | US | Call with V. Callahan regarding finalizing interim fee app. | Albanese, Rachel Ehrlich | 0.20 | 168.20 |
| 03/18/19 | US | Finalize fourth interim fee app for filing. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/18/19 | US | Follow up interim fee app with V. Callahan. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/18/19 | US | Confirm service requirements for Fourth Interim Fee Application. | Callahan, Virginia | 0.40 | 190.80 |
| 03/18/19 | US | Follow-up with R. Albanese and D. Figueroa-Rodriguez regarding revisions to Fourth Interim Fee application. | Callahan, Virginia | 0.40 | 190.80 |
| 03/18/19 | US | Revise Fourth Interim Fee Application. | Callahan, Virginia | 2.70 | 1,287.90 |
| 03/18/19 | US | Phone call with R. Albanese regarding Fourth Interim Fee Application. | Callahan, Virginia | 0.20 | 95.40 |
| 03/18/19 | US | Complete service of Fourth Interim Fee Application. | Callahan, Virginia | 0.80 | 381.60 |

D. Figueroa-Rodriguez
Page 4
May 17, 2019

Matter # 397296-000007
Invoice # 3768601

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|-----------|-------|--------|
| 03/18/19 | US | Review Interim Fee Application. | Figueroa-Rodriguez, Diego R. | 0.60 | 364.20 |
| 03/18/19 | US | E-mails to/from V. Callahan re: interim fee application filing. | Ford, Jenny | 0.30 | 84.00 |
| 03/18/19 | US | Internal communications regarding DLA Piper's Fourth Interim Fee Application, prepare and efile application and notice of same. | Fox, Carolyn B. | 0.70 | 166.60 |
| 03/19/19 | US | Emails with V. Callahan regarding service of fee app and related issues. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/19/19 | US | Revise certificate of service. | Callahan, Virginia | 0.60 | 286.20 |
| 03/19/19 | US | E-mail regarding certificate of service to R. Albanese. | Callahan, Virginia | 0.10 | 47.70 |
| 03/19/19 | US | Serve courtesy copies of certificate of service. | Callahan, Virginia | 0.30 | 143.10 |
| 03/19/19 | US | E-mails to/from V. Callahan re: Certificate of Service for Fourth Interim Application. | Ford, Jenny | 0.30 | 84.00 |
| 03/19/19 | US | Finalize and file Certificate of Service of Fourth Interim Fee Application. | Ford, Jenny | 0.10 | 28.00 |
| 03/25/19 | US | Emails with V. Callahan regarding fee examiner follow-up. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 03/26/19 | US | Emails with DLA team regarding March fee app. | Albanese, Rachel Ehrlich | 0.40 | 336.40 |
| 03/29/19 | US | Review Fee Examiner's confidential report. | Figueroa-Rodriguez, Diego R. | 0.50 | 303.50 |

| | | |
|---|---|---|
| **Total Hours** | | **29.40** |
| **Total Fees** | | **15,376.40** |

### Time Summary

The following legal services were provided by DLA Piper LLP (US) outside Puerto Rico:

| Timekeeper | Title | Hours | Rate | Amount |
|-----------|-------|-------|------|--------|
| Albanese, Rachel Ehrlich | Partner | 3.90 | 841.00 | 3,279.90 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 2.20 | 607.00 | 1,335.40 |
| Callahan, Virginia | Associate | 21.70 | 477.00 | 10,350.90 |
| Ford, Jenny | Paralegal | 0.70 | 280.00 | 196.00 |
| Fox, Carolyn B. | Paralegal | 0.90 | 238.00 | 214.20 |

D. Figueroa-Rodriguez

Matter # 397296-000007                                                                  Page 5
Invoice # 3768601                                                                   May 17, 2019

|          | Totals | 29.40 | 15,376.40 |
|----------|--------|-------|-----------|

**Disbursements:**

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/19 | COURT COSTS - WELLS FARGO BANK N.A -JULIE DUBREUIL - TELEPHONIC APPEARANCE AT 1/30/19 COURT HEARING - ATTORNEY R. ALBANESE 2019-01-30 Bank ID: WFB-DISB Check Number: ACH446 | 70.00 |
|  | Duplicating | 33.00 |

**Total Disbursements** <u>103.00</u>

**Total Current Charges** <u>USD 15,479.40</u>

D. Figueroa-Rodriguez
Page 2

Matter # 397296-000007
Invoice # 3785646

June 26, 2019

**Fees:**

| Date | Task | Description | Timekeeper | Hours | Amount |
|------|------|-------------|-----------|-------|--------|
| 04/04/19 | US | Emails with V. Callahan and D. Rodriguez Figueroa regarding April fee app. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 04/04/19 | US | E-mail to R. Albanese and D. Figueroa-Rodriguez regarding April Budget. | Callahan, Virginia | 0.10 | 47.70 |
| 04/05/19 | US | Emails with V. Callahan and D. Figueroa Rodriguez regarding matters for fee apps. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 04/05/19 | US | Finalize April budget. | Callahan, Virginia | 0.10 | 47.70 |
| 04/08/19 | US | Follow-up with R. Albanese and D. Figueroa-Rodriguez regarding March fee statement. | Callahan, Virginia | 0.10 | 47.70 |
| 04/10/19 | US | Revise March fee statement. | Callahan, Virginia | 0.20 | 95.40 |
| 04/15/19 | US | Revise March fee statement. | Callahan, Virginia | 0.20 | 95.40 |
| 04/18/19 | US | Emails with V. Callahan regarding 4/24 omnibus hearing. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 04/18/19 | US | Review Fee Examiner report regarding April omnibus hearing. | Callahan, Virginia | 0.20 | 95.40 |
| 04/18/19 | US | E-mail to paralegal regarding hearing registration. | Callahan, Virginia | 0.10 | 47.70 |
| 04/18/19 | US | E-mails to/from V. Callahan regarding hearing registration. | Ford, Jenny | 0.30 | 84.00 |
| 04/19/19 | US | Emails with V. Callahan regarding March Fee app and 4/24 hearing. | Albanese, Rachel Ehrlich | 0.10 | 84.10 |
| 04/24/19 | US | Prepare and send detailed email to team regarding fee app. | Albanese, Rachel Ehrlich | 0.70 | 588.70 |
| 04/24/19 | US | Telephonically attend April Omnibus hearing. | Callahan, Virginia | 1.60 | 763.20 |
| 04/30/19 | US | Revise March fee statement. | Callahan, Virginia | 0.40 | 190.80 |
| 04/30/19 | US | Draft April fee statement. | Callahan, Virginia | 0.40 | 190.80 |

**Total Hours** 4.80

**Total Fees** **2,630.90**

D. Figueroa-Rodriguez
Page 3
June 26, 2019

Matter # 397296-000007
Invoice # 3785646

## Time Summary

The following legal services were provided by DLA Piper LLP (US) outside Puerto Rico:

| Timekeeper | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Albanese, Rachel Ehrlich | Partner | 1.10 | 841.00 | 925.10 |
| Callahan, Virginia | Associate | 3.40 | 477.00 | 1,621.80 |
| Ford, Jenny | Paralegal | 0.30 | 280.00 | 84.00 |
| Totals | | 4.80 | | 2,630.90 |

**Total Current Charges**          **USD 2,630.90**