# **EXHIBIT H**

**Detailed Time Records for Segal Consulting**



# Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**March 15, 2019**

INVOICE#  354063

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED

| | |
|---|---:|
| DURING FEBRUARY 2019: | $72,759.00 |
| DISBURSEMENTS | $                - |
| SUBTOTAL INVOICE | $72,759.00 |
| GROSS UP FOR 29% TAXES WITHHELD | $29,718.46 |
| **TOTAL INVOICE** | **$102,477.46** |

I herby certify that no public servant of the Department of Treasury is a party to or has any interest in
the gains or benefits derived from the contract that is the basis of this invoice. The only consideration
for providing services under the contract is the payment agreed upon with the authorized
representatives of the Official Committee of Retirees in the Commonwealth of Retirees of the Commonwealth
of Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding
payment has not been made. To the best of my knowledge, Segal Consulting does not have any debts
owed to the Government of Puerto Rico or its instrumentalities.

*Kim Nicholl*

Kim Nicholl

Benefits, Compensation and HR Consulting. Member of The Segal Group. Offices throughout the United States and Canada

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**March 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in February 2019:

Re:   Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 2/1/2019 | Libauskas, Jacob | Reconciling ▮ | 1.20 | 516.00 |
| 2/4/2019 | Nicholl, Kim M. | Edits to excel file s ▮ | 1.50 | 1,065.00 |
| 2/4/2019 | Libauskas, Jacob | Calculating ▮ | 1.70 | 731.00 |
| 2/4/2019 | Libauskas, Jacob | Reviewing ▮ | 1.50 | 645.00 |
| 2/4/2019 | Libauskas, Jacob | Calculating TRS ▮ | 1.60 | 688.00 |
| 2/5/2019 | Libauskas, Jacob | Providing ▮ | 1.40 | 602.00 |
| 2/5/2019 | Libauskas, Jacob | Providing ▮ | 1.60 | 688.00 |
| 2/5/2019 | Libauskas, Jacob | Providing ▮ | 1.40 | 602.00 |
| 2/5/2019 | Libauskas, Jacob | Calculating ▮ | 1.80 | 774.00 |
| 2/5/2019 | Libauskas, Jacob | Calculating ▮ | 1.90 | 817.00 |
| 2/6/2019 | Strom, Matthew A. | Review ▮ | 3.70 | 2,072.00 |
| 2/6/2019 | Strom, Matthew A. | Review FTI presentation ▮ | 1.30 | 728.00 |
| 2/6/2019 | Libauskas, Jacob | Calculating ▮ | 1.70 | 731.00 |
| 2/6/2019 | Libauskas, Jacob | Calculating ▮ | 1.80 | 774.00 |
| 2/6/2019 | Libauskas, Jacob | Reviewing presentation ▮ | 2.10 | 903.00 |
| 2/6/2019 | Libauskas, Jacob | Summarize projected ▮ | 3.40 | 1,462.00 |
| 2/7/2019 | Strom, Matthew A. | Review of ▮ | 1.20 | 672.00 |
| 2/7/2019 | Strom, Matthew A. | Review FTI presentation | 2.10 | 1,176.00 |
| 2/7/2019 | Scarpa, Jonathan P. | Call with J Libauskas to discuss programming ▮ | 0.50 | 205.00 |
| 2/7/2019 | Libauskas, Jacob | Modifying ▮ | 2.90 | 1,247.00 |
| 2/7/2019 | Libauskas, Jacob | Providing additional detail on ▮ | 0.90 | 387.00 |
| 2/7/2019 | Libauskas, Jacob | Rerunning revised ▮ | 1.50 | 645.00 |
| 2/8/2019 | Libauskas, Jacob | Additional revisions ▮ | 2.70 | 1,161.00 |
| 2/8/2019 | Libauskas, Jacob | Summarizing ▮ | 1.70 | 731.00 |
| 2/8/2019 | Strom, Matthew A. | Review of revised ▮ | 1.20 | 672.00 |
| 2/8/2019 | Libauskas, Jacob | Rerunning ▮ | 1.60 | 688.00 |
| 2/11/2019 | Libauskas, Jacob | Providing FTI with additional information regarding ▮ | 3.20 | 1,376.00 |
| 2/11/2019 | Libauskas, Jacob | Providing ▮ | 1.00 | 430.00 |
| 2/12/2019 | Libauskas, Jacob | Summarizing ▮ | 2.10 | 903.00 |

| 2/12/2019 | Libauskas, Jacob | Modifying programming of ███████████ | 3.70 | 1,591.00 |
| 2/12/2019 | Libauskas, Jacob | Rerunning all ████████████ | 2.80 | 1,204.00 |
| 2/12/2019 | Strom, Matthew A. | Review of all ██████████ | 1.40 | 784.00 |
| 2/12/2019 | Libauskas, Jacob | Internal call updating K Nicholl on ██████████ | 1.00 | 430.00 |
| 2/12/2019 | Strom, Matthew A. | Internal call updating K Nicholl on ██████████ | 1.00 | 560.00 |
| 2/12/2019 | Nicholl, Kim M. | Internal call updating K Nicholl on ██████████ | 1.00 | 710.00 |
| 2/13/2019 | Libauskas, Jacob | Summarizing ████████████ | 2.90 | 1,247.00 |
| 2/26/2019 | Nicholl, Kim M. | Review of ████████████ | 2.10 | 1,491.00 |
| 2/26/2019 | Libauskas, Jacob | Programming ██████████ | 2.40 | 1,032.00 |
| 2/26/2019 | Libauskas, Jacob | Analyzing █████████ | 1.90 | 817.00 |
| 2/26/2019 | Libauskas, Jacob | Reviewing ██████████ | 1.40 | 602.00 |
| 2/27/2019 | Nicholl, Kim M. | Analysis of ████████ | 2.40 | 1,704.00 |
| 2/27/2019 | Libauskas, Jacob | Summarizing value ██████████ | 3.70 | 1,591.00 |
| 2/28/2019 | Strom, Matthew A. | Review ███████████ draft email to professionals group | 3.00 | 1,680.00 |
| 2/28/2019 | Strom, Matthew A. | Draft email to professionals group on ██████ | 1.70 | 952.00 |
| 2/28/2019 | Nicholl, Kim M. | Analysis of ████████ | 1.80 | 1,278.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
| --- | --- | --- | --- |
| Libauskas, Jacob | 430.00 | 60.50 | 26,015.00 |
| Nicholl, Kim M. | 710.00 | 8.80 | 6,248.00 |
| Scarpa, Jonathan P. | 410.00 | 0.50 | 205.00 |
| Strom, Matthew A. | 560.00 | 16.60 | 9,296.00 |
| TOTAL HOURS/VALUE | | 86.40 | 41,764.00 |

EIN#   13-1975125

# ✻ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**March 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in February 2019:

Re:   Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 2/4/2019 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar to discuss ▉▉ ▉▉ | 1.20 | 516.00 |
| 2/4/2019 | Nicholl, Kim M. | Call with FTI, Jenner and Bennazar to discuss ▉▉ | 1.20 | 852.00 |
| 2/4/2019 | Strom, Matthew A. | Call with FTI, Jenner and Bennazar to discuss ▉▉ | 1.20 | 672.00 |
| 2/5/2019 | Nicholl, Kim M. | Call with FTI, Jenner and Bennazar to discuss Retiree Committee presentation | 1.10 | 781.00 |
| 2/5/2019 | Strom, Matthew A. | Call with FTI, Jenner and Bennazar to discuss Retiree Committee presentation | 1.10 | 616.00 |
| 2/5/2019 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar to discuss Retiree Committee presentation | 1.10 | 473.00 |
| 2/5/2019 | Strom, Matthew A. | Call with Segal team to discuss Retiree Committee call and our deliverables. | 0.60 | 336.00 |
| 2/5/2019 | Libauskas, Jacob | Call with Segal team to discuss Retiree Committee call and our deliverables. | 0.60 | 258.00 |
| 2/5/2019 | Nicholl, Kim M. | Call with Segal team to discuss Retiree Committee call and our deliverables. | 0.60 | 426.00 |
| 2/6/2019 | Libauskas, Jacob | Call with FTI and R Gordon (Jenner) to discuss presentation for tomorrow's committee meeting and additional findings ▉▉ | 1.00 | 430.00 |
| 2/7/2019 | Libauskas, Jacob | Exchanging emails between S Gumbs, R Gordon, and K Nicholl regarding ▉▉ | 1.10 | 473.00 |
| 2/7/2019 | Nicholl, Kim M. | Exchanging emails between S Gumbs, R Gordon, and J Libauskas regarding ▉▉ | 1.10 | 781.00 |
| 2/11/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ▉▉ | 1.00 | 430.00 |
| 2/11/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss ▉▉ | 1.00 | 560.00 |
| 2/15/2019 | Libauskas, Jacob | Email exchanges with Jenner regarding ▉▉ ▉▉ | 0.50 | 215.00 |
| 2/18/2019 | Strom, Matthew A. | Call with professionals to discuss ▉▉ | 1.20 | 672.00 |
| 2/18/2019 | Libauskas, Jacob | Call with professionals to discuss ▉▉ | 1.20 | 516.00 |
| 2/18/2019 | Nicholl, Kim M. | Call with professionals to discuss ▉▉ | 1.20 | 852.00 |
| 2/22/2019 | Libauskas, Jacob | Exchanging emails with R. Gordon (Jenner) regarding ▉▉ ▉▉ | 1.00 | 430.00 |
| 2/25/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss ▉▉ ▉▉, and fee application. | 0.90 | 639.00 |
| 2/25/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss ▉▉ ▉▉, and fee application. | 0.90 | 504.00 |

| 2/25/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ██████ ███████████████████████, and fee application. | 0.90 | 387.00 |
| 2/26/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss ██████ █████ | 1.40 | 784.00 |
| 2/26/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss ██████ █████ | 1.40 | 994.00 |
| 2/26/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ██████ █████ | 1.40 | 602.00 |
| 2/27/2019 | Strom, Matthew A. | Call with professionals to discuss ████████ | 0.50 | 280.00 |
| 2/27/2019 | Libauskas, Jacob | Call with professionals to discuss ████████ | 0.50 | 215.00 |
| 2/27/2019 | Nicholl, Kim M. | Call with professionals to discuss ████████ | 0.50 | 355.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 430.00 | 11.50 | 4,945.00 |
| Nicholl, Kim M. | 710.00 | 8.00 | 5,680.00 |
| Strom, Matthew A. | 560.00 | 7.90 | 4,424.00 |
| TOTAL HOURS/VALUE | | 27.40 | 15,049.00 |

# ✱ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**March 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in February 2019:

Re:   Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 2/7/2019 | Libauskas, Jacob | February 7th Retiree Committee Meeting | 2.00 | 860.00 |
| 2/7/2019 | Strom, Matthew A. | February 7th Retiree Committee Meeting | 2.00 | 1,120.00 |
| 2/7/2019 | Nicholl, Kim M. | February 7th Retiree Committee Meeting | 2.00 | 1,420.00 |
| 2/19/2019 | Libauskas, Jacob | Retiree committee call | 0.70 | 301.00 |
| 2/19/2019 | Nicholl, Kim M. | Retiree committee conference call | 0.70 | 497.00 |
| 2/19/2019 | Strom, Matthew A. | Retiree Committee meeting/conf call | 0.70 | 392.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 430.00 | 2.70 | 1,161.00 |
| Nicholl, Kim M. | 710.00 | 2.70 | 1,917.00 |
| Strom, Matthew A. | 560.00 | 2.70 | 1,512.00 |
| TOTAL HOURS/VALUE | | 8.10 | 4,590.00 |

EIN#   13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

March 15, 2019

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in February 2019:

Re:  Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 2/12/2019 | Bridges, Geoffrey W. | Starting to prepare exhibits for fee application. | 2.80 | 1,316.00 |
| 2/12/2019 | Nicholl, Kim M. | Preparation of January invoice including tasks not necessary for typical bills | 5.30 | 3,763.00 |
| 2/13/2019 | Bridges, Geoffrey W. | Working on exhibits for fee application. | 1.10 | 517.00 |
| 2/18/2019 | Bridges, Geoffrey W. | Preparing declaration, budget, staffing plan for March. | 0.70 | 329.00 |
| 2/19/2019 | Bridges, Geoffrey W. | Revising declaration to reflect anticipated withholding. | 1.00 | 470.00 |
| 2/19/2019 | Nicholl, Kim M. | Review of March budget and declaration | 0.50 | 355.00 |
| 2/20/2019 | Bridges, Geoffrey W. | Providing information to Jenner staff to provide to the fee examiner. | 0.40 | 188.00 |
| 2/24/2019 | Bridges, Geoffrey W. | Preparing exhibits for the fee application. | 1.30 | 611.00 |
| 2/25/2019 | Bridges, Geoffrey W. | Initial work on preparing fee application document. | 1.10 | 517.00 |
| 2/27/2019 | Bridges, Geoffrey W. | Working on fifth interim fee application and exhibits. | 6.60 | 3,102.00 |
| 2/28/2019 | Bridges, Geoffrey W. | Updates to the fee application based on information received from Jenner. | 0.40 | 188.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bohlman, Katherine R. | 340.00 | 0.00 | 0.00 |
| Bridges, Geoffrey W. | 470.00 | 15.40 | 7,238.00 |
| Nicholl, Kim M. | 710.00 | 5.80 | 4,118.00 |
| TOTAL HOURS/VALUE | | 21.20 | 11,356.00 |

EIN#   13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**March 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 470.00 | 15.40 | 7,238.00 |
| Libauskas, Jacob | 430.00 | 74.70 | 32,121.00 |
| Nicholl, Kim M. | 710.00 | 25.30 | 17,963.00 |
| Scarpa, Jonathan P. | 410.00 | 0.50 | 205.00 |
| Strom, Matthew A. | 560.00 | 27.20 | 15,232.00 |
| TOTAL HOURS/VALUE | | 143.10 | 72,759.00 |

**Total:**                                                    **$72,759.00**

EIN#   13-1975125

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**April 15, 2019**

INVOICE#  356636

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED

DURING MARCH 2019:                                      $169,002.00

DISBURSEMENTS                              $        5,293.31

**TOTAL INVOICE**                                      **$174,295.31**

I herby certify that no public servant of the Department of Treasury is a party to or has any interest in
the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration
for providing services under the contract is the payment agreed upon with the authorized
representatives of the Official Committee of Retirees in the Commonwealth of  Retirees of the Commonwealth
of Puerto Rico.  The amount of this invoice is reasonable.  The services were rendered and the corresponding
payment has not been made.  To the best of my knowledge, Segal Consulting does not have any debts
owed to the Government of Puerto Rico or its instrumentalities.

*Kim Nicholl*

Kim Nicholl

Benefits, Compensation and HR Consulting. Member of The Segal Group. Offices throughout the United States and Canada

**✦ Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**April 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:   Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 3/1/2019 | Strom, Matthew A. | Review ███████████ | 3.20 | 1,792.00 |
| 3/1/2019 | Nicholl, Kim M. | Analysis of ███████████ | 2.20 | 1,562.00 |
| 3/1/2019 | Libauskas, Jacob | Programmed ███████████ | 5.30 | 2,279.00 |
| 3/1/2019 | Libauskas, Jacob | Providing ███████████ | 1.50 | 645.00 |
| 3/1/2019 | Libauskas, Jacob | Estimated ███████████ | 1.60 | 688.00 |
| 3/4/2019 | Nicholl, Kim M. | Review ███████████ | 1.40 | 994.00 |
| 3/4/2019 | Libauskas, Jacob | Revising ███████████ | 4.90 | 2,107.00 |
| 3/5/2019 | Nicholl, Kim M. | Review ███████████ | 2.90 | 2,059.00 |
| 3/5/2019 | Libauskas, Jacob | Calculated ███████████ | 4.80 | 2,064.00 |
| 3/5/2019 | Libauskas, Jacob | Created summary of ███████████ | 2.60 | 1,118.00 |
| 3/5/2019 | Libauskas, Jacob | Revising ███████████ | 4.20 | 1,806.00 |
| 3/6/2019 | Nicholl, Kim M. | Review of calculations ███████████ | 2.90 | 2,059.00 |
| 3/6/2019 | Libauskas, Jacob | Preparing for call with retiree committee professionals. | 0.70 | 301.00 |
| 3/6/2019 | Libauskas, Jacob | Reviewing presentation for Friday's retiree committee meeting. | 1.20 | 516.00 |
| 3/8/2019 | Libauskas, Jacob | Providing ███████████ | 1.40 | 602.00 |
| 3/8/2019 | Libauskas, Jacob | Calculating ███████████ | 4.10 | 1,763.00 |
| 3/6/2019 | Nicholl, Kim M. | Review ███████████ | 1.50 | 1,065.00 |
| 3/7/2019 | Bridges, Geoffrey W. | Updating ██████ analyses ██████ | 4.80 | 2,256.00 |
| 3/7/2019 | Libauskas, Jacob | Internal discussion regarding ███████ | 0.50 | 215.00 |
| 3/7/2019 | Strom, Matthew A. | Internal discussion regarding ███████ | 0.50 | 280.00 |
| 3/7/2019 | Nicholl, Kim M. | Internal discussion regarding ███████ | 0.50 | 355.00 |
| 3/7/2019 | Libauskas, Jacob | Internal debrief ███████ | 0.40 | 172.00 |
| 3/7/2019 | Strom, Matthew A. | Internal debrief ███████ | 0.40 | 224.00 |
| 3/7/2019 | Nicholl, Kim M. | Internal debrief ███████ | 0.40 | 284.00 |
| 3/7/2019 | Nicholl, Kim M. | Analysis ███████████ | 2.90 | 2,059.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/11/2019 | Tabernacki, Patryk | Prepare | 2.50 | 850.00 |
| 3/11/2019 | Libauskas, Jacob | Calculating | 4.80 | 2,064.00 |
| 3/11/2019 | Libauskas, Jacob | Calculating | 2.20 | 946.00 |
| 3/11/2019 | Strom, Matthew A. | Review | 1.60 | 896.00 |
| 3/12/2019 | Tabernacki, Patryk | Run | 4.90 | 1,666.00 |
| 3/12/2019 | Libauskas, Jacob | Comparing | 2.00 | 860.00 |
| 3/12/2019 | Libauskas, Jacob | Reviewing | 1.60 | 688.00 |
| 3/12/2019 | Nicholl, Kim M. | Review of | 1.30 | 923.00 |
| 3/12/2019 | Libauskas, Jacob | Providing | 1.00 | 430.00 |
| 3/12/2019 | Libauskas, Jacob | Setting up | 3.90 | 1,677.00 |
| 3/13/2019 | Libauskas, Jacob | Reviewing | 1.50 | 645.00 |
| 3/13/2019 | Libauskas, Jacob | Programming | 1.90 | 817.00 |
| 3/13/2019 | Libauskas, Jacob | Summarizing Segal | 1.60 | 688.00 |
| 3/13/2019 | Libauskas, Jacob | Discussing | 0.60 | 258.00 |
| 3/13/2019 | Strom, Matthew A. | Review | 0.70 | 392.00 |
| 3/13/2019 | Libauskas, Jacob | Setting up and comparing | 2.40 | 1,032.00 |
| 3/14/2019 | Libauskas, Jacob | Reviewing | 1.30 | 559.00 |
| 3/14/2019 | Libauskas, Jacob | Exchanging emails with R Gordon regarding | 1.30 | 559.00 |
| 3/14/2019 | Libauskas, Jacob | Reviewing | 1.90 | 817.00 |
| 3/14/2019 | Strom, Matthew A. | Review | 4.80 | 2,688.00 |
| 3/14/2019 | Strom, Matthew A. | Review | 1.90 | 1,064.00 |
| 3/15/2019 | Strom, Matthew A. | Review | 5.20 | 2,912.00 |
| 3/18/2019 | Libauskas, Jacob | Fine tuning | 2.30 | 989.00 |
| 3/18/2019 | Libauskas, Jacob | Discussing how to | 0.60 | 258.00 |
| 3/18/2019 | Strom, Matthew A. | Discussing how to | 0.60 | 336.00 |
| 3/18/2019 | Libauskas, Jacob | Reviewing | 3.90 | 1,677.00 |
| 3/18/2019 | Nicholl, Kim M. | Review | 1.60 | 1,136.00 |
| 3/19/2019 | Bridges, Geoffrey W. | Reviewing | 3.80 | 1,786.00 |
| 3/19/2019 | Libauskas, Jacob | Updating the programming for | 3.20 | 1,376.00 |
| 3/19/2019 | Libauskas, Jacob | Calculating | 3.60 | 1,548.00 |
| 3/19/2019 | Libauskas, Jacob | Analysis of | 1.80 | 774.00 |
| 3/19/2019 | Libauskas, Jacob | Calculating | 2.10 | 903.00 |
| 3/19/2019 | Nicholl, Kim M. | Actuarial analysis of | 1.10 | 781.00 |
| 3/20/2019 | Bridges, Geoffrey W. | Reviewing analysis of | 3.50 | 1,645.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/20/2019 | Libauskas, Jacob | Reviewing ████ | 1.90 | 817.00 |
| 3/20/2019 | Libauskas, Jacob | Reviewing analysis of ████ | 1.20 | 516.00 |
| 3/20/2019 | Libauskas, Jacob | Calculating ████ | 2.30 | 989.00 |
| 3/20/2019 | Libauskas, Jacob | Combining ████ | 1.60 | 688.00 |
| 3/20/2019 | Libauskas, Jacob | Reviewing ████ | 1.20 | 516.00 |
| 3/20/2019 | Libauskas, Jacob | Summarizing and distributing information regarding ████ | 2.10 | 903.00 |
| 3/20/2019 | Libauskas, Jacob | Calculating ████ | 1.90 | 817.00 |
| 3/20/2019 | Libauskas, Jacob | Providing ████ | 1.10 | 473.00 |
| 3/20/2019 | Nicholl, Kim M. | Review of actuarial analysis of ████ | 3.70 | 2,627.00 |
| 3/20/2019 | Nicholl, Kim M. | Email exchange between professionals to discuss ████ | 0.90 | 639.00 |
| 3/20/2019 | Nicholl, Kim M. | Review ████ | 0.70 | 497.00 |
| 3/21/2019 | Bridges, Geoffrey W. | Reviewing ████ | 2.80 | 1,316.00 |
| 3/21/2019 | Strom, Matthew A. | Review information related to ████ | 1.20 | 672.00 |
| 3/21/2019 | Libauskas, Jacob | Summarizing ████ | 1.80 | 774.00 |
| 3/21/2019 | Libauskas, Jacob | Reviewing presentation for 3-25 retiree committee meeting. | 1.30 | 559.00 |
| 3/21/2019 | Libauskas, Jacob | Calculating ████ | 2.90 | 1,247.00 |
| 3/21/2019 | Libauskas, Jacob | Programming ████ | 3.10 | 1,333.00 |
| 3/21/2019 | Libauskas, Jacob | Calculating ████ | 2.60 | 1,118.00 |
| 3/21/2019 | Nicholl, Kim M. | Review presentation for retiree committee | 1.60 | 1,136.00 |
| 3/21/2019 | Nicholl, Kim M. | Analysis of ████ | 3.40 | 2,414.00 |
| 3/22/2019 | Bridges, Geoffrey W. | Reviewing ████ | 1.10 | 517.00 |
| 3/22/2019 | Strom, Matthew A. | Review presentation for 3/25 COR meeting | 0.90 | 504.00 |
| 3/22/2019 | Libauskas, Jacob | Calculating ████ | 2.80 | 1,204.00 |
| 3/22/2019 | Nicholl, Kim M. | Review of calculations ████ | 3.50 | 2,485.00 |
| 3/22/2019 | Nicholl, Kim M. | Review of ████ | 1.10 | 781.00 |
| 3/22/2019 | Nicholl, Kim M. | Actuarial analysis of ████ | 1.50 | 1,065.00 |
| 3/22/2019 | Nicholl, Kim M. | Review of presentation for retiree committee meeting | 0.90 | 639.00 |
| 3/23/2019 | Nicholl, Kim M. | Preparation for retiree committee meeting | 1.30 | 923.00 |
| 3/24/2019 | Libauskas, Jacob | Calculating ████ | 1.60 | 688.00 |
| 3/24/2019 | Nicholl, Kim M. | Prepare for retiree committee meeting by reviewing documentation | 2.10 | 1,491.00 |
| 3/26/2019 | Nicholl, Kim M. | Review of ████ | 2.20 | 1,562.00 |
| 3/26/2019 | Nicholl, Kim M. | Review ████ | 0.90 | 639.00 |
| 3/26/2019 | Nicholl, Kim M. | Review and respond to emails concerning ████ | 1.20 | 852.00 |
| 3/26/2019 | Libauskas, Jacob | Reviewing ████ | 1.60 | 688.00 |
| 3/27/2019 | Libauskas, Jacob | Updating projected ████ | 2.30 | 989.00 |

| 3/28/2019 | Libauskas, Jacob | Responding to questions from FTI ██████████ | 1.60 | 688.00 |
| 3/29/2019 | Reusz, Dan | Received instruction on ████████████ ████████ | 1.60 | 544.00 |
| 3/29/2019 | Libauskas, Jacob | Introducing ██████████████ ██████████████ ██████ | 1.60 | 688.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 470 | 16.00 | 7,520.00 |
| Libauskas, Jacob | 430 | 115.20 | 49,536.00 |
| Nicholl, Kim M. | 710 | 43.70 | 31,027.00 |
| Reusz, Dan | 340 | 1.60 | 544.00 |
| Strom, Matthew A. | 560 | 21.00 | 11,760.00 |
| Tabernacki, Patryk | 340 | 7.40 | 2,516.00 |
| TOTAL HOURS/VALUE | | 204.90 | 102,903.00 |

**$102,903.00**

✳ **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**April 15, 2019**

**Official Committee of Retirees In the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:  Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 3/27/2019 | Libauskas, Jacob | Call with Melanie Walker▓▓▓ | 0.30 | 129.00 |
| 3/27/2019 | Nicholl, Kim M. | Call with Melanie Walker▓▓▓ | 0.30 | 213.00 |
| 3/27/2019 | Walker, Melanie | Call with team to discuss▓▓▓ | 0.30 | 168.00 |
| 3/27/2019 | Walker, Melanie | Review questions▓▓▓ | 3.20 | 1,792.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 430.00 | 0.30 | 129.00 |
| Nicholl, Kim M. | 710.00 | 0.30 | 213.00 |
| Walker, Melanie | 560.00 | 3.50 | 1,960.00 |
| TOTAL HOURS/VALUE | | 4.10 | 2,302.00 |

EIN# 13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

April 16, 2019

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:  Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 3/11/2019 | Bridges, Geoffrey W. | Review of ▮▮▮▮▮▮▮▮▮ ▮▮▮▮ | 0.50 | 235.00 |
| 3/11/2019 | Tabernacki, Patryk | Import and begin processing ▮▮▮▮▮▮ | 6.10 | 2,074.00 |
| 3/12/2019 | Tabernacki, Patryk | Complete processing of ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 1.80 | 612.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 470.00 | 0.50 | 235.00 |
| Tabernacki, Patryk | 340.00 | 7.90 | 2,686.00 |
| TOTAL HOURS/VALUE | | 8.40 | 2,921.00 |

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

April 15, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:  Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 3/4/2019 | Libauskas, Jacob | Email to FTI, Jenner, and Bennazar summarizing call with ████ | 0.50 | 215.00 |
| 3/4/2019 | Libauskas, Jacob | Call with ████ | 1.00 | 430.00 |
| 3/4/2019 | Strom, Matthew A. | Call with ████ | 1.00 | 560.00 |
| 3/4/2019 | Nicholl, Kim M. | Call with ████ | 1.00 | 710.00 |
| 3/4/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar before retiree committee call ████ | 1.50 | 645.00 |
| 3/4/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar before retiree committee call ████ | 1.50 | 1,065.00 |
| 3/4/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar before retiree committee call ████ | 1.50 | 840.00 |
| 3/6/2019 | Libauskas, Jacob | Call with Commonwealth professionals to discuss status of ████ | 1.30 | 559.00 |
| 3/6/2019 | Strom, Matthew A. | Call with Commonwealth professionals to discuss status of ████ | 1.30 | 728.00 |
| 3/6/2019 | Nicholl, Kim M. | Call with Commonwealth professionals to discuss status of ████ | 1.30 | 923.00 |
| 3/6/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss recommendation to retiree committee | 1.80 | 774.00 |
| 3/6/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss recommendation to retiree committee | 1.80 | 1,008.00 |
| 3/6/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss recommendation to retiree committee | 1.80 | 1,278.00 |
| 3/7/2019 | Nicholl, Kim M. | Call with Milliman, EY and FTI to discuss ████ | 1.50 | 1,065.00 |
| 3/7/2019 | Strom, Matthew A. | Call with Milliman, EY and FTI to discuss ████ | 1.50 | 840.00 |
| 3/7/2019 | Libauskas, Jacob | Call with Milliman, EY and FTI to discuss ████ | 1.50 | 645.00 |
| 3/7/2019 | Libauskas, Jacob | Debrief with S Gumbs and R Gordon ████ | 0.50 | 215.00 |
| 3/7/2019 | Nicholl, Kim M. | Debrief with S Gumbs and R Gordon ████ | 0.50 | 355.00 |
| 3/7/2019 | Libauskas, Jacob | Debrief with S Gumbs and R Gordon ████ | 0.50 | 215.00 |
| 3/7/2019 | Libauskas, Jacob | Internal call to discuss ████ | 0.40 | 172.00 |

| Date | Name | Description | Hours | Value |
|---|---|---|---|---|
| 3/7/2019 | Nicholl, Kim M. | Internal call to discuss ███████ | 0.40 | 284.00 |
| 3/7/2019 | Strom, Matthew A. | Internal call to discuss ███████ | 0.40 | 224.00 |
| 3/7/2019 | Strom, Matthew A. | ███████ discussion | 0.50 | 280.00 |
| 3/7/2019 | Nicholl, Kim M. | ███████ discussion | 0.50 | 355.00 |
| 3/7/2019 | Libauskas, Jacob | ███████ discussion | 0.50 | 215.00 |
| 3/7/2019 | Nicholl, Kim M. | Call with Bob Gordon to discuss ███████ | 0.20 | 142.00 |
| 3/7/2019 | Nicholl, Kim M. | Call ███████ | 0.30 | 213.00 |
| 3/11/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ███████ | 0.70 | 301.00 |
| 3/11/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss ███████ | 0.70 | 392.00 |
| 3/11/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss ███████ | 0.70 | 497.00 |
| 3/18/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss ███████ | 1.00 | 430.00 |
| 3/18/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss ███████ | 1.00 | 560.00 |
| 3/18/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss ███████ | 1.00 | 710.00 |
| 3/20/2019 | Strom, Matthew A. | Call with FTI, Jenner and Bennazar to discuss ███████ | 1.90 | 1,064.00 |
| 3/20/2019 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar to discuss ███████ | 1.90 | 817.00 |
| 3/20/2019 | Nicholl, Kim M. | Call with FTI, Jenner and Bennazar to discuss ███████ | 1.90 | 1,349.00 |
| 3/26/2019 | Nicholl, Kim M. | Call with professionals for update | 0.90 | 639.00 |
| 3/26/2019 | Strom, Matthew A. | Call with professionals for update | 0.90 | 504.00 |
| 3/26/2019 | Libauskas, Jacob | Call with professionals for update | 0.90 | 387.00 |
| 3/28/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar to discuss next steps. | 0.50 | 280.00 |
| 3/28/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar to discuss next steps. | 0.50 | 355.00 |
| 3/28/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to discuss next steps. | 0.50 | 215.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Libauskas, Jacob | 430 | 14.50 | 6,235.00 |
| Nicholl, Kim M. | 710 | 14.00 | 9,940.00 |
| Strom, Matthew A. | 560 | 13.00 | 7,280.00 |
| TOTAL HOURS/VALUE | | 41.50 | 23,455.00 |

EIN# 13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**April 15, 2019**

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:  Non-working travel time

| Date | Staff Member | | Actual Hours | Hours Billed | Value |
|------|-----|------|------|------|------|
| 3/7/2019 | Libauskas, Jacob | Traveling to San Juan | 8.00 | 4.00 | 1,720.00 |
| 3/7/2019 | Strom, Matthew A. | Travel time to PR for COR meeting | 8.00 | 4.00 | 2,240.00 |
| 3/8/2019 | Libauskas, Jacob | Traveling home from San Juan | 9.40 | 4.70 | 2,021.00 |
| 3/8/2019 | Strom, Matthew A. | Travel time home from PR | 9.40 | 4.70 | 2,632.00 |
| 3/24/2019 | Nicholl, Kim M. | Non-working travel time | 9.60 | 4.80 | 3,408.00 |
| 3/25/2019 | Nicholl, Kim M. | Non-working travel time | 8.60 | 4.30 | 3,053.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 430.00 | 8.70 | 3,741.00 |
| Nicholl, Kim M. | 710.00 | 9.10 | 6,461.00 |
| Strom, Matthew A. | 560.00 | 8.70 | 4,872.00 |
| TOTAL HOURS/VALUE | | 26.50 | 15,074.00 |

EIN#    13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

April 15, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:   Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 3/4/2019 | Libauskas, Jacob | Call with retiree committee to discuss ███████ | 1.40 | 602.00 |
| 3/4/2019 | Strom, Matthew A. | Call with retiree committee to discuss ███████ | 1.40 | 784.00 |
| 3/4/2019 | Nicholl, Kim M. | Call with retiree committee to discuss ███████ | 1.40 | 994.00 |
| 3/8/2019 | Nicholl, Kim M. | Retiree Committee meeting via conference call | 3.40 | 2,414.00 |
| 3/25/2019 | Strom, Matthew A. | Retiree committee meeting/call | 4.10 | 2,296.00 |
| 3/25/2019 | Libauskas, Jacob | Retiree committee meeting/call | 4.10 | 1,763.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 430.00 | 5.50 | 2,365.00 |
| Nicholl, Kim M. | 710.00 | 4.80 | 3,408.00 |
| Strom, Matthew A. | 560.00 | 5.50 | 3,080.00 |
| TOTAL HOURS/VALUE | | 15.80 | 8,853.00 |

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**April 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:  Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 3/4/2019 | Bridges, Geoffrey W. | Assembling information on improper withholdings applied to 2017 holdbacks and sending request for payment to the Hacienda. | 2.50 | 1,175.00 |
| 3/6/2019 | Nicholl, Kim M. | Work on 5th interim fee application | 2.20 | 1,562.00 |
| 3/12/2019 | Nicholl, Kim M. | Preparation of February invoice including tasks not necessary for typical bills | 4.80 | 3,408.00 |
| 3/13/2019 | Bridges, Geoffrey W. | Working on hours exhibit for March invoice | 1.10 | 517.00 |
| 3/13/2019 | Bridges, Geoffrey W. | Preparing declaration, budget, staffing plan for April | 0.70 | 329.00 |
| 3/11/2019 | Bridges, Geoffrey W. | Discussing new gross up methodology with Jenner staff. | 0.50 | 235.00 |
| 3/12/2019 | Bridges, Geoffrey W. | Updates to fee application, sending to Jenner. | 1.30 | 611.00 |
| 3/12/2019 | Strom, Matthew A. | 5th interim fee application | 2.70 | 1,512.00 |
| 3/13/2019 | Bridges, Geoffrey W. | Updates to fee application document, per discussion with Jenner. | 1.30 | 611.00 |
| 3/14/2019 | Bridges, Geoffrey W. | Updating fee application to reflect approval by Court of Fourth Interim Fee Application (with Fee Examiner adjustments). | 0.60 | 282.00 |
| 3/18/2019 | Bridges, Geoffrey W. | Preparing exhibits for fee application. | 0.80 | 376.00 |
| 3/18/2019 | Nicholl, Kim M. | Review fee application | 1.80 | 1,278.00 |
| 3/19/2019 | Bridges, Geoffrey W. | Assembling detail on billed hours and expenses for Fee Examiner. | 0.80 | 376.00 |
| 3/20/2019 | Bridges, Geoffrey W. | Responding to question from the Hacienda on the split of the Fee Examiner's adjustments between Puerto Rico / outside Puerto Rico. | 2.10 | 987.00 |
| 3/25/2019 | Bridges, Geoffrey W. | Figuring out withholding and other adjustments applied to payment received on June - Sept holdbacks. | 0.50 | 235.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 470 | 12.20 | 5,734.00 |
| Nicholl, Kim M. | 710 | 8.80 | 6,248.00 |
| Strom, Matthew A. | 560 | 2.70 | 1,512.00 |
| TOTAL HOURS/VALUE | | 23.70 | 13,494.00 |

# ✕ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

April 15, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|-----:|------:|------:|
| Bridges, Geoffrey W. | 470.00 | 28.70 | 13,489.00 |
| Libauskas, Jacob | 430.00 | 144.20 | 62,006.00 |
| Nicholl, Kim M. | 710.00 | 80.70 | 57,297.00 |
| Reusz, Dan | 340.00 | 1.60 | 544.00 |
| Strom, Matthew A. | 560.00 | 50.90 | 28,504.00 |
| Tabernacki, Patryk | 340.00 | 15.30 | 5,202.00 |
| Walker, Melanie | 560.00 | 3.50 | 1,960.00 |
| TOTAL HOURS/VALUE | | 324.90 | 169,002.00 |

**Total:**                                                                 **$169,002.00**

EIN#    13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**April 15, 2019**

INVOICE#  356565

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED

DURING MARCH 2019:                                                      $6,277.00

DISBURSEMENTS                                              $                  -

**TOTAL INVOICE**                                                **$6,277.00**

I herby certify that no public servant of the Department of Treasury is a party to or has any interest in the
gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for
providing services under the contract is the payment agreed upon with the authorized representatives
of the Official Committee of Retirees in the Commonwealth of  Retirees of the Commonwealth Puerto Rico.
The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not
been made.  To the best of my knowledge, Segal Consulting does not have any debts owed to the
Government of Puerto Rico or its instrumentalities.

*Kim Nicholl*

Kim Nicholl

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**April 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in March 2019:

Re:   Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 3/8/2019 | Libauskas, Jacob | Retiree Committee Meeting | 3.40 | 1,462.00 |
| 3/8/2019 | Strom, Matthew A. | Retiree Committee Meeting | 3.40 | 1,904.00 |
| 3/25/2019 | Nicholl, Kim M. | Meet with retiree committee in Puerto Rico | 4.10 | 2,911.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 430.00 | 3.40 | 1,462.00 |
| Nicholl, Kim M. | 710.00 | 4.10 | 2,911.00 |
| Strom, Matthew A. | 560.00 | 3.40 | 1,904.00 |
| TOTAL HOURS/VALUE | | 10.90 | 6,277.00 |

EIN#    13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

April 15, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Value |
|------|-----:|------:|------:|
| Libauskas, Jacob | 430.00 | 3.40 | 1,462.00 |
| Nicholl, Kim M. | 710.00 | 4.10 | 2,911.00 |
| Strom, Matthew A. | 560.00 | 3.40 | 1,904.00 |
| TOTAL HOURS/VALUE | | 10.90 | 6,277.00 |

**Total:** **$6,277.00**

EIN#    13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**May 15, 2019**

INVOICE#  358743

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED

DURING APRIL 2019:                                                            $153,187.00

DISBURSEMENTS                                                    $                    -

**TOTAL INVOICE**                                                       **$153,187.00**

I herby certify that no public servant of the Department of Treasury is a party to or has any interest in the
gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for
providing services under the contract is the payment agreed upon with the authorized representatives
of the Official Committee of Retirees in the Commonwealth of  Retirees of the Commonwealth of Puerto Rico.
The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has
not been made.  To the best of my knowledge, Segal Consulting does not have any debts owed to the
Government of Puerto Rico or its instrumentalities.

*Kim Nicholl*

Kim Nicholl

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**May 15, 2019**

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in April 2019:

Re:   Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 4/1/2019 | Libauskas, Jacob | Comparing | 1.20 | 516.00 |
| 4/1/2019 | Libauskas, Jacob | Summarizing | 1.60 | 688.00 |
| 4/1/2019 | Reusz, Dan | Worked on analysis | 3.20 | 1,088.00 |
| 4/1/2019 | Tabernacki, Patryk | Review of updated | 1.10 | 374.00 |
| 4/1/2019 | Nicholl, Kim M. | Work on items needed | 1.50 | 1,065.00 |
| 4/1/2019 | Nicholl, Kim M. | Discussion with Amy Timmons, Matt and Jake | 0.80 | 568.00 |
| 4/1/2019 | Libauskas, Jacob | Discussion with Amy Timmons, Matt and Kim | 0.80 | 344.00 |
| 4/1/2019 | Strom, Matthew A. | Discussion with Amy Timmons, Kim and Jake | 0.80 | 448.00 |
| 4/1/2019 | Timmons, Amy S. | Discussion with Kim, Matt and Jake | 0.80 | 400.00 |
| 4/2/2019 | Tabernacki, Patryk | Analysis of | 2.70 | 918.00 |
| 4/2/2019 | Bridges, Geoffrey W. | Reviewing | 1.40 | 658.00 |
| 4/2/2019 | Bridges, Geoffrey W. | Looking | 1.90 | 893.00 |
| 4/2/2019 | Libauskas, Jacob | Creating list | 1.30 | 559.00 |
| 4/2/2019 | Libauskas, Jacob | Discussing | 0.50 | 215.00 |
| 4/2/2019 | Nicholl, Kim M. | Discussing | 0.50 | 355.00 |
| 4/2/2019 | Libauskas, Jacob | Providing documents to Geoff Bridges for his review | 0.80 | 344.00 |
| 4/2/2019 | Libauskas, Jacob | Updating | 1.80 | 774.00 |
| 4/2/2019 | Reusz, Dan | Worked on analyzing | 6.60 | 2,244.00 |
| 4/2/2019 | Libauskas, Jacob | Educating Patryk Tabernacki on status | 1.30 | 559.00 |
| 4/2/2019 | Libauskas, Jacob | Providing Amy Timmons with documents | 1.50 | 645.00 |
| 4/2/2019 | Libauskas, Jacob | Call with Amy Timmons to discuss | 0.50 | 215.00 |
| 4/2/2019 | Nicholl, Kim M. | Call with Amy Timmons to discuss | 0.50 | 355.00 |
| 4/2/2019 | Timmons, Amy S. | Initial discussion | 0.50 | 250.00 |
| 4/3/2019 | Reusz, Dan | Had discussion with actuarial team | 1.30 | 442.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/3/2019 | Reusz, Dan | Continued work on analyzing █████████ | 0.60 | 204.00 |
| 4/3/2019 | Reusz, Dan | Checked programming ████████████ ████████ | 2.60 | 884.00 |
| 4/3/2019 | Libauskas, Jacob | Educating Dan Reusz on status ████ | 0.70 | 301.00 |
| 4/3/2019 | Reusz, Dan | Discussing█████████████████ | 0.70 | 238.00 |
| 4/3/2019 | Libauskas, Jacob | Continuing to update ████████ | 2.90 | 1,247.00 |
| 4/3/2019 | Timmons, Amy S. | Discussions with Michael Stoyanovich and Jon Stuckey re: ███████████ | 0.50 | 250.00 |
| 4/4/2019 | Tabernacki, Patryk | Work██████████████████ ██████ | 6.60 | 2,244.00 |
| 4/4/2019 | Bridges, Geoffrey W. | Checking███████ Confirming ████████ | 1.60 | 752.00 |
| 4/4/2019 | Stuckey, Jon | Calls with Michael S. and Amy T. to discuss████ | 0.50 | 170.00 |
| 4/4/2019 | Stoyanovich,Michael J. | Calls with Jon S. and Amy T. to discuss██████ | 0.50 | 245.00 |
| 4/4/2019 | Strom, Matthew A. | Design████████████████ | 6.60 | 3,696.00 |
| 4/4/2019 | Timmons, Amy S. | Review██████████ | 0.90 | 450.00 |
| 4/4/2019 | Timmons, Amy S. | Review███████ | 0.80 | 400.00 |
| 4/4/2019 | Nicholl, Kim M. | Work█████████ | 1.30 | 923.00 |
| 4/5/2019 | Tabernacki, Patryk | Ran ad████████████ | 1.80 | 612.00 |
| 4/5/2019 | Bridges, Geoffrey W. | More checking ████████ | 1.40 | 658.00 |
| 4/5/2019 | Bridges, Geoffrey W. | Writing review notes████ | 0.80 | 376.00 |
| 4/5/2019 | Libauskas, Jacob | Managing the projects assigned to Dan Reusz, Patryk Tabernacki, and Geoff Bridges. | 1.10 | 473.00 |
| 4/5/2019 | Libauskas, Jacob | Downloading and reviewing██████████ | 1.40 | 602.00 |
| 4/5/2019 | Stoyanovich,Michael J. | Call with Jon████████ | 0.50 | 245.00 |
| 4/5/2019 | Stuckey, Jon | Call with Michael████████ | 0.50 | 170.00 |
| 4/5/2019 | Strom, Matthew A. | Design████████████ | 4.90 | 2,744.00 |
| 4/5/2019 | Nicholl, Kim M. | Work██████████ | 1.80 | 1,278.00 |
| 4/8/2019 | Bridges, Geoffrey W. | Providing comments to Segal staff on review████ | 1.90 | 893.00 |
| 4/8/2019 | Stuckey, Jon | Wireframe development████████ | 2.10 | 714.00 |
| 4/8/2019 | Stuckey, Jon | Review██████████ | 1.30 | 442.00 |
| 4/8/2019 | Stuckey, Jon | Reviewing background documents from Amy | 0.80 | 272.00 |
| 4/8/2019 | Nicholl, Kim M. | Call with Segal and Marchand█████████ | 1.00 | 710.00 |
| 4/8/2019 | Timmons, Amy S. | Call with Segal and Marchand█████████ | 1.00 | 500.00 |
| 4/8/2019 | Strom, Matthew A. | Call with Segal and Marchand█████████ | 1.00 | 560.00 |
| 4/8/2019 | Strom, Matthew A. | Design████████████ | 1.90 | 1,064.00 |
| 4/8/2019 | Timmons, Amy S. | Project planning and analysis██████ ████ with Jon S and Michael S | 0.50 | 250.00 |
| 4/8/2019 | Stuckey, Jon | Project planning and analysis██████ ████with A Timmons and Michael S | 0.50 | 170.00 |
| 4/8/2019 | Stoyanovich,Michael J. | Project planning and analysis ████ ████with A Timmons and J Stuckey | 0.50 | 245.00 |
| 4/8/2019 | Libauskas, Jacob | Call with Segal and Marchand to discuss████ | 1.00 | 430.00 |
| 4/8/2019 | Libauskas, Jacob | Reviewing█████ ████ | 1.90 | 817.00 |
| 4/8/2019 | Timmons, Amy S. | Development██████████, testing to verify | 4.20 | 2,100.00 |
| 4/8/2019 | Nicholl, Kim M. | Work████████ | 2.20 | 1,562.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/8/2019 | Timmons, Amy S. | Discussion with █████ consultants ███████ | 0.60 | 300.00 |
| 4/8/2019 | Strom, Matthew A. | Discussion with █████ consultants ██████ | 0.60 | 336.00 |
| 4/8/2019 | Libauskas, Jacob | Discussion with █████ consultants ██████ | 0.60 | 258.00 |
| 4/8/2019 | Nicholl, Kim M. | Discussion with █████ consultants ██████ | 0.60 | 426.00 |
| 4/9/2019 | Stuckey, Jon | ██████ development ████████ | 1.60 | 544.00 |
| 4/9/2019 | Stuckey, Jon | Project planning and analysis ██████ with Amy and Michael | 0.40 | 136.00 |
| 4/9/2019 | Stoyanovich, Michael J. | Project planning and analysis ██████ with Amy and Jon | 0.40 | 196.00 |
| 4/9/2019 | Timmons, Amy S. | Project planning and analysis ██████ ) with Jon and Michael | 0.40 | 200.00 |
| 4/9/2019 | Libauskas, Jacob | Created spreadsheet ███████████ | 1.60 | 688.00 |
| 4/9/2019 | Timmons, Amy S. | Creation of Excel ██████████ | 2.10 | 1,050.00 |
| 4/10/2019 | Libauskas, Jacob | Checking in on Jon Scarpa's progress █████ | 0.50 | 215.00 |
| 4/10/2019 | Stuckey, Jon | Call with Amy and Michael to discuss ██████ | 1.50 | 510.00 |
| 4/10/2019 | Timmons, Amy S. | Call with Jon and Michael to discuss ██████ | 1.50 | 750.00 |
| 4/10/2019 | Stoyanovich, Michael J. | Call with Amy and Jon to discuss ██████ | 1.50 | 735.00 |
| 4/10/2019 | Strom, Matthew A. | Develop and test ████████ | 2.80 | 1,568.00 |
| 4/10/2019 | Strom, Matthew A. | Design ██████████ | 2.10 | 1,176.00 |
| 4/10/2019 | Libauskas, Jacob | Discussing details ██████ with Amy Timmons. | 1.10 | 473.00 |
| 4/10/2019 | Timmons, Amy S. | Discussing details ██████ with Jake | 1.10 | 550.00 |
| 4/10/2019 | Libauskas, Jacob | Providing Amy Timmons ████████ | 1.60 | 688.00 |
| 4/10/2019 | Timmons, Amy S. | Finalization ██████ testing ████ validation ███ | 1.90 | 950.00 |
| 4/10/2019 | Nicholl, Kim M. | Work ████████ | 1.30 | 923.00 |
| 4/11/2019 | Libauskas, Jacob | Reviewing ████████ | 4.70 | 2,021.00 |
| 4/11/2019 | Libauskas, Jacob | Modifications ████████ | 2.20 | 946.00 |
| 4/11/2019 | Libauskas, Jacob | Comparing ████████ | 1.90 | 817.00 |
| 4/11/2019 | Strom, Matthew A. | Develop and test ████████ | 4.60 | 2,576.00 |
| 4/11/2019 | Stoyanovich, Michael J. | Gathering information ████████ ) | 1.60 | 784.00 |
| 4/11/2019 | Libauskas, Jacob | Reviewing excel version ████████ | 1.40 | 602.00 |
| 4/11/2019 | Nicholl, Kim M. | Review ████████ | 2.20 | 1,562.00 |
| 4/12/2019 | Scarpa, Jonathan P. | Updated Coding ████████ | 5.60 | 2,296.00 |
| 4/12/2019 | Libauskas, Jacob | Continuing to review ████████ | 3.30 | 1,419.00 |
| 4/12/2019 | Strom, Matthew A. | Develop and test ████████ | 5.60 | 3,136.00 |
| 4/12/2019 | Stoyanovich, Michael J. | Gathering information ████████ | 2.10 | 1,029.00 |
| 4/12/2019 | Stoyanovich, Michael J. | Programming ████████ | 4.10 | 2,009.00 |
| 4/15/2019 | Libauskas, Jacob | Providing R Gordon information ██████ | 0.60 | 258.00 |
| 4/15/2019 | Libauskas, Jacob | Reviewing ██████ | 1.50 | 645.00 |
| 4/15/2019 | Strom, Matthew A. | Updates to structure ██████ | 1.30 | 728.00 |
| 4/15/2019 | Nicholl, Kim M. | Work on revised format ██████ | 1.40 | 994.00 |
| 4/16/2019 | Scarpa, Jonathan P. | Updated coding ██████ | 7.80 | 3,198.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2019 | Libauskas, Jacob | Discussions regarding programming | 1.30 | 559.00 |
| 4/16/2019 | Timmons, Amy S. | Review ███████, testing ███, changes ██████ and sending of edits ███ | 1.20 | 600.00 |
| 4/17/2019 | Libauskas, Jacob | Discussion ██████████ | 1.00 | 430.00 |
| 4/17/2019 | Nicholl, Kim M. | Discussion ██████████ | 1.00 | 710.00 |
| 4/17/2019 | Libauskas, Jacob | Reviewing J. Scarpa's programming ███ | 3.90 | 1,677.00 |
| 4/18/2019 | Reusz, Dan | Got an overview ████████ | 1.50 | 510.00 |
| 4/18/2019 | Strom, Matthew A. | Updates to structure ████ | 0.40 | 224.00 |
| 4/18/2019 | Stoyanovich, Michael J. | Programming calculations ██████ | 1.30 | 637.00 |
| 4/18/2019 | Stoyanovich, Michael J. | Testing and quality assurance ██████ | 1.80 | 882.00 |
| 4/18/2019 | Stoyanovich, Michael J. | ████████ development - ██████ | 1.70 | 833.00 |
| 4/18/2019 | Stoyanovich, Michael J. | ████ testing - ████████ | 1.30 | 637.00 |
| 4/18/2019 | Stoyanovich, Michael J. | ████ design - ████ | 2.20 | 1,078.00 |
| 4/18/2019 | Timmons, Amy S. | Review, testing, and edits ████ | 3.10 | 1,550.00 |
| 4/18/2019 | Nicholl, Kim M. | Review ████████ | 1.30 | 923.00 |
| 4/19/2019 | Reusz, Dan | Began updating ██████ | 3.40 | 1,156.00 |
| 4/19/2019 | Libauskas, Jacob | Discussing ██████ with D Reusz. | 1.50 | 645.00 |
| 4/19/2019 | Strom, Matthew A. | Test ██████ | 0.60 | 336.00 |
| 4/19/2019 | Stoyanovich, Michael J. | Programming calculations ██████ | 3.70 | 1,813.00 |
| 4/19/2019 | Stoyanovich, Michael J. | Testing and quality assurance ████ | 1.80 | 882.00 |
| 4/19/2019 | Stoyanovich, Michael J. | ████ development - ████ - | 2.50 | 1,225.00 |
| 4/19/2019 | Stoyanovich, Michael J. | ████ testing - ████ | 0.60 | 294.00 |
| 4/19/2019 | Libauskas, Jacob | Reviewing ████ | 1.80 | 774.00 |
| 4/19/2019 | Timmons, Amy S. | Testing and review ████ | 1.70 | 850.00 |
| 4/22/2019 | Nicholl, Kim M. | Review ████ | 1.90 | 1,349.00 |
| 4/23/2019 | Timmons, Amy S. | Review ████, working ████ Segal team on revisions and necessary changes. | 2.10 | 1,050.00 |
| 4/23/2019 | Libauskas, Jacob | Assisting ████ | 1.30 | 559.00 |
| 4/23/2019 | Libauskas, Jacob | Providing feedback ████ | 1.20 | 516.00 |
| 4/23/2019 | Libauskas, Jacob | Discussing ████ | 1.70 | 731.00 |
| 4/23/2019 | Faucette, Jonathan G. | Assess specs and approach ████ | 0.60 | 204.00 |
| 4/24/2019 | Libauskas, Jacob | Setting ████ | 1.70 | 731.00 |
| 4/24/2019 | Baty-Barr, Robert | Website development | 4.80 | 1,296.00 |
| 4/25/2019 | Timmons, Amy S. | Changes ████ and testing ████ | 2.30 | 1,150.00 |
| 4/25/2019 | Baty-Barr, Robert | Website development ████ | 4.50 | 1,215.00 |
| 4/26/2019 | Baty-Barr, Robert | Website development ████ | 5.10 | 1,377.00 |
| 4/26/2019 | Coulter, Sunday | Design/user experience ████ | 2.60 | 572.00 |
| 4/29/2019 | Libauskas, Jacob | Setting up ████ | 2.60 | 1,118.00 |
| 4/29/2019 | Baty-Barr, Robert | Website development ████ | 4.70 | 1,269.00 |
| 4/30/2019 | Nicholl, Kim M. | Review analysis ████ | 1.80 | 1,278.00 |
| 4/30/2019 | Libauskas, Jacob | Troubleshooting ████ | 2.30 | 989.00 |
| 4/30/2019 | Libauskas, Jacob | Finalized first draft ████ | 1.70 | 731.00 |
| 4/30/2019 | Nicholl, Kim M. | Review ████ | 2.20 | 1,562.00 |
| 4/30/2019 | Libauskas, Jacob | Revising ████ | 2.40 | 1,032.00 |

| 4/30/2019 | Baty-Barr, Robert | Website development for online calculator | 5.30 | 1,431.00 |

**Fee summary:**

| Name | Rate | | Hours | Value |
|------|------|--|-------|-------|
| Baty-Barr, Robert | 270 | | 24.40 | 6,588.00 |
| Bridges, Geoffrey W. | 470 | | 9.00 | 4,230.00 |
| Coulter, Sunday | 220 | | 2.60 | 572.00 |
| Faucette, Jonathan G. | 340 | | 0.60 | 204.00 |
| Libauskas, Jacob | 430 | | 65.70 | 28,251.00 |
| Nicholl, Kim M. | 710 | | 23.30 | 16,543.00 |
| Reusz, Dan | 340 | | 19.90 | 6,766.00 |
| Scarpa, Jonathan P. | 410 | | 13.40 | 5,494.00 |
| Stoyanovich, Michael J. | 490 | | 28.10 | 13,769.00 |
| Stuckey, Jon | 340 | | 9.20 | 3,128.00 |
| Strom, Matthew A. | 560 | | 33.20 | 18,592.00 |
| Tabernacki, Patryk | 340 | | 12.20 | 4,148.00 |
| Timmons, Amy S. | 500 | | 27.20 | 13,600.00 |
| TOTAL HOURS/VALUE | | | 268.80 | 121,885.00 |

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**May 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in April 2019:

Re:   Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 4/11/2019 | Tabernacki, Patryk | Update ███████████████ ████████████ | 2.30 | 782.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Tabernacki, Patryk | 340.00 | 2.30 | 782.00 |
| TOTAL HOURS/VALUE | | 2.30 | 782.00 |

EIN#   13-1975125


## Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**May 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in April 2019:

Re:   Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 4/1/2019 | Libauskas, Jacob | Email to Sheva Levy (EY) ▆▆▆▆▆ | 0.70 | 301.00 |
| 4/1/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar ▆▆▆▆ | 1.30 | 559.00 |
| 4/1/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar ▆▆▆▆ | 1.30 | 728.00 |
| 4/1/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar ▆▆▆▆ | 1.30 | 923.00 |
| 4/3/2019 | Strom, Matthew A. | Call with FTI, and Bennazar ▆▆▆▆ | 0.90 | 504.00 |
| 4/3/2019 | Timmons, Amy S. | Call with FTI, and Bennazar ▆▆▆▆ | 0.90 | 450.00 |
| 4/3/2019 | Nicholl, Kim M. | Call with FTI, and Bennazar ▆▆▆▆ | 0.90 | 639.00 |
| 4/3/2019 | Libauskas, Jacob | Call with FTI, and Bennazar ▆▆▆▆ | 0.90 | 387.00 |
| 4/15/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar ▆▆▆▆ | 1.10 | 616.00 |
| 4/15/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar to ▆▆▆ | 1.10 | 473.00 |
| 4/15/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar ▆▆▆▆ | 1.10 | 781.00 |
| 4/22/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar | 1.20 | 516.00 |
| 4/22/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar | 1.20 | 516.00 |
| 4/22/2019 | Nicholl, Kim M. | Update call with Jenner, FTI, Bennazar | 1.20 | 852.00 |
| 4/29/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar | 1.40 | 602.00 |
| 4/29/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar | 1.40 | 994.00 |
| 4/29/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar | 1.40 | 784.00 |
| 4/30/2019 | Libauskas, Jacob | Call with FTI ▆▆▆▆ | 0.80 | 344.00 |
| 4/30/2019 | Strom, Matthew A. | Call with FTI ▆▆▆▆ | 0.80 | 448.00 |
| 4/30/2019 | Nicholl, Kim M. | Call with FTI ▆▆▆▆ | 0.80 | 568.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Libauskas, Jacob | 430 | 8.60 | 3,698.00 |
| Nicholl, Kim M. | 710 | 6.70 | 4,757.00 |
| Strom, Matthew A. | 560 | 5.50 | 3,080.00 |
| Timmons, Amy S. | 500 | 0.90 | 450.00 |
| TOTAL HOURS/VALUE | | 21.70 | 11,985.00 |

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**May 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in April 2019:

Re:   Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 4/9/2019 | Strom, Matthew A. | Retiree committee meeting - call | 2.30 | 1,288.00 |
| 4/9/2019 | Libauskas, Jacob | Retiree committee meeting - call | 2.30 | 989.00 |
| 4/9/2019 | Nicholl, Kim M. | Retiree Committee meeting via conference call | 2.30 | 1,633.00 |
| 4/26/2019 | Libauskas, Jacob | Call with the Retiree Committee ▓▓▓▓▓▓ | 1.70 | 731.00 |
| 4/26/2019 | Strom, Matthew A. | Call with the Retiree Committee ▓▓▓▓▓▓ | 1.70 | 952.00 |
| 4/26/2019 | Nicholl, Kim M. | Call with the Retiree Committee ▓▓▓▓▓▓ | 1.70 | 1,207.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 430.00 | 4.00 | 1,720.00 |
| Nicholl, Kim M. | 710.00 | 4.00 | 2,840.00 |
| Strom, Matthew A. | 560.00 | 4.00 | 2,240.00 |
| TOTAL HOURS/VALUE | | 12.00 | 6,800.00 |

EIN#   13-1975125

# ✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**May 15, 2019**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in April 2019:

Re: Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 4/5/2019 | Bridges, Geoffrey W. | Updating declarations to reflect updated information that the Hacienda will not apply 29% withholding on 2019 invoices. | 0.40 | 188.00 |
| 4/9/2019 | Bridges, Geoffrey W. | Finalizing March invoice | 0.40 | 188.00 |
| 4/9/2019 | Nicholl, Kim M. | Preparation of March invoice - time in addition to typical time to prepare an invoice. | 6.20 | 4,402.00 |
| 4/12/2019 | Nicholl, Kim M. | Work on fifth interim fee application | 6.50 | 4,615.00 |
| 4/12/2019 | Nicholl, Kim M. | Work on declaration for March invoice | 0.80 | 568.00 |
| 4/12/2019 | Nicholl, Kim M. | Prepare hours detail for the fee examiner for the March invoice | 1.20 | 852.00 |
| 4/12/2019 | Nicholl, Kim M. | Work on budget for May | 1.10 | 781.00 |
| 4/15/2019 | Bridges, Geoffrey W. | Reviewing declarations for March. | 0.30 | 141.00 |

Fee summary:

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 470.00 | 1.10 | 517.00 |
| Nicholl, Kim M. | 710.00 | 15.80 | 11,218.00 |
| TOTAL HOURS/VALUE | | 16.90 | 11,735.00 |

**Total:**

EIN# 13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60806
Phone: (312) 984-8500
Fax:  (312) 896-9364

April 15, 2019

**Official Committee of Retirees In the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|-----:|------:|------:|
| Baty-Barr, Robert | 270.00 | 24.40 | 6,588.00 |
| Bridges, Geoffrey W. | 470.00 | 10.10 | 4,747.00 |
| Coulter, Sunday | 220.00 | 2.60 | 572.00 |
| Faucette, Jonathan G. | 340.00 | 0.60 | 204.00 |
| Libauskas, Jacob | 430.00 | 78.30 | 33,669.00 |
| Nicholl, Kim M. | 710.00 | 49.80 | 35,358.00 |
| Reusz, Dan | 340.00 | 19.90 | 6,766.00 |
| Scarpa, Jonathan P. | 410.00 | 13.40 | 5,494.00 |
| Stoyanovich,Michael J. | 490.00 | 28.10 | 13,769.00 |
| Stuckey, Jon | 340.00 | 9.20 | 3,128.00 |
| Strom, Matthew A. | 560.00 | 42.70 | 23,912.00 |
| Tabernacki, Patryk | 340.00 | 14.50 | 4,930.00 |
| Timmons, Amy S. | 500.00 | 28.10 | 14,050.00 |
| TOTAL HOURS/VALUE | | 321.70 | 153,187.00 |

**Total:**                                                                              **$153,187.00**

EIN#    13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**June 19, 2019**

INVOICE#  360891

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED

DURING MAY 2019:                                    $114,716.00

DISBURSEMENTS                            $                    -

**TOTAL INVOICE**                                  **$114,716.00**

I herby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Official Committee of Retirees in the Commonwealth of  Retirees of the Commonwealth of Puerto Rico. The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge, Segal Consulting does not have any debts owed to the Government of Puerto Rico or Its instrumentalities.

*Kim Nicholl*

Kim Nicholl

# ✦ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**June 19, 2019**

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in May 2019:

Re:   Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 5/1/2019 | Nicholl, Kim M. | Review █████████████ | 2.10 | 1,491.00 |
| 5/1/2019 | Libauskas, Jacob | Providing ████████████ | 3.50 | 1,505.00 |
| 5/1/2019 | Libauskas, Jacob | Preparing updated ███████████████ | 4.20 | 1,806.00 |
| 5/1/2019 | Baty-Barr, Robert | Initial project evaluation and project planning ███ | 2.40 | 648.00 |
| 5/1/2019 | Timmons, Amy S. | Changes to Excel █████████████ | 4.20 | 2,100.00 |
| 5/1/2019 | Timmons, Amy S. | Testing of Excel ██████████ | 2.80 | 1,400.00 |
| 5/1/2019 | Timmons, Amy S. | Communication of Excel ████████████ | 1.50 | 750.00 |
| 5/1/2019 | Baty-Barr, Robert | Communication of Excel ███████████ | 1.50 | 405.00 |
| 5/2/2019 | Libauskas, Jacob | Sending Matt Powell the programming ██████ | 0.60 | 258.00 |
| 5/2/2019 | Libauskas, Jacob | Reviewing ████████████ | 1.40 | 602.00 |
| 5/2/2019 | Libauskas, Jacob | Providing feedback ██████████ | 1.80 | 774.00 |
| 5/2/2019 | Baty-Barr, Robert | Convert Excel ███████████ | 3.20 | 864.00 |
| 5/2/2019 | Timmons, Amy S. | Changes and testing of changes ███████ | 2.90 | 1,450.00 |
| 5/3/2019 | Powell, Matthew | Initial review of the information received from Jake ██████████ | 1.30 | 533.00 |
| 5/3/2019 | Powell, Matthew | Reviewing data ████ | 1.70 | 697.00 |
| 5/3/2019 | Powell, Matthew | Reviewing ██████ programming ████ | 5.10 | 2,091.00 |
| 5/3/2019 | Baty-Barr, Robert | Work on design changes ███████ | 3.40 | 918.00 |
| 5/3/2019 | Timmons, Amy S. | Testing of changes ██████ | 3.70 | 1,850.00 |
| 5/3/2019 | Timmons, Amy S. | Communication of changes/corrections ██████ | 1.30 | 650.00 |
| 5/6/2019 | Nicholl, Kim M. | Review ████████████ | 2.80 | 1,988.00 |
| 5/6/2019 | Baty-Barr, Robert | Convert ███████ | 5.10 | 1,377.00 |
| 5/6/2019 | Baty-Barr, Robert | Establish ████████ | 3.90 | 1,053.00 |
| 5/6/2019 | Baty-Barr, Robert | Set up architecture ███████████ | 6.20 | 1,674.00 |
| 5/7/2019 | Powell, Matthew | Reviewing █████ programming █████████ | 4.70 | 1,927.00 |
| 5/7/2019 | Baty-Barr, Robert | Develop programming ████████ | 3.60 | 972.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/7/2019 | Baty-Barr, Robert | Develop programming ▮▮▮▮▮▮ | 4.20 | 1,134.00 |
| 5/8/2019 | Powell, Matthew | Continued review ▮▮▮▮▮▮ | 5.80 | 2,378.00 |
| 5/8/2019 | Baty-Barr, Robert | ▮▮ development - testing ▮▮ | 4.30 | 1,161.00 |
| 5/8/2019 | Baty-Barr, Robert | ▮▮ development - testing ▮▮ | 5.70 | 1,539.00 |
| 5/8/2019 | Baty-Barr, Robert | ▮▮ development - testing ▮▮ | 4.10 | 1,107.00 |
| 5/9/2019 | Powell, Matthew | Modification ▮▮▮ programming ▮▮ | 3.40 | 1,394.00 |
| 5/9/2019 | Baty-Barr, Robert | Final testing ▮▮▮▮ and application testing ▮▮ | 5.20 | 1,404.00 |
| 5/9/2019 | Faucette, Jonathan G. | Reviewing and testing ▮▮▮ | 1.60 | 544.00 |
| 5/9/2019 | Timmons, Amy S. | Review and testing ▮▮▮ | 2.30 | 1,150.00 |
| 5/10/2019 | Powell, Matthew | Reviewing updated ▮▮▮ programming ▮▮ | 5.20 | 2,132.00 |
| 5/10/2019 | Timmons, Amy S. | Review and testing ▮▮▮ | 6.20 | 3,100.00 |
| 5/10/2019 | Timmons, Amy S. | Discussion ▮▮▮ on necessary changes ▮▮ | 0.90 | 450.00 |
| 5/10/2019 | Baty-Barr, Robert | Discussion with Amy Timmons on necessary changes ▮▮ | 0.90 | 243.00 |
| 5/13/2019 | Powell, Matthew | Additional programming changes ▮▮▮ | 3.90 | 1,599.00 |
| 5/13/2019 | Libauskas, Jacob | Sending Jon Scarpa ▮▮ programming and files ▮▮ | 0.50 | 215.00 |
| 5/13/2019 | Nicholl, Kim M. | Review and provide comments ▮▮▮ | 0.70 | 497.00 |
| 5/13/2019 | Baty-Barr, Robert | Design and calculation updates ▮▮▮ | 3.50 | 945.00 |
| 5/14/2019 | Baty-Barr, Robert | Additional modifications to calculations ▮▮▮ | 2.60 | 702.00 |
| 5/15/2019 | Powell, Matthew | Continue to work on additional programming ▮▮▮ | 4.50 | 1,845.00 |
| 5/15/2019 | Powell, Matthew | Generating ▮▮▮▮▮ | 3.30 | 1,353.00 |
| 5/15/2019 | Baty-Barr, Robert | Continued to work on additional modifications ▮▮ | 4.10 | 1,107.00 |
| 5/16/2019 | Powell, Matthew | Reviewing ▮▮▮▮▮ | 3.10 | 1,271.00 |
| 5/16/2019 | Itzcowitz, Jacob | Review coding ▮▮▮▮▮ | 5.50 | 1,980.00 |
| 5/16/2019 | Libauskas, Jacob | Reviewing feedback from the Marchand team ▮▮▮ | 1.80 | 774.00 |
| 5/16/2019 | Timmons, Amy S. | Testing ▮▮▮ review ▮▮ | 3.80 | 1,900.00 |
| 5/17/2019 | Itzcowitz, Jacob | Internal discussion regarding programming ▮▮ | 0.60 | 216.00 |
| 5/17/2019 | Scarpa, Jonathan P. | Internal discussion regarding programming ▮▮ | 0.60 | 246.00 |
| 5/17/2019 | Libauskas, Jacob | Internal discussion regarding programming ▮▮ | 0.60 | 258.00 |
| 5/17/2019 | Powell, Matthew | Reviewing ▮▮▮▮▮ | 3.90 | 1,599.00 |
| 5/17/2019 | Itzcowitz, Jacob | Worked ▮▮▮▮▮ | 7.60 | 2,736.00 |
| 5/17/2019 | Itzcowitz, Jacob | Continued to work ▮▮▮ | 5.40 | 1,944.00 |
| 5/20/2019 | Powell, Matthew | Investigating technical issue ▮▮▮ programming | 2.20 | 902.00 |
| 5/20/2019 | Timmons, Amy S. | Continued testing ▮▮▮, communication of edits ▮▮ | 1.60 | 800.00 |
| 5/21/2019 | Libauskas, Jacob | Sending FTI ▮▮▮▮▮ | 0.30 | 129.00 |
| 5/21/2019 | Timmons, Amy S. | Final testing ▮▮▮ distribution of final version to Segal team. | 2.80 | 1,400.00 |

| Date | Name | Description | Hours | Value |
|---|---|---|---|---|
| 5/22/2019 | Scarpa, Jonathan P. | Review ██████████ | 3.10 | 1,271.00 |
| 5/22/2019 | Scarpa, Jonathan P. | Continued review of ████████ | 2.70 | 1,107.00 |
| 5/24/2019 | Itzcowitz, Jacob | Modifications ██████████ | 3.40 | 1,224.00 |
| 5/24/2019 | Strom, Matthew A. | Review working demonstration ██████ | 3.90 | 2,184.00 |
| 5/28/2019 | Libauskas, Jacob | Test various calculations ██████ | 4.30 | 1,849.00 |
| 5/29/2019 | Libauskas, Jacob | Calculating ████████████ | 3.80 | 1,634.00 |
| 5/29/2019 | Libauskas, Jacob | Calculating ████████████ | 2.90 | 1,247.00 |
| 5/29/2019 | Libauskas, Jacob | Calculating ████████████ | 4.60 | 1,978.00 |
| 5/29/2019 | Strom, Matthew A. | Continued review ████████ | 4.10 | 2,296.00 |
| 5/29/2019 | Nicholl, Kim M. | Final review working demonstration ████ | 3.70 | 2,627.00 |
| 5/31/2019 | Nicholl, Kim M. | Review ██████████ | 2.20 | 1,562.00 |
| 5/31/2019 | Powell, Matthew | Modification to ██████ programming ████ | 4.50 | 1,845.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Baty-Barr, Robert | 270 | 63.90 | 17,253.00 |
| Faucette, Jonathan G. | 340 | 1.60 | 544.00 |
| Itzcowitz, Jacob | 360 | 22.50 | 8,100.00 |
| Libauskas, Jacob | 430 | 30.30 | 13,029.00 |
| Nicholl, Kim M. | 710 | 11.50 | 8,165.00 |
| Powell, Matthew | 410 | 52.60 | 21,566.00 |
| Scarpa, Jonathan P. | 410 | 6.40 | 2,624.00 |
| Strom, Matthew A. | 560 | 8.00 | 4,480.00 |
| Timmons, Amy S. | 500 | 34.00 | 17,000.00 |
| TOTAL HOURS/VALUE | | 230.80 | 92,761.00 |

✳ **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

June 19, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in May 2019:

Re:   Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 5/1/2019 | Nicholl, Kim M. | Call with FTI ███████████ mechanism | 1.10 | 781.00 |
| 5/1/2019 | Nicholl, Kim M. | Call with FTI ███████████ | 1.10 | 781.00 |
| 5/2/2019 | Libauskas, Jacob | ██████ Call with FTI ███████ | 1.00 | 430.00 |
| 5/2/2019 | Nicholl, Kim M. | ██████ Call with FTI ███████ | 1.00 | 710.00 |
| 5/6/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar | 1.30 | 559.00 |
| 5/6/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar | 1.30 | 728.00 |
| 5/6/2019 | Nicholl, Kim M. | Call with FTI, Jenner, and Bennazar | 1.30 | 923.00 |
| 5/10/2019 | Libauskas, Jacob | Professional call with FTI, Jenner and Bennazar | 1.30 | 559.00 |
| 5/10/2019 | Strom, Matthew A. | Professional call with FTI, Jenner and Bennazar | 1.30 | 728.00 |
| 5/10/2019 | Nicholl, Kim M. | Professional call with FTI, Jenner and Bennazar | 1.30 | 923.00 |
| 5/13/2019 | Strom, Matthew A. | Call with FTI, Jenner and Bennazar | 1.00 | 560.00 |
| 5/13/2019 | Nicholl, Kim M. | Call with FTI, Jenner and Bennazar | 1.00 | 710.00 |
| 5/13/2019 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar | 1.00 | 430.00 |
| 5/20/2019 | Libauskas, Jacob | Call with FTI, Jenner, and Bennazar | 1.00 | 430.00 |
| 5/20/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar | 1.00 | 560.00 |
| 5/28/2019 | Strom, Matthew A. | Call with FTI, Jenner, and Bennazar | 1.80 | 1,008.00 |
| 5/31/2019 | Libauskas, Jacob | Call with FTI, Jenner and Bennazar | 0.60 | 258.00 |
| 5/31/2019 | Strom, Matthew A. | Call with FTI, Jenner and Bennazar | 0.60 | 336.00 |
| 5/31/2019 | Nicholl, Kim M. | Call with FTI, Jenner and Bennazar | 0.60 | 426.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Libauskas, Jacob | 430 | 6.20 | 2,666.00 |
| Nicholl, Kim M. | 710 | 7.40 | 5,254.00 |
| Strom, Matthew A. | 560 | 7.00 | 3,920.00 |
| TOTAL HOURS/VALUE | | 20.60 | 11,840.00 |

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60806
Phone: (312) 984-8500
Fax: (312) 896-9364

June 19, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in May 2019:

Re:  Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 5/15/2019 | Nicholl, Kim M. | Retiree committee conference call | 1.00 | 710.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Nicholl, Kim M. | 710.00 | 1.00 | 710.00 |
| TOTAL HOURS/VALUE | | 1.00 | 710.00 |

# ✦ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

June 19, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
c/o Jenner and Block LLP

**Client Number: 14812**

For professional consulting services in May 2019:

Re:  Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 5/13/2019 | Bridges, Geoffrey W. | Reviewing April invoice, declaration, and June budget. | 0.20 | 94.00 |
| 5/13/2019 | Nicholl, Kim M. | Preparation of July budget for fee examiner | 0.70 | 497.00 |
| 5/13/2019 | Nicholl, Kim M. | Preparation of declaration to accompany May invoice | 0.60 | 426.00 |
| 5/13/2019 | Nicholl, Kim M. | Preparation of April invoice, which includes time spent in addition to typical time for preparing a client invoice | 7.20 | 5,112.00 |
| 5/13/2019 | Nicholl, Kim M. | Preparation of April hours detail for the fee examiner | 0.80 | 568.00 |
| 5/14/2019 | Bridges, Geoffrey W. | Review of hours summary for the fee examiner. | 0.20 | 94.00 |
| 5/15/2019 | Bridges, Geoffrey W. | Fixes to invoice and hours summary to meet fee examiner requirements. | 1.80 | 846.00 |
| 5/15/2019 | Nicholl, Kim M. | Finalize April billing | 1.10 | 781.00 |
| 5/28/2019 | Bridges, Geoffrey W. | Reviewing fee examiner letter on fifth interim fee application and drafting response. | 2.10 | 987.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 470.00 | 4.30 | 2,021.00 |
| Nicholl, Kim M. | 710.00 | 10.40 | 7,384.00 |
| TOTAL HOURS/VALUE | | 14.70 | 9,405.00 |

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

June 19, 2019

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

Client Number: 14812

#### SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|-----:|------:|------:|
| Baty-Barr, Robert | 270.00 | 63.90 | 17,253.00 |
| Bridges, Geoffrey W. | 470.00 | 4.30 | 2,021.00 |
| Faucette, Jonathan G. | 340.00 | 1.60 | 544.00 |
| Itzcowitz, Jacob | 360.00 | 22.50 | 8,100.00 |
| Libauskas, Jacob | 430.00 | 36.50 | 15,695.00 |
| Nicholl, Kim M. | 710.00 | 30.30 | 21,513.00 |
| Powell, Matthew | 410.00 | 52.60 | 21,566.00 |
| Scarpa, Jonathan P. | 410.00 | 6.40 | 2,624.00 |
| Strom, Matthew A. | 560.00 | 15.00 | 8,400.00 |
| Timmons, Amy S. | 500.00 | 34.00 | 17,000.00 |
| TOTAL HOURS/VALUE | | 267.10 | 114,716.00 |

**Total:** **$114,716.00**

EIN#   13-1975125