# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From February 1 to February 28, 2019**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 1.60 | 16.50 | - | 18.10 | $ 125.00 | 2,262.50 |
| Jorge Marchand | Principal | 51.80 | 29.70 | - | 81.50 | $ 175.00 | 14,262.50 |
| Male Noguera | Media Manager | 16.20 | 4.90 | 38.90 | 60.00 | $ 95.00 | 5,700.00 |
| María Schell | Business Editor | 34.10 | 28.20 | - | 62.30 | $ 110.00 | 6,853.00 |
| | | **103.70** | **79.30** | **38.90** | **221.90** | | **29,078.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from February 1 to February 28, 2019**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 2/1/2019 | Jorge Marchand | Conference call with Miguel Fabre, ██████████████████ | 0.60 | 175.00 | 105.00 |
| 2/1/2019 | Ferdinand Díaz | Conference call with Marchand ICS (MICS) team, on the most recent post on the Official Retiree Committee's (ORC's) Facebook platform, ████████████ | 0.60 | 125.00 | 75.00 |
| 2/1/2019 | Male Noguera | Conference call with MICS team, on the most recent post on the ORC's Facebook platform, ████████████ | 0.60 | 95.00 | 57.00 |
| 2/1/2019 | María Schell | Conference call with MICS team, on the most recent post on the ORC's Facebook platform, ████████████ | 0.60 | 110.00 | 66.00 |
| 2/1/2019 | Jorge Marchand | Conference call with María Schell ████████████ | 0.20 | 175.00 | 35.00 |
| 2/1/2019 | María Schell | Conference call with Jorge Marchand ████████ | 0.20 | 110.00 | 22.00 |
| 2/2/2019 | Jorge Marchand | Conference call with Miguel Fabre, ████████████ | 0.20 | 175.00 | 35.00 |
| 2/2/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol, ██ ████████████ | 0.30 | 175.00 | 52.50 |
| 2/2/2019 | Jorge Marchand | Conference call with Robert Gordon ████████ | 0.20 | 175.00 | 35.00 |
| 2/4/2019 | Jorge Marchand | Conference call with Nilda Laureano, a representative of the Pro Retiree Movement (MPP, it's Spanish initials), ████ | 0.40 | 175.00 | 70.00 |
| 2/4/2019 | Jorge Marchand | Conference call with Carmen Núñez, ████████████ | 0.40 | 175.00 | 70.00 |
| 2/4/2019 | Jorge Marchand | Meeting with the MICS team, ████████████ ████ Also, revise the content deck drafts for the ORC Facebook platform, discuss new digital content, prepare for the upcoming Communications Committee and Professionals conference call, and discuss about the newspaper ad requirements. | 3.70 | 175.00 | 647.50 |

| 2/4/2019 | Male Noguera | Meeting with the MICS team, ███████████ Also, revise the content deck drafts for the ORC Facebook platform, discuss new digital content, prepare for the upcoming Communications Committee and Professionals conference call, and discuss about the newspaper ad requirements. | 3.70 | 95.00 | 351.50 |
|---|---|---|---|---|---|
| 2/4/2019 | María Schell | Meeting with the MICS team, ███████████ Also, revise the content deck drafts for the ORC Facebook platform, discuss new digital content, prepare for the upcoming Communications Committee and Professionals conference call, and discuss about the newspaper ad requirements. | 3.70 | 110.00 | 407.00 |
| 2/4/2019 | Jorge Marchand | Conference call with María Schell, ███████ | 0.60 | 175.00 | 105.00 |
| 2/4/2019 | María Schell | Conference call with Jorge Marchand, ███████ | 0.60 | 110.00 | 66.00 |
| 2/4/2019 | Jorge Marchand | Conference call with María Schell, ███████ | 0.90 | 175.00 | 157.50 |
| 2/4/2019 | María Schell | Conference call with Jorge Marchand, ███████ | 0.90 | 110.00 | 99.00 |
| 2/5/2019 | Jorge Marchand | Conference call with Robert Gordon, from the Jenner & Block team, ███████ | 0.60 | 175.00 | 105.00 |
| 2/5/2019 | Jorge Marchand | Conference call with Ana Heeren and her FTI team (Andrés García and Julia Madrazo), Francisco del Castillo, and MICS team, ███████ | 0.80 | 175.00 | 140.00 |
| 2/5/2019 | Male Noguera | Conference call with Ana Heeren and her FTI team (Andrés García and Julia Madrazo), Francisco del Castillo, and MICS team, in ███████ | 0.80 | 95.00 | 76.00 |

| 2/5/2019 | María Schell | Conference call with Ana Heeren and her FTI team (Andrés García and Julia Madrazo), Francisco del Castillo, and MICS team, ▮▮▮▮ | 0.80 | 110.00 | 88.00 |
|---|---|---|---|---|---|
| 2/5/2019 | Jorge Marchand | Conference call with María Schell, for pre-meeting planning. | 0.30 | 175.00 | 52.50 |
| 2/5/2019 | María Schell | Conference call with Jorge Marchand, for pre-meeting planning. | 0.30 | 110.00 | 33.00 |
| 2/5/2019 | Jorge Marchand | Internal meeting with the MICS team, ▮▮▮ | 2.40 | 175.00 | 420.00 |
| 2/5/2019 | Male Noguera | Internal meeting with the MICS team, ▮▮▮ | 2.40 | 95.00 | 228.00 |
| 2/5/2019 | María Schell | Internal meeting with the MICS team, ▮▮▮ | 2.40 | 110.00 | 264.00 |
| 2/5/2019 | Male Noguera | Conference call with María Schell, to follow up on the meeting and pending tasks. | 0.20 | 95.00 | 19.00 |
| 2/5/2019 | María Schell | Conference call with Male Noguera, to follow up on the meeting and pending tasks. | 0.20 | 110.00 | 22.00 |
| 2/6/2019 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team and the Committee member Carmen Núñez, ▮▮▮ | 0.60 | 175.00 | 105.00 |
| 2/6/2019 | Jorge Marchand | Conference call with María Schell, ▮▮▮ | 0.70 | 175.00 | 122.50 |
| 2/6/2019 | María Schell | Conference call with Jorge Marchand, ▮▮▮ | 0.70 | 110.00 | 77.00 |
| 2/6/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ▮▮▮ | 0.60 | 175.00 | 105.00 |
| 2/6/2019 | Jorge Marchand | Revisions ▮▮▮ and send additional comments ▮▮▮ | 0.80 | 175.00 | 140.00 |
| 2/6/2019 | Jorge Marchand | Meeting with Robert Gordon from Jenner & Block, Sean Gumbs from FTI Consulting and the Bennazar team members, ▮▮ | 2.00 | 175.00 | 350.00 |
| 2/6/2019 | María Schell | Conference call with the professionals teams. | 1.00 | 110.00 | 110.00 |
| 2/7/2019 | Jorge Marchand | Attend with Robert Gordon and Sean Gumbs ▮▮▮ | 3.00 | 175.00 | 525.00 |
| 2/7/2019 | Jorge Marchand | Attend ▮▮▮ | 2.70 | 175.00 | 472.50 |
| 2/7/2019 | Male Noguera | Meeting ▮▮▮ | 2.70 | 95.00 | 256.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/7/2019 | María Schell | Meeting█████████████████████████ | 2.70 | 110.00 | 297.00 |
| 2/7/2019 | Jorge Marchand | Attend the ORC internal meeting with member of the MICS, FTI, Seagal, Jenner, and Bennazar teams,████████████ | 2.50 | 175.00 | 437.50 |
| 2/7/2019 | Male Noguera | Attend the ORC internal meeting with member of the MICS, FTI, Seagal, Jenner, and Bennazar teams,████████████ | 2.50 | 95.00 | 237.50 |
| 2/7/2019 | María Schell | Attend the ORC internal meeting with member of the MICS, FTI, Seagal, Jenner, and Bennazar teams,████████████ | 2.50 | 110.00 | 275.00 |
| 2/7/2019 | Jorge Marchand | Attend the meeting█████████████████████ | 1.00 | 175.00 | 175.00 |
| 2/8/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team,██████████████████████ | 0.40 | 175.00 | 70.00 |
| 2/8/2019 | Jorge Marchand | Conference call with María Schell,██████████████ | 0.70 | 175.00 | 122.50 |
| 2/8/2019 | María Schell | Conference call with Jorge Marchand,████████████ | 0.70 | 110.00 | 77.00 |
| 2/8/2019 | Jorge Marchand | Conference call with Carmen Núñez,████████████ | 0.40 | 175.00 | 70.00 |
| 2/8/2019 | Jorge Marchand | Conference call with Lydia Pellot,████████████ | 0.30 | 175.00 | 52.50 |
| 2/8/2019 | Jorge Marchand | Conference call with Rosario Pacheco,████████████ | 0.30 | 175.00 | 52.50 |
| 2/8/2019 | Jorge Marchand | Conference call with Nilda Laureano,████████████ | 0.40 | 175.00 | 70.00 |
| 2/11/2019 | Jorge Marchand | Conference call with María Schell████████████████████████ | 0.60 | 175.00 | 105.00 |
| 2/11/2019 | María Schell | Conference call with Jorge Marchand,████████████████████ | 0.60 | 110.00 | 66.00 |
| 2/11/2019 | Male Noguera | Conference call with Male Noguera,████████████ | 0.10 | 95.00 | 9.50 |
| 2/11/2019 | María Schell | Conference call with María Schell████████ | 0.10 | 110.00 | 11.00 |
| 2/11/2019 | María Schell | Weekly professional's conference call to discuss status and next steps. | 1.00 | 110.00 | 110.00 |
| 2/12/2019 | Jorge Marchand | Attend the Communications Sub Committee meeting, to discuss communications strategies and next steps. | 3.50 | 175.00 | 612.50 |
| 2/12/2019 | María Schell | Attend the Communications Sub Committee meeting, to discuss communications strategies and next steps. | 3.50 | 110.00 | 385.00 |
| 2/12/2019 | Male Noguera | Conference call with Francisco del Castillo████████ | 0.30 | 95.00 | 28.50 |
| 2/12/2019 | Male Noguera | Conference call with María Schell,████████████████ | 0.50 | 95.00 | 47.50 |
| 2/12/2019 | María Schell | Conference call with Male Noguera, to discuss new changes to Facebook proposed content. | 0.50 | 110.00 | 55.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ███████ and ██ | 0.40 | 175.00 | 70.00 |
| 2/14/2019 | Jorge Marchand | Conference with Carmen Núñez, to coordinate and confirm the attendance of all committee members to the meeting to be held at MICS offices. | 0.60 | 175.00 | 105.00 |
| 2/14/2019 | Jorge Marchand | Conference call with the MICS team ████████ | 0.40 | 175.00 | 70.00 |
| 2/14/2019 | Male Noguera | Conference call with the MICS team, ████████ | 0.40 | 95.00 | 38.00 |
| 2/14/2019 | María Schell | Conference call with the MICS team, ████████ | 0.40 | 110.00 | 44.00 |
| 2/15/2019 | Jorge Marchand | Conference call with the MICS team, in preparation for the ORC meeting to be held at the MICS offices, ████████ | 1.00 | 175.00 | 175.00 |
| 2/15/2019 | Ferdinand Díaz | Conference call with the MICS team, in preparation for the ORC meeting to be held at the MICS offices, ████████ | 1.00 | 125.00 | 125.00 |
| 2/15/2019 | Male Noguera | Conference call with the MICS team, in preparation for the ORC meeting to be held at the MICS offices, ████████ | 1.00 | 95.00 | 95.00 |
| 2/15/2019 | María Schell | Conference call with the MICS team, in preparation for the ORC meeting to be held at the MICS offices ████████ | 1.00 | 110.00 | 110.00 |
| 2/18/2019 | Jorge Marchand | Participate in the professional teams conference call to discuss the case status ████████ | 1.20 | 175.00 | 210.00 |
| 2/18/2019 | María Schell | Participate in the professional teams conference call to discuss the case status ████████ | 1.20 | 110.00 | 132.00 |
| 2/19/2019 | Jorge Marchand | Participate in the ORC meeting at the Marchand ICS offices. | 3.40 | 175.00 | 595.00 |
| 2/19/2019 | María Schell | Participate in the ORC meeting at the Marchand ICS offices. | 3.40 | 110.00 | 374.00 |
| 2/20/2019 | Jorge Marchand | Conference call with Nilda Laureano ████████ | 0.70 | 175.00 | 122.50 |
| 2/20/2019 | Jorge Marchand | Conference call ████████ | 0.50 | 175.00 | 87.50 |
| 2/20/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ████████ | 0.40 | 175.00 | 70.00 |

| 2/20/2019 | Jorge Marchand | Conference call with Male Noguera, in way to coordinate the publication of new content on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 2/20/2019 | Male Noguera | Conference call with Jorge Marchand, in way to coordinate the publication of new content on the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 2/21/2019 | Jorge Marchand | Conference call with María Schell, ▬▬▬▬▬▬ | 0.40 | 175.00 | 70.00 |
| 2/21/2019 | María Schell | Conference call with Jorge Marchand, ▬▬▬▬▬ | 0.40 | 110.00 | 44.00 |
| 2/21/2019 | Jorge Marchand | Conference call with Francisco del Castillo ▬▬▬ | 0.40 | 175.00 | 70.00 |
| 2/21/2019 | Jorge Marchand | Conference call with Carmen Núñez ▬▬▬▬ | 0.60 | 175.00 | 105.00 |
| 2/25/2019 | Jorge Marchand | Conference call with María Schell ▬▬▬▬ | 0.80 | 175.00 | 140.00 |
| 2/25/2019 | María Schell | Conference call with Jorge Marchand ▬▬▬ | 0.80 | 110.00 | 88.00 |
| 2/25/2019 | Jorge Marchand | Participate in the professionals team conference call ▬▬ | 1.50 | 175.00 | 262.50 |
| 2/25/2019 | María Schell | Participate in the professionals team conference call ▬▬ | 1.50 | 110.00 | 165.00 |
| 2/25/2019 | Jorge Marchand | Conference call with Male Noguera, ▬▬▬ | 0.60 | 175.00 | 105.00 |
| 2/25/2019 | Male Noguera | Conference call with Jorge Marchand, ▬▬▬ | 0.60 | 95.00 | 57.00 |
| 2/25/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ▬▬▬ | 0.50 | 175.00 | 87.50 |
| 2/25/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol from the Bennazar team, ▬▬▬ | 0.30 | 175.00 | 52.50 |
| 2/25/2019 | Jorge Marchand | Conference call with Nilda Laureano, ▬▬▬ | 0.40 | 175.00 | 70.00 |
| 2/25/2019 | Jorge Marchand | Conference call with Carmen Núñez, ▬▬▬ | 0.40 | 175.00 | 70.00 |

| 2/25/2019 | Jorge Marchand | Conference call with Robert Gordon, ███████████ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 2/25/2019 | Jorge Marchand | Conference call with María Schell, in preparation for the professionals conference call. | 0.30 | 175.00 | 52.50 |
| 2/25/2019 | María Schell | Conference call with Jorge Marchand, in preparation for the professionals conference call. | 0.30 | 110.00 | 33.00 |
| 2/26/2019 | Jorge Marchand | Conference call with Sgt. José Marín, ███████████ | 0.20 | 175.00 | 35.00 |
| 2/26/2019 | Jorge Marchand | Conference call with Carmen Núñez, ███████████ | 0.20 | 175.00 | 35.00 |
| 2/26/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, ███████████ | 0.50 | 175.00 | 87.50 |
| 2/26/2019 | Jorge Marchand | Conference call with María Schell, ███████████ | 0.80 | 175.00 | 140.00 |
| 2/26/2019 | María Schell | Conference call with Jorge Marchand, ███████████ | 0.80 | 110.00 | 88.00 |
| 2/26/2019 | Jorge Marchand | Participate in the professionals conference call, ███████████ | 1.00 | 175.00 | 175.00 |
| 2/26/2019 | María Schell | Participate in the professionals conference call, ███████████ | 1.00 | 110.00 | 110.00 |
| 2/27/2019 | Jorge Marchand | Conference call with María Schell ███████████ | 0.30 | 175.00 | 52.50 |
| 2/27/2019 | María Schell | Conference call with Jorge Marchand ███████████ | 0.30 | 110.00 | 33.00 |
| 2/28/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team, ███████████ | 0.60 | 175.00 | 105.00 |
| 2/28/2019 | Jorge Marchand | Conference call with Carmen Núñez, ███████████ | 0.50 | 175.00 | 87.50 |
| | | | **103.70** | | **14,555.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.60 | 125.00 | 200.00 |
| Jorge Marchand | 51.80 | 175.00 | 9,065.00 |
| Male Noguera | 16.20 | 95.00 | 1,539.00 |
| María Schell | 34.10 | 110.00 | 3,751.00 |
| | **103.70** | | **14,555.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from February 1 to February 28, 2019**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/1/2019 | Jorge Marchand | Share with the Committee members the audio of Miguel Fabre's radio interview at Radio Isla. | 0.60 | 175.00 | 105.00 |
| 2/1/2019 | Ferdinand Díaz | Translation of the ORC press release on the US Court of Appeals decision over the ERS bondholders claims. | 0.80 | 125.00 | 100.00 |
| 2/1/2019 | Ferdinand Díaz | Contact Publimedia, a media monitoring agency, and request the audio of Miguel Fabre's participation on a radio program at Radio Isla. | 0.40 | 125.00 | 50.00 |
| 2/1/2019 | Ferdinand Díaz | Contact with the Bennazar team, ▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 125.00 | 50.00 |
| 2/1/2019 | Ferdinand Díaz | Media monitoring for news related to the ORC. | 0.40 | 125.00 | 50.00 |
| 2/1/2019 | María Schell | Translation of the article published by El Nuevo Día▮▮▮▮▮▮ | 1.50 | 110.00 | 165.00 |
| 2/1/2019 | Ferdinand Díaz | Share with the legal team the article published by El Nuevo Día, ▮▮▮▮▮ | 0.10 | 125.00 | 12.50 |
| 2/2/2019 | Jorge Marchand | Follow up on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 2/4/2019 | Jorge Marchand | Follow up on Roberto Aquino, ▮▮▮▮▮▮▮▮▮ | 0.60 | 175.00 | 105.00 |
| 2/4/2019 | Jorge Marchand | Follow up communication between the MICS team and Francisco del Castillo, ▮▮▮▮▮▮▮▮▮ | 0.60 | 175.00 | 105.00 |
| 2/4/2019 | Male Noguera | Follow up communication between the MICS team and Francisco del Castillo, ▮▮▮▮▮▮▮▮▮ | 0.60 | 95.00 | 57.00 |
| 2/4/2019 | María Schell | Follow up communication between the MICS team and Francisco del Castillo, ▮▮▮▮▮▮▮▮▮ | 0.60 | 110.00 | 66.00 |
| 2/4/2019 | Ferdinand Díaz | Contact Yamira Ortíz, from YOP Banquet Services, in way to coordinate their services during the ORC meeting with the MPP. | 0.30 | 125.00 | 37.50 |
| 2/5/2019 | Jorge Marchand | Discuss with Francisco del Castillo ▮▮▮▮▮▮▮▮ | 0.70 | 175.00 | 122.50 |

| 2/5/2019 | Jorge Marchand | Revisions to the draft presentation ████████████ ████████████████████████████ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 2/5/2019 | María Schell | Revise and edits to the presentation ████████ ████████████████████████████ | 1.20 | 110.00 | 132.00 |
| 2/5/2019 | Jorge Marchand | Contact Yamira Ortíz from YOP Banquets Services to coordinate lunch services for the ORC meeting ████ | 0.70 | 175.00 | 122.50 |
| 2/5/2019 | Jorge Marchand | Follow up ████████████████████████████ ████████ | 0.60 | 175.00 | 105.00 |
| 2/5/2019 | Ferdinand Díaz | Research ████████████████████████████ | 0.60 | 125.00 | 75.00 |
| 2/5/2019 | María Schell | Revisions and edits to the new content prepared for the Facebook platform. | 0.40 | 110.00 | 44.00 |
| 2/6/2019 | Jorge Marchand | Contact with Robert Gordon and Melissa Root ████████████████████████████ | 0.30 | 175.00 | 52.50 |
| 2/6/2019 | Jorge Marchand | Make additional efforts with ████████████████ ████████████████████████ | 0.50 | 175.00 | 87.50 |
| 2/6/2019 | Jorge Marchand | Contact with Francisco del Castillo, ████████████ ████████ | 0.70 | 175.00 | 122.50 |
| 2/6/2019 | María Schell | Work on revisions and edits ████████████ | 1.00 | 110.00 | 110.00 |
| 2/6/2019 | María Schell | Translation ████████████████████████ | 4.30 | 110.00 | 473.00 |
| 2/7/2019 | Jorge Marchand | Revise a draft statement ████████████████ | 0.80 | 175.00 | 140.00 |
| 2/7/2019 | Ferdinand Díaz | Follow up on Yamira Ortíz from YOP Banquets, in way to coordinate the logistics for their services at the ORC meeting | 0.50 | 125.00 | 62.50 |
| 2/7/2019 | María Schell | Edits and revisions ████████████████████ | 1.00 | 110.00 | 110.00 |
| 2/8/2019 | Jorge Marchand | Coordinate ████████████████████████ ████████████ a statement from the ORC ████████████ ████████████████████████ | 0.80 | 175.00 | 140.00 |
| 2/8/2019 | Jorge Marchand | Discuss with the MICS team ████████████████ announcing the meeting ████████████████ | 0.60 | 175.00 | 105.00 |
| 2/8/2019 | María Schell | Develop and redact the ORC's Press Statement ████ | 1.20 | 110.00 | 132.00 |
| 2/8/2019 | Ferdinand Díaz | Worked on edits for the drafted statement ████████████ | 0.90 | 125.00 | 112.50 |
| 2/8/2019 | Ferdinand Díaz | Send to the local media outlets the statement on the ORC's concerns ████ | 0.20 | 125.00 | 25.00 |
| 2/10/2019 | María Schell | Prepare a memo summarizing the communications strategies status and next steps. | 1.00 | 110.00 | 110.00 |
| 2/11/2019 | Jorge Marchand | Discuss with Male Noguera ████████████████ | 0.60 | 175.00 | 105.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 2/11/2019 | Male Noguera | Discuss with Jorge Marchand ▓▓▓▓▓▓▓▓▓▓ | 0.60 | 95.00 | 57.00 |
| 2/11/2019 | Jorge Marchand | Contact with Genelisse Santiago, sales executive from GFR Media, in way to get a quote ▓▓▓▓▓▓▓ | 0.70 | 175.00 | 122.50 |
| 2/11/2019 | Jorge Marchand | Contact with Robert Gordon and the Bennazar team, ▓▓ | 0.80 | 175.00 | 140.00 |
| 2/11/2019 | Jorge Marchand | Contact with Francisco del Castillo, ▓▓▓▓▓▓▓▓ | 0.60 | 175.00 | 105.00 |
| 2/11/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.20 | 125.00 | 25.00 |
| 2/11/2019 | Ferdinand Díaz | Translation of an article published by El Nuevo Día ▓▓ | 0.80 | 125.00 | 100.00 |
| 2/11/2019 | Ferdinand Díaz | Send to the local and mainland teams the translation of the article published by El Nuevo Día, ▓▓▓▓ | 0.10 | 125.00 | 12.50 |
| 2/11/2019 | Ferdinand Díaz | Contact with Male Noguera, in way to request her to place a confidentiality note at the registry tab of the ORC webpage. | 0.40 | 125.00 | 50.00 |
| 2/11/2019 | Male Noguera | Contact with Ferdinand Díaz, on the request to place a confidentiality note at the registry tab of the ORC webpage. | 0.40 | 95.00 | 38.00 |
| 2/11/2019 | María Schell | Work on revisions and edits ▓▓▓▓▓▓▓▓ and other documents for the ORC. | 0.60 | 110.00 | 66.00 |
| 2/11/2019 | María Schell | Revisions and edits ▓▓▓▓▓ | 0.10 | 110.00 | 11.00 |
| 2/12/2019 | María Schell | Work on the translation ▓▓▓▓▓ | 1.20 | 110.00 | 132.00 |
| 2/12/2019 | María Schell | Prepare notes of the recent meeting ▓▓▓▓▓ | 0.90 | 110.00 | 99.00 |
| 2/13/2019 | Jorge Marchand | Revisions to the drafted content for the ORC Facebook profile, ▓▓▓▓▓ | 0.50 | 175.00 | 87.50 |
| 2/13/2019 | Jorge Marchand | Additional revisions ▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 2/13/2019 | Jorge Marchand | Follow up on Francisco del Castillo from the Bennazar team in ▓ | 0.40 | 175.00 | 70.00 |
| 2/14/2019 | Jorge Marchand | Follow up on Robert Gordon from Jenner & Block and Ana Heeren from FTI Consulting, ▓▓ | 0.80 | 175.00 | 140.00 |
| 2/14/2019 | Jorge Marchand | Revisions to the draft text ▓▓▓▓▓▓▓ | 0.60 | 175.00 | 105.00 |
| 2/14/2019 | Jorge Marchand | Follow up on Ana Heeren from FTI Consulting, ▓▓ | 0.40 | 175.00 | 70.00 |
| 2/14/2019 | Jorge Marchand | Communication with Ana Heeren from FTI Consulting, ▓▓ | 0.30 | 175.00 | 52.50 |
| 2/14/2019 | Jorge Marchand | Contact the Bennazar team ▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 2/14/2019 | Jorge Marchand | Contact the Bennazar team, ▓▓▓▓▓▓ | 0.60 | 175.00 | 105.00 |
| 2/14/2019 | Ferdinand Díaz | Prepare a draft presentation on the communications efforts made by Marchand ICS, ▓▓▓▓▓ | 2.00 | 125.00 | 250.00 |

| 2/14/2019 | Ferdinand Díaz | Revise the letter sent by Ana Heeren and share it with the MICS team for additional revisions. | 0.70 | 125.00 | 87.50 |
|---|---|---|---|---|---|
| 2/14/2019 | María Schell | Revision and edits to the letter sent by Ana Heeren from the FTI team. | 0.70 | 110.00 | 77.00 |
| 2/14/2019 | María Schell | Prepare and send an email to the professional teams, ▓▓▓▓▓▓ | 0.40 | 110.00 | 44.00 |
| 2/14/2019 | María Schell | Prepare and send an email to Melissa Root from the Jenner team, ▓▓▓▓▓▓ | 0.10 | 110.00 | 11.00 |
| 2/14/2019 | María Schell | Prepare and send an email to the professional teams, ▓▓▓▓▓▓ | 0.40 | 110.00 | 44.00 |
| 2/15/2019 | Male Noguera | Research, and redact proposed ideas and solutions for the digital platforms, ▓▓▓▓▓▓ | 0.80 | 95.00 | 76.00 |
| 2/15/2019 | Male Noguera | Evaluate and summarize digital platforms metrics ▓▓▓ | 1.00 | 95.00 | 95.00 |
| 2/15/2019 | Jorge Marchand | Media monitoring and follow up on the legal team ▓▓▓▓▓ | 2.00 | 175.00 | 350.00 |
| 2/15/2019 | Jorge Marchand | Revisions to the Marchand ICS 2017-2018 performance presentation. | 0.70 | 175.00 | 122.50 |
| 2/15/2019 | Jorge Marchand | Follow up on the local team, ▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 2/15/2019 | Jorge Marchand | Contact with Robert Gordon from Jenner, ▓▓▓▓ | 0.20 | 175.00 | 35.00 |
| 2/15/2019 | Jorge Marchand | Contact with Male Noguera, ▓▓▓▓ | 0.20 | 175.00 | 35.00 |
| 2/15/2019 | Male Noguera | Contact with Jorge Marchand, ▓▓▓▓ | 0.20 | 95.00 | 19.00 |
| 2/15/2019 | Ferdinand Díaz | Share with Francisco del Castillo from the Bennazar team ▓▓▓ | 0.40 | 125.00 | 50.00 |
| 2/15/2019 | Jorge Marchand | Contact Yamira Ortíz from YOP Banquets Services, to coordinate lunch services for the ORC meeting at Marchand ICS offices. | 0.60 | 175.00 | 105.00 |
| 2/15/2019 | María Schell | Revisions and edits to the Committee presentation prepared by the Jenner and FTI teams. | 1.00 | 110.00 | 110.00 |
| 2/16/2019 | Jorge Marchand | Further media monitoring and follow up on the legal team ▓▓▓ | 1.00 | 175.00 | 175.00 |
| 2/18/2019 | Jorge Marchand | Communication with the legal team, ▓▓▓▓ | 0.50 | 175.00 | 87.50 |
| 2/18/2019 | Jorge Marchand | Internal communication with the MICS team ▓▓▓ | 0.50 | 175.00 | 87.50 |
| 2/18/2019 | Jorge Marchand | Contact with Robert Gordon ▓▓▓▓ | 0.50 | 175.00 | 87.50 |
| 2/18/2019 | Jorge Marchand | Media and social media monitoring ▓▓▓ | 0.60 | 175.00 | 105.00 |
| 2/19/2019 | Jorge Marchand | Revisions ▓▓▓▓ prepared by Male Noguera and María Schell. | 0.60 | 175.00 | 105.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/19/2019 | Jorge Marchand | Send to the Bennazar team ███████████ | 0.10 | 175.00 | 17.50 |
| 2/19/2019 | Ferdinand Díaz | Revisions ██████████████ | 0.70 | 125.00 | 87.50 |
| 2/19/2019 | María Schell | Content development and redaction of ██████████ | 2.50 | 110.00 | 275.00 |
| 2/19/2019 | María Schell | Additional revisions and edits ██████████ | 0.50 | 110.00 | 55.00 |
| 2/19/2019 | María Schell | Translation of advertorial. | 0.80 | 110.00 | 88.00 |
| 2/20/2019 | Male Noguera | Communication with Francisco del Castillo, Jorge Marchand and María Schell, ██████ | 0.40 | 95.00 | 38.00 |
| 2/20/2019 | Jorge Marchand | Contact ██████████████ | 0.70 | 175.00 | 122.50 |
| 2/22/2019 | Male Noguera | Communication with Francisco del Castillo, Jorge Marchand and María Schell, ██████ | 0.30 | 95.00 | 28.50 |
| 2/20/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC, ███████ | 0.60 | 125.00 | 75.00 |
| 2/20/2019 | Ferdinand Díaz | Share with the legal team ███████ ████████████ | 0.60 | 125.00 | 75.00 |
| 2/20/2019 | Ferdinand Díaz | Share with the mainland team the draft ████████ | 0.40 | 125.00 | 50.00 |
| 2/20/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.60 | 125.00 | 75.00 |
| 2/20/2019 | Ferdinand Díaz | Share with the ORC members and the local legal team ███████ | 0.10 | 125.00 | 12.50 |
| 2/20/2019 | Ferdinand Díaz | Share with the legal team the revised draft of the Facebook post ███████ and the letter drafted by Ana Heeren. | 0.40 | 125.00 | 50.00 |
| 2/20/2019 | Ferdinand Díaz | Received comments from the legal team ███████ | 0.30 | 125.00 | 37.50 |
| 2/20/2019 | María Schell | Revision and edits to the letter by FTI and other digital content. | 0.60 | 110.00 | 66.00 |
| 2/20/2019 | María Schell | Translation of the letter by FTI and other digital content. | 0.90 | 110.00 | 99.00 |
| 2/20/2019 | María Schell | Translation of an article ███████ | 1.50 | 110.00 | 165.00 |
| 2/21/2019 | Jorge Marchand | Follow up on the mainland team ██████ | 0.50 | 175.00 | 87.50 |
| 2/21/2019 | Jorge Marchand | Follow up on the legal team, ██████████ | 0.40 | 175.00 | 70.00 |
| 2/21/2019 | Jorge Marchand | Follow up on Male Noguera ██████████ | 0.30 | 175.00 | 52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/2019 | Ferdinand Díaz | Social media monitoring and analysis of ▇▇▇▇▇ | 0.50 | 125.00 | 62.50 |
| 2/21/2019 | Ferdinand Díaz | Share with the  MICS team a comment received on the ORC Facebook page ▇▇▇▇▇ | 0.50 | 125.00 | 62.50 |
| 2/22/2019 | Jorge Marchand | Follow up on Robert Gordon ▇▇▇▇▇ | 0.60 | 175.00 | 105.00 |
| 2/22/2019 | Jorge Marchand | Revisions ▇▇▇▇▇ | 0.60 | 175.00 | 105.00 |
| 2/22/2019 | María Schell | Content development for the ORC social media platforms and website, ▇▇▇▇▇ | 1.10 | 110.00 | 121.00 |
| 2/23/2019 | Jorge Marchand | Contact with Robert Gordon ▇▇▇▇▇ | 0.40 | 175.00 | 70.00 |
| 2/25/2019 | María Schell | Redact a memo ▇▇▇▇▇ | 1.00 | 110.00 | 110.00 |
| 2/25/2019 | Ferdinand Díaz | Prepare a memo for the mainland team ▇▇▇▇▇ | 0.70 | 125.00 | 87.50 |
| 2/25/2019 | Ferdinand Díaz | Research the ORC social media profile and make additional research ▇▇▇▇▇ | 0.80 | 125.00 | 100.00 |
| 2/25/2019 | Male Noguera | Manage sent and received emails to/from Francisco del Castillo, Héctor Mayol, Jorge Marchand and Maria Schell, ▇▇▇▇▇ | 0.40 | 95.00 | 38.00 |
| 2/26/2019 | Jorge Marchand | Share with the ORC members ▇▇▇▇▇ | 0.50 | 175.00 | 87.50 |
| 2/27/2019 | Jorge Marchand | Follow up on Male Noguera and María Schell ▇▇▇▇▇ and request Male Noguera to publish it on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 2/27/2019 | Jorge Marchand | Follow up on Nilda Laureano, ▇▇▇▇▇ | 0.60 | 175.00 | 105.00 |
| 2/27/2019 | María Schell | Revisions and edits to the presentation prepared by Francisco del Castillo. | 0.90 | 110.00 | 99.00 |
| 2/28/2019 | Jorge Marchand | Follow up on Roberto Aquino and Sgt. José Marín, ▇▇▇▇▇ | 0.60 | 175.00 | 105.00 |
| 2/28/2019 | Male Noguera | Send email to Francisco del Castillo, Jorge Marchand and María Schell, regarding ▇▇▇▇▇ | 0.20 | 95.00 | 19.00 |
| 2/28/2019 | María Schell | Translation of the email sent by Robert Gordon, ▇▇▇▇▇ | 0.60 | 110.00 | 66.00 |
| 2/28/2019 | Ferdinand Díaz | Share with the ORC members an email sent by Robert Gordon from the Jenner & Block team, ▇▇▇▇▇ | 0.40 | 125.00 | 50.00 |

| 2/28/2019 | Ferdinand Díaz | Share with the ORC members ████████████████ | 0.30 | 125.00 | 37.50 |
| 2/28/2019 | Ferdinand Díaz | Media monitoring ██████████████████ ██████████████████████████ | ███ | ███ | ███ |
| 2/28/2019 | María Schell | Follow-up emails and with the MICS team, about the upcoming meetings and calendar. | 0.20 | 110.00 | 22.00 |
| | | | **79.30** | | **10,827.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 16.50 | 125.00 | 2,062.50 |
| Jorge Marchand | 29.70 | 175.00 | 5,197.50 |
| Male Noguera | 4.90 | 95.00 | 465.50 |
| María Schell | 28.20 | 110.00 | 3,102.00 |
| | **79.30** | | **10,827.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Professional Services for the Period from February 1 to February 28, 2019**

#### Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 2/1/2019 | Male Noguera | Search for an adequate image to publish with COR's press release: ' ▆▆▆▆▆▆▆▆▆▆▆▆ | 0.90 | 95.00 | 85.50 |
| 2/1/2019 | Male Noguera | Upload press release to website and update page accordingly: ▆▆▆▆▆▆▆▆▆▆ | 0.30 | 95.00 | 28.50 |
| 2/1/2019 | Male Noguera | Design and send email drop with press release: ' ▆▆▆▆▆▆▆▆ | 0.50 | 95.00 | 47.50 |
| 2/1/2019 | Male Noguera | New Facebook content creation (content deck): concept, text, image search and design for 10 posts, to be published periodically during the month of February. | 6.90 | 95.00 | 655.50 |
| 2/1/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 2/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 2/2/2019 | Male Noguera | Check Official Retiree Committee's (ORC's) email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 2/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 2/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/6/2019 | Male Noguera | Revise new Facebook content, according to corrections discussed with MICS team. | 0.30 | 95.00 | 28.50 |
| 2/6/2019 | Male Noguera | Send Francisco del Castillo the revised new Facebook content, according to corrections discussed with MICS team, for approval. | 0.10 | 95.00 | 9.50 |
| 2/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/6/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.10 | 95.00 | 9.50 |
| 2/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 2/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 2/10/2019 | Male Noguera | Revise and update website registration form to include new question and footnotes. | 0.50 | 95.00 | 47.50 |
| 2/10/2019 | Male Noguera | Creation of Facebook Ad registration campaign: strategy, concept and redaction of texts. | 0.30 | 95.00 | 28.50 |
| 2/10/2019 | Male Noguera | Creation of Facebook Ad registration campaign: images search. | 0.30 | 95.00 | 28.50 |
| 2/10/2019 | Male Noguera | Creation of Facebook Ad registration campaign: promoting tasks (audience selection, budget, duration). | 0.30 | 95.00 | 28.50 |
| 2/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 2/11/2019 | Male Noguera | Write text and design image for the ORC's WhatsApp message, ▆▆▆▆▆▆▆▆ | 0.60 | 95.00 | 57.00 |
| 2/12/2019 | Male Noguera | Revise ▆▆▆▆▆▆▆▆ Francisco del Castillo and Héctor Mayol. | 0.30 | 95.00 | 28.50 |

| 2/12/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
|---|---|---|---|---|---|
| 2/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 2/13/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 2/13/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 2/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 2/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/15/2019 | Male Noguera | Design and manage email sending of press release: ███████ | 0.40 | 95.00 | 38.00 |
| 2/15/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 2/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 2/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 2/18/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 2/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 2/18/2019 | Male Noguera | Creation of Facebook Ad registration campaign: strategy, concept and redaction of texts. | 0.40 | 95.00 | 38.00 |
| 2/18/2019 | Male Noguera | Creation of Facebook Ad registration campaign: images search. | 0.40 | 95.00 | 38.00 |
| 2/18/2019 | Male Noguera | Creation of Facebook Ad registration campaign: promoting tasks (audience selection, budget, duration). | 0.40 | 95.00 | 38.00 |
| 2/19/2019 | Male Noguera | Facebook page conversation management and monitoring (increased activity: registration campaign.) | 1.30 | 95.00 | 123.50 |
| 2/19/2019 | Male Noguera | Design and manage email sending of press release: ███████ | 0.40 | 95.00 | 38.00 |
| 2/19/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 2/20/2019 | Male Noguera | Facebook page conversation management and monitoring (increased activity: registration campaign.) | 1.40 | 95.00 | 133.00 |
| 2/20/2019 | Male Noguera | Search image to upload to website with press release: ███████ ███████ | 0.60 | 95.00 | 57.00 |
| 2/20/2019 | Male Noguera | Upload press release to website: ███████ ███████ | 0.30 | 95.00 | 28.50 |
| 2/20/2019 | Male Noguera | Design and manage email sending of press release: ███████ ███████ | 0.50 | 95.00 | 47.50 |
| 2/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 2/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 2/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 2/24/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 2/25/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 2/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 2/26/2019 | Male Noguera | Search image to upload to website with Carmen Núñez's Op-Ed. | 0.30 | 95.00 | 28.50 |
| 2/26/2019 | Male Noguera | Upload press release to website: Carmen Núñez's Op-Ed. | 0.30 | 95.00 | 28.50 |
| 2/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 2/27/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 2/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| | | | **38.90** | | **3,695.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 38.90 | 95.00 | 3,695.50 |
| María Schell | - | 110.00 | - |
| | **38.90** | | **3,695.50** |

**Marchand ICS Group**
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Summary of Marchand ICS Group Hours Worked and Fees Incurred
From March 1 to March 31, 2019

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Díaz | Project Manager | 4.30 | 6.20 | - | 10.50 | $ 125.00 | 1,312.50 |
| Jorge Marchand | Principal | 51.20 | 18.80 | | 70.00 | $ 175.00 | 12,250.00 |
| Male Noguera | Media Manager | 5.60 | 3.20 | 21.40 | 30.20 | $ 95.00 | 2,869.00 |
| María Schell | Business Editor | 30.40 | 24.60 | - | 55.00 | $ 110.00 | 6,050.00 |
| | | 91.50 | 52.80 | 21.40 | 165.70 | | 22,481.50 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2019**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 3/1/2019 | Ferdinand Díaz | Conference call with the MICS (Marchand ICS) team, ██████████ ███████████████ ███████████ | 0.80 | 125.00 | 100.00 |
| 3/1/2019 | Jorge Marchand | Conference call with the MICS team, ██████████ ███████████████ ███████████ | 0.80 | 175.00 | 140.00 |
| 3/1/2019 | Male Noguera | Conference call with the MICS team, ██████████ ███████████████ ███████████ | 0.80 | 95.00 | 76.00 |
| 3/1/2019 | María Schell | Conference call with the MICS team, ██████████ ███████████████ ███████████ | 0.80 | 110.00 | 88.00 |
| 3/4/2019 | Jorge Marchand | Conference call with Carmen Núñez, in preparation for the ORC conference call, ████████ | 0.60 | 175.00 | 105.00 |
| 3/2/2019 | Jorge Marchand | Conference call with María Schell, to discuss the calendar of meetings and the recent meetings of the ORC legal team ██████████ | 0.60 | 175.00 | 105.00 |
| 3/2/2019 | María Schell | Conference call with Jorge Marchand, to discuss the calendar of meetings and the recent meetings of the ORC legal team ██████████ | 0.60 | 110.00 | 66.00 |
| 3/4/2019 | Jorge Marchand | Participate in a conference call with ORC members and representatives, ████████████ | 1.20 | 175.00 | 210.00 |
| 3/4/2019 | María Schell | Participate in a conference call with ORC members and representatives, ████████████ | 1.20 | 110.00 | 132.00 |
| 3/4/2019 | Jorge Marchand | Participate the professional teams conference call to discuss the updated project status and strategy. | 1.30 | 175.00 | 227.50 |

| 3/4/2019 | María Schell | Participate the professional teams conference call to discuss the updated project status and strategy. | 1.30 | 110.00 | 143.00 |
|---|---|---|---|---|---|
| 3/4/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.00 | 175.00 | 175.00 |
| 3/5/2019 | Jorge Marchand | First orientation meeting ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.00 | 175.00 | 350.00 |
| 3/5/2019 | Ferdinand Díaz | Conference call with the MICS team, ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 125.00 | 50.00 |
| 3/5/2019 | Jorge Marchand | Conference call with the MICS team, ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 3/5/2019 | Male Noguera | Conference call with the MICS team, ▓▓▓▓▓ way to have it uploaded to the ORC social media and digital platforms. | 0.40 | 95.00 | 38.00 |
| 3/6/2019 | Jorge Marchand | Orientation meeting ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.00 | 175.00 | 350.00 |
| 3/6/2019 | Jorge Marchand | Conference call with María Schell, ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.90 | 175.00 | 157.50 |
| 3/6/2019 | María Schell | Conference call with Jorge Marchand, ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ | 0.90 | 110.00 | 99.00 |
| 3/6/2019 | Jorge Marchand | Professional teams conference call, to discuss strategies ▓▓ | 1.90 | 175.00 | 332.50 |
| 3/6/2019 | María Schell | Professional teams conference call, to discuss strategies ▓▓ | 1.90 | 110.00 | 209.00 |
| 3/7/2019 | María Schell | Small group meeting at Bennazar offices, ▓▓▓▓ | 2.60 | 110.00 | 286.00 |
| 3/7/2019 | Jorge Marchand | Conference call with María Schell ▓▓▓▓ ▓▓ | 0.70 | 175.00 | 122.50 |
| 3/7/2019 | María Schell | Conference call with Jorge Marchand ▓▓▓ ▓▓ | 0.70 | 110.00 | 77.00 |
| 3/8/2019 | Jorge Marchand | Attend the ORC ordinary meeting. | 5.20 | 175.00 | 910.00 |
| 3/8/2019 | María Schell | Attend the ORC ordinary meeting. | 5.20 | 110.00 | 572.00 |
| 3/8/2019 | Jorge Marchand | Conference call with Carmen Núñez to get her input after the ORC ordinary meeting. | 0.60 | 175.00 | 105.00 |
| 3/11/2019 | Ferdinand Díaz | Meet with the MICS team, to discuss ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.70 | 125.00 | 337.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/11/2019 | Jorge Marchand | Meet with the MICS team, ▮▮▮▮ | 2.70 | 175.00 | 472.50 |
| 3/11/2019 | Male Noguera | Meet with the MICS team, ▮▮▮▮ | 2.70 | 95.00 | 256.50 |
| 3/11/2019 | María Schell | Meet with the MICS team, ▮▮▮▮ | 2.70 | 110.00 | 297.00 |
| 3/12/2019 | Jorge Marchand | Small group orientation meeting ▮ | 2.50 | 175.00 | 437.50 |
| 3/13/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ▮ | 0.60 | 175.00 | 105.00 |
| 3/13/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo, to ▮ | 0.90 | 175.00 | 157.50 |
| 3/13/2019 | Ferdinand Díaz | Conference call with Male Noguera, ▮ | 0.40 | 125.00 | 50.00 |
| 3/13/2019 | Male Noguera | Conference call with Ferdinand Día, ▮ | 0.40 | 95.00 | 38.00 |
| 3/18/2019 | Jorge Marchand | Professional teams conference call . | 1.00 | 175.00 | 175.00 |
| 3/19/2019 | Jorge Marchand | Meeting with Francisco del Castillo and the MICS team, ▮ | 3.00 | 175.00 | 525.00 |
| 3/19/2019 | María Schell | Meeting with Francisco del Castillo and the MICS team, ▮ | 3.00 | 110.00 | 330.00 |
| 3/19/2019 | Jorge Marchand | Conference call with Carmen Núñez, ▮. | 0.60 | 175.00 | 105.00 |
| 3/20/2019 | Jorge Marchand | Attend ▮ | 3.00 | 175.00 | 525.00 |
| 3/20/2019 | Jorge Marchand | Conference call with María Schell ▮ | 0.80 | 175.00 | 140.00 |
| 3/20/2019 | María Schell | Conference call with Jorge Marchand ▮ | 0.80 | 110.00 | 88.00 |
| 3/21/2019 | Jorge Marchand | Conference call ▮ | 0.80 | 175.00 | 140.00 |
| 3/21/2019 | Jorge Marchand | Conference call with María Schell, in way to discuss the document sent by Robert Gordon and the logistics for the upcoming ORC meeting. | 0.60 | 175.00 | 105.00 |
| 3/21/2019 | María Schell | Conference call with Jorge Marchand, in way to discuss the document sent by Robert Gordon and the logistics for the upcoming ORC meeting. | 0.60 | 110.00 | 66.00 |

| 3/21/2019 | Jorge Marchand | Conference call with Carmen Núñez, in preparation for the ORC meeting on March 25. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 3/25/2019 | Jorge Marchand | Attend the ORC meeting ██████████ | 7.00 | 175.00 | 1,225.00 |
| 3/25/2019 | María Schell | Attend the ORC meeting ██████████ | 7.00 | 110.00 | 770.00 |
| 3/25/2019 | Jorge Marchand | Professionals conference call after the meeting. | 1.00 | 175.00 | 175.00 |
| 3/25/2019 | Jorge Marchand | Conference call with Francisco del Castillo, to discuss the results of the ORC meeting ██████████ ████████ | 0.60 | 175.00 | 105.00 |
| 3/26/2019 | Jorge Marchand | Conference call with the MICS team, ██████████ ██████████ ██████████ | 1.10 | 175.00 | 192.50 |
| 3/26/2019 | Male Noguera | Conference call with the MICS team, ██████████ ██████████ ██████████ | 1.10 | 95.00 | 104.50 |
| 3/26/2019 | María Schell | Conference call with the MICS team, ██████████ ██████████ ██████████ | 1.10 | 110.00 | 121.00 |
| 3/26/2019 | Jorge Marchand | Conference call with MICS team and Francisco del Castillo ██ | 0.20 | 175.00 | 35.00 |
| 3/26/2019 | Male Noguera | Conference call with MICS team and Francisco del Castillo ██ | 0.20 | 95.00 | 19.00 |
| 3/26/2019 | Jorge Marchand | Conference call ██████████ ██████████ | 0.40 | 175.00 | 70.00 |
| 3/26/2019 | Jorge Marchand | Conference call with Juan Ortiz, ██████████ ██████████ | 0.50 | 175.00 | 87.50 |
| 3/27/2019 | Jorge Marchand | Attend ██████████ | 1.30 | 175.00 | 227.50 |
| 3/27/2019 | Jorge Marchand | Attend ██████████ | 1.40 | 175.00 | 245.00 |
| 3/28/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo, ██ the ORC social media platforms. | 0.50 | 175.00 | 87.50 |
| 3/30/2019 | Jorge Marchand | Attend with Miguel Fabre and Francisco del Castillo ██████ | 1.00 | 175.00 | 175.00 |
| | | | **91.50** | | **13,373.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 4.30 | 125.00 | 537.50 |
| Jorge Marchand | 51.20 | 175.00 | 8,960.00 |
| Male Noguera | 5.60 | 95.00 | 532.00 |
| María Schell | 30.40 | 110.00 | 3,344.00 |
| | **91.50** | | **13,373.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2019**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/1/2019 | Male Noguera | Prepare a performance metrics report ███████ | 1.30 | 95.00 | 123.50 |
| 3/1/2019 | Jorge Marchand | Share with the ORC the metrics report ███████ | 0.10 | 175.00 | 17.50 |
| 3/4/2019 | Jorge Marchand | Follow up on ███████████ | 0.70 | 175.00 | 122.50 |
| 3/4/2019 | Jorge Marchand | Follow up ███████████ | 0.60 | 175.00 | 105.00 |
| 3/5/2019 | María Schell | Send and receive emails to/from Francisco del Castillo, Jorge Marchand and María Schell, to ██████ | 0.30 | 110.00 | 33.00 |
| 3/5/2019 | Jorge Marchand | Communication between the MICS team and Francisco del Castillo, ███████ | 0.30 | 175.00 | 52.50 |
| 3/5/2019 | Male Noguera | Communication between the MICS team and Francisco del Castillo, ███████ | 0.30 | 95.00 | 28.50 |
| 3/6/2019 | Jorge Marchand | Contact with Ana Heeren from FTI Consulting and the rest of the professionals from Jenner & Block, ███████ | 0.40 | 175.00 | 70.00 |
| 3/7/2019 | María Schell | Translation ██████ | 3.90 | 110.00 | 429.00 |
| 3/7/2019 | María Schell | Edits and changes ██████ | 0.40 | 110.00 | 44.00 |
| 3/8/2019 | Jorge Marchand | Contact with Francisco del Castillo ████████ | 0.50 | 175.00 | 87.50 |
| 3/8/2019 | Ferdinand Díaz | Contact with María Schell in way to make final changes to the presentation to the ORC members at their meeting, in order to print the final version and send it through messenger courier to the meeting venue. | 0.60 | 125.00 | 75.00 |
| 3/8/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo, Jorge Marchand and María Schell ██████ | 0.30 | 95.00 | 28.50 |
| 3/8/2019 | Jorge Marchand | Communication between the MICS team and Francisco del Castillo, ██████ | 0.20 | 175.00 | 35.00 |
| 3/8/2019 | María Schell | Communication between the MICS team and Francisco del Castillo, ██████ | 0.20 | 110.00 | 22.00 |

| 3/11/2019 | Jorge Marchand | Contact Francisco del Castillo and Carmen Núñez to provide a report | 0.30 | 175.00 | 52.50 |
| 3/11/2019 | Jorge Marchand | Follow | 0.60 | 175.00 | 105.00 |
| 3/11/2019 | Jorge Marchand | Contact with Male Noguera | 0.50 | 175.00 | 87.50 |
| 3/11/2019 | Ferdinand Díaz | Contact with Francisco del Castillo and Héctor Mayol, from the Bennazar team | 0.50 | 125.00 | 62.50 |
| 3/11/2019 | Ferdinand Díaz | Work with María Schell to make revisions to the draft | 0.70 | 125.00 | 87.50 |
| 3/11/2019 | María Schell | Work with Ferdinand Díaz to make revisions to the draft | 0.70 | 110.00 | 77.00 |
| 3/12/2019 | Jorge Marchand | Contact Male Noguera and Francisco del Castillo | 0.70 | 175.00 | 122.50 |
| 3/12/2019 | Ferdinand Díaz | Make additional revisions to the draft | 0.60 | 125.00 | 75.00 |
| 3/12/2019 | María Schell | Make additional revisions to the draft | 0.20 | 110.00 | 22.00 |
| 3/12/2019 | María Schell | Create and edit | 1.00 | 110.00 | 110.00 |
| 3/12/2019 | María Schell | Prepare and translate | 0.50 | 110.00 | 55.00 |
| 3/13/2019 | Jorge Marchand | Follow up on Francisco del Castillo | 0.30 | 175.00 | 52.50 |
| 3/13/2019 | Jorge Marchand | Draft a letter on behalf of the ORC | 0.80 | 175.00 | 140.00 |
| 3/13/2019 | Ferdinand Díaz | Revisions to the draft letter | 0.60 | 125.00 | 75.00 |
| 3/13/2019 | Jorge Marchand | Send the draft letter | 0.10 | 175.00 | 17.50 |
| 3/13/2019 | Jorge Marchand | Follow up on Robert Gordon from Jenner & Block, | 0.60 | 175.00 | 105.00 |
| 3/14/2019 | Ferdinand Díaz | Media monitoring for news and articles related to the ORC. | 0.30 | 125.00 | 37.50 |
| 3/14/2019 | Ferdinand Díaz | Share with the ORC members a news article published by El Nuevo Día | 0.10 | 125.00 | 12.50 |
| 3/14/2019 | María Schell | Research | 0.70 | 110.00 | 77.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/15/2019 | María Schell | Prepare and redact ███ | 3.40 | 110.00 | 374.00 |
| 3/15/2019 | Jorge Marchand | Revisions ███ | 0.40 | 175.00 | 70.00 |
| 3/15/2019 | Jorge Marchand | Draft a ███ | 0.40 | 175.00 | 70.00 |
| 3/18/2019 | Ferdinand Díaz | Revisions ███ | 1.00 | 125.00 | 125.00 |
| 3/18/2019 | Jorge Marchand | Revisions to the draft ███ | 0.30 | 175.00 | 52.50 |
| 3/18/2019 | Jorge Marchand | Revise and prepare documents for an internal meeting with Francisco del Castillo at Bennazar's offices, ███ | 0.80 | 175.00 | 140.00 |
| 3/18/2019 | Jorge Marchand | Follow up ███ | 0.60 | 175.00 | 105.00 |
| 3/18/2019 | Jorge Marchand | Media monitoring ███ | 0.70 | 175.00 | 122.50 |
| 3/18/2019 | Male Noguera | Redact and send email to Francisco del Castillo, Jorge Marchand and María Schell ███ | 0.50 | 95.00 | 47.50 |
| 3/18/2019 | Male Noguera | Manage conversation via email ███ | 0.30 | 95.00 | 28.50 |
| 3/19/2019 | Jorge Marchand | Attend with Francisco del Castillo ███ | 0.70 | 175.00 | 122.50 |
| 3/20/2019 | María Schell | Review and edit ███ | 0.30 | 110.00 | 33.00 |
| 3/20/2019 | María Schell | Prepare and work on an updated plan for the next steps ███ | 3.00 | 110.00 | 330.00 |
| 3/20/2019 | María Schell | Translation of presentation for the ORC meeting on March 25. | 7.40 | 110.00 | 814.00 |
| 3/20/2019 | María Schell | Translation ███ | 0.80 | 110.00 | 88.00 |
| 3/21/2019 | Jorge Marchand | Revisions to the document sent by Robert Gordon from Jenner & Block ███ | 1.00 | 175.00 | 175.00 |
| 3/21/2019 | Jorge Marchand | Follow up on Francisco del Castillo in preparation for the ORC meeting on March 25, ███ | 0.70 | 175.00 | 122.50 |
| 3/21/2019 | Ferdinand Díaz | Contact ███ | 0.60 | 125.00 | 75.00 |
| 3/21/2019 | Ferdinand Díaz | Revisions and translation ███ | 0.80 | 125.00 | 100.00 |
| 3/21/2019 | Ferdinand Díaz | Social media platforms monitoring, to share with the MICS team ███ | 0.40 | 125.00 | 50.00 |
| 3/22/2019 | Male Noguera | Redact and send email communication to Francisco del Castillo, Jorge Marchand and María Schell ███ | 0.20 | 95.00 | 19.00 |

| 3/22/2019 | Jorge Marchand | Revise ███████████████████████████ ███████████████████████████ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 3/22/2019 | Jorge Marchand | Contact with Male Noguera, to discuss her analysis ██████ ████ | 0.20 | 175.00 | 35.00 |
| 3/22/2019 | Jorge Marchand | Follow up on the Jenner team, to request the updated presentation that will be translated by the MICS team for the ORC meeting. | 0.30 | 175.00 | 52.50 |
| 3/24/2019 | María Schell | Revise and edit the Presentation ██████████ | 1.50 | 110.00 | 165.00 |
| 3/25/2019 | Jorge Marchand | Contact with Male Noguera ██████████████ | 0.50 | 175.00 | 87.50 |
| 3/25/2019 | Jorge Marchand | Contact ██████████████████████C | 0.60 | 175.00 | 105.00 |
| 3/25/2019 | Jorge Marchand | Contact with the MICS team and Francisco del Castillo ████ ███████████████████ | 0.40 | 175.00 | 70.00 |
| 3/26/2019 | Jorge Marchand | Follow up on the Bennazar team ███████████████ | 0.60 | 175.00 | 105.00 |
| 3/26/2019 | Male Noguera | Manage sent and received emails to/from Francisco del Castillo, Jorge Marchand and María Schell ██████████████████ | 0.30 | 95.00 | 28.50 |
| 3/26/2019 | Jorge Marchand | Communication between the MICS team and Francisco del Castillo, ███████████████████████ | 0.30 | 175.00 | 52.50 |
| 3/26/2019 | María Schell | Communication between the MICS team and Francisco del Castillo ██████████████████████ | 0.30 | 110.00 | 33.00 |
| 3/26/2019 | Jorge Marchand | Contact the MICS team to discuss a proposed communication to Sean Gumbs from the Seagal team, ███████████ | 0.40 | 175.00 | 70.00 |
| 3/27/2019 | Jorge Marchand | Follow up on Miguel Fabre, ███████████████████ | 0.30 | 175.00 | 52.50 |
| 3/27/2019 | Jorge Marchand | Follow up on Marcos López, ███████████ | 0.30 | 175.00 | 52.50 |
| 3/28/2019 | Jorge Marchand | Revise drafted content ████████████ | 0.70 | 175.00 | 122.50 |
| 3/28/2019 | Jorge Marchand | Contact with the Bennazar team, ████████ ██████████████████████ | 0.50 | 175.00 | 87.50 |
| 3/29/2019 | Jorge Marchand | Contact with the MICS team to discuss an email sent by Robert Gordon from Jenner & Block ████████ | 0.40 | 175.00 | 70.00 |
| 3/29/2019 | Jorge Marchand | Follow up on Miguel Fabre and Francisco del Castillo ██ ███████████████████████ | 0.60 | 175.00 | 105.00 |
| | | | 52.80 | | 7,075.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 6.20 | 125.00 | 775.00 |
| Jorge Marchand | 18.80 | 175.00 | 3,290.00 |
| Male Noguera | 3.20 | 95.00 | 304.00 |
| María Schell | 24.60 | 110.00 | 2,706.00 |
| | **52.80** | | **7,075.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from March 1 to March 31, 2019**

Detail of Content and Material Development for the Media Platforms and Media Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 3/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/4/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 3/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/4/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 3/5/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 3/5/2019 | Male Noguera | Design and manage email sending of letter to pensioners: "COR NEEDS YOUR HELP". | 0.70 | 95.00 | 66.50 |
| 3/5/2019 | Male Noguera | Creation of Facebook Ad registration campaign to daughters and sons of pensioners: promoting tasks (audience selection, budget, duration). | 0.50 | 95.00 | 47.50 |
| 3/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/7/2019 | Male Noguera | Upload new legal document to web page sent by Jenner & Block's team. | 0.20 | 95.00 | 19.00 |
| 3/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/11/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 3/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/11/2019 | Male Noguera | Check ORC's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 3/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/13/2019 | Male Noguera | Facebook survey post creation: images search, text and design. | 0.70 | 95.00 | 66.50 |
| 3/13/2019 | Male Noguera | Facebook content posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 3/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/15/2019 | Male Noguera | Facebook post creation: text and design. | 0.20 | 95.00 | 19.00 |
| 3/15/2019 | Male Noguera | Facebook post posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 3/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/16/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 3/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/18/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 3/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 3/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 3/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 3/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/22/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 3/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 3/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/23/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 3/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |

| 3/25/2019 | Male Noguera | Manage conversation via email with possible supplier to discuss details of calculator. | 0.40 | 95.00 | 38.00 |
| 3/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 3/27/2019 | Male Noguera | Facebook post creation: images search, text and landing links. | 0.40 | 95.00 | 38.00 |
| 3/27/2019 | Male Noguera | Facebook post posting, audience selection and boosting. | 0.20 | 95.00 | 19.00 |
| 3/27/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 3/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 3/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 3/30/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.10 | 95.00 | 9.50 |
| 3/31/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
|  |  |  | **21.40** |  | **2,033.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 21.40 | 95.00 | 2,033.00 |
| María Schell | - | 110.00 | - |
|  | **21.40** |  | **2,033.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From April 1 to April 30, 2019**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 7.20 | 14.20 | - | 21.40 | $ 125.00 | 2,675.00 |
| Jorge Marchand | Principal | 44.30 | 15.40 | - | 59.70 | $ 175.00 | 10,447.50 |
| Male Noguera | Media Manager | 15.80 | 8.50 | 33.30 | 57.60 | $ 95.00 | 5,472.00 |
| María Schell | Business Editor | 31.10 | 26.60 | - | 57.70 | $ 110.00 | 6,347.00 |
| | | 98.40 | 64.70 | 33.30 | 196.40 | | 24,941.50 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2019**

Detail of Conference Calls and Project Meetings

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team and María Schell, ███████████ | 0.40 | 175.00 | 70.00 |
| 4/1/2019 | María Schell | Call with Jorge Marchand and Francisco del Castillo from the Bennazar team, ███████████ | 0.40 | 110.00 | 44.00 |
| 4/1/2019 | Jorge Marchand | Conference call with Sean Gumbs from FTI, ██████ | 0.40 | 175.00 | 70.00 |
| 4/1/2019 | Jorge Marchand | Conference call with ORC member Lydia Pellot, to discuss the next communications sub committee team meeting. | 0.30 | 175.00 | 52.50 |
| 4/1/2019 | Jorge Marchand | Conference call with the Marchand ICS (MICS) team, to discuss an email sent by Robert Gordon from the Jenner & Block team, ███████████ | 0.70 | 175.00 | 122.50 |
| 4/1/2019 | Male Noguera | Conference call with the MICS team, to discuss an email sent by Robert Gordon from the Jenner & Block team, ██████ | 0.70 | 95.00 | 66.50 |
| 4/1/2019 | María Schell | Conference call with the MICS team, to discuss an email sent by Robert Gordon from the Jenner & Block team, ██████ | 0.70 | 110.00 | 77.00 |
| 4/1/2019 | Jorge Marchand | Participate in the professionals team weekly conference call to discuss status. | 1.20 | 175.00 | 210.00 |
| 4/1/2019 | María Schell | Participate in the professionals team weekly conference call to discuss status. | 1.20 | 110.00 | 132.00 |
| 4/2/2019 | Jorge Marchand | Conference call with Male Noguera ██████ | 0.40 | 175.00 | 70.00 |
| 4/2/2019 | Male Noguera | Conference call with Jorge Marchand ██████ | 0.40 | 95.00 | 38.00 |
| 4/2/2019 | Jorge Marchand | Conference call with Carmen Núñez and Lydia Pellot, ███████████ | 0.60 | 175.00 | 105.00 |
| 4/2/2019 | Ferdinand Díaz | Conference call with the MICS team, ███████████ | 0.40 | 125.00 | 50.00 |
| 4/2/2019 | Jorge Marchand | Conference call with the MICS team, ███████████ | 0.40 | 175.00 | 70.00 |

| 4/2/2019 | María Schell | Conference call with the MICS team, ███████████ ████ | 0.40 | 110.00 | 44.00 |
| 4/3/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team, in preparation for the upcoming professionals' conference call, ███ | 0.40 | 175.00 | 70.00 |
| 4/3/2019 | Jorge Marchand | Conference call with the teams of FTI, Seagal, Bennazar and MICS, ███████ | 0.70 | 175.00 | 122.50 |
| 4/3/2019 | Male Noguera | Conference call with the teams of FTI, Seagal, Bennazar and MICS, ███████ | 0.70 | 95.00 | 66.50 |
| 4/3/2019 | María Schell | Conference call with the teams of FTI, Seagal, Bennazar and MICS, ███████ | 0.70 | 110.00 | 77.00 |
| 4/3/2019 | Jorge Marchand | Conference call with Juan Ortíz, in preparation for the upcoming ORC meeting, ███████ | 0.40 | 175.00 | 70.00 |
| 4/3/2019 | Jorge Marchand | Conference call with Héctor Mayol, from the Bennazar team, ███████ | 0.30 | 175.00 | 52.50 |
| 4/3/2019 | María Schell | Participate in the professionals teams conference call, ██████ | 0.80 | 110.00 | 88.00 |
| 4/4/2019 | Jorge Marchand | Attend the ORC's Communications Sub Committee meeting with representatives of the MICS and Bennazar teams. | 3.00 | 175.00 | 525.00 |
| 4/4/2019 | Male Noguera | Attend the ORC's Communications Sub Committee meeting with representatives of the MICS and Bennazar teams. | 3.00 | 95.00 | 285.00 |
| 4/4/2019 | María Schell | Attend the ORC's Communications Sub Committee meeting with representatives of the MICS and Bennazar teams. | 3.00 | 110.00 | 330.00 |
| 4/5/2019 | Jorge Marchand | Conference call with María Schell, ███████ | 0.60 | 175.00 | 105.00 |
| 4/5/2019 | María Schell | Conference call with Jorge Marchand, ███████ | 0.60 | 110.00 | 66.00 |

| 4/5/2019 | Ferdinand Díaz | Conference call with Male Noguera, ███████████████ | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 4/5/2019 | Male Noguera | Conference call with Ferdinand Díaz, ███████████████ | 0.30 | 95.00 | 28.50 |
| 4/8/2019 | Jorge Marchand | Conference call with the MICS team, to discuss new website and Facebook content ideas and revisions, ██████████████████ | 1.00 | 175.00 | 175.00 |
| 4/8/2019 | Male Noguera | Conference call with the MICS team, to discuss new website and Facebook content ideas and revisions, ██████████████████ | 1.00 | 95.00 | 95.00 |
| 4/8/2019 | María Schell | Conference call with the MICS team, to discuss new website and Facebook content ideas and revisions, ██████████████████ | 1.00 | 110.00 | 110.00 |
| 4/8/2019 | Jorge Marchand | Conference call with the FTI, Seagal and MICS teams, ██████████████████ | 0.90 | 175.00 | 157.50 |
| 4/8/2019 | Male Noguera | Conference call with the FTI, Seagal and MICS teams, ██████████████████ | 0.90 | 95.00 | 85.50 |
| 4/8/2019 | María Schell | Conference call with the FTI, Seagal and MICS teams, ██████████████████ | 0.90 | 110.00 | 99.00 |
| 4/9/2019 | Jorge Marchand | Attend the ORC meeting at the Bennazar team offices, ████ | 4.30 | 175.00 | 752.50 |
| 4/9/2019 | María Schell | Attend the ORC meeting at the Bennazar team offices, ████ | 4.30 | 110.00 | 473.00 |
| 4/10/2019 | Jorge Marchand | Conference call with Carmen Núñez, ██████████████ | 0.30 | 175.00 | 52.50 |
| 4/10/2019 | Jorge Marchand | Research information ██████████████ | 0.40 | 175.00 | 70.00 |
| 4/11/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ██████████████████ | 0.70 | 175.00 | 122.50 |
| 4/11/2019 | Jorge Marchand | Conference call with Carmen Núñez and Ferdinand Díaz, ██ | 0.50 | 175.00 | 87.50 |

| 4/11/2019 | Ferdinand Díaz | Conference call with Carmen Núñez and Jorge Marchand, ███ | 0.50 | 125.00 | 62.50 |
|---|---|---|---|---|---|
| 4/12/2019 | Jorge Marchand | Conference call with María Schell, ███ | 0.40 | 175.00 | 70.00 |
| 4/12/2019 | María Schell | Conference call with Jorge Marchand, ███ | 0.40 | 110.00 | 44.00 |
| 4/12/2019 | Ferdinand Díaz | Conference call with María Schell, ███ | 0.30 | 125.00 | 37.50 |
| 4/12/2019 | María Schell | Conference call with Ferdinand Díaz, ███ | 0.30 | 110.00 | 33.00 |
| 4/12/2019 | Jorge Marchand | Conference call with Francisco del Castillo, from the Bennazar team, to ███ | 0.50 | 175.00 | 87.50 |
| 4/15/2019 | Ferdinand Díaz | Internal meeting with the MICS Team, ███ | 2.30 | 125.00 | 287.50 |
| 4/15/2019 | Jorge Marchand | Internal meeting with the MICS Team, ███ | 2.30 | 175.00 | 402.50 |
| 4/15/2019 | Male Noguera | Internal meeting with the MICS Team, ███ | 2.30 | 95.00 | 218.50 |
| 4/15/2019 | María Schell | Internal meeting with the MICS Team, ███ | 2.30 | 110.00 | 253.00 |
| 4/15/2019 | Jorge Marchand | Conference call with Miguel Fabre, ███ | 0.40 | 175.00 | 70.00 |
| 4/15/2019 | María Schell | Professional teams weekly conference call, to discuss the project status. | 1.00 | 110.00 | 110.00 |
| 4/16/2019 | Jorge Marchand | Conference call with Male Noguera, ███ | 1.30 | 175.00 | 227.50 |
| 4/16/2019 | Male Noguera | Conference call with Jorge Marchand, ███ | 1.30 | 95.00 | 123.50 |
| 4/17/2019 | María Schell | Conference call with Jorge Marchand, to discuss the motions filed by the COR. | 0.30 | 110.00 | 33.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/2019 | Jorge Marchand | Conference call with the MICS team, ███████████ ██████████████ ████████████████ ████████████ | 0.80 | 175.00 | 140.00 |
| 4/22/2019 | Male Noguera | Conference call with the MICS team, ███████████ ████████████████ █████████████ | 0.80 | 95.00 | 76.00 |
| 4/22/2019 | María Schell | Conference call with the MICS team, ███████████ █████████████████ ████████████████ ██ | 0.80 | 110.00 | 88.00 |
| 4/22/2019 | Jorge Marchand | Conference call with Francisco del Castillo and the MICS team ████████████████ ██████████████ | 0.40 | 175.00 | 70.00 |
| 4/22/2019 | Male Noguera | Conference call with Francisco del Castillo and the MICS team ████████████████ | 0.40 | 95.00 | 38.00 |
| 4/22/2019 | María Schell | Conference call with Francisco del Castillo and the MICS team ████████████████ | 0.40 | 110.00 | 44.00 |
| 4/22/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team, and Héctor Mayol from the Bennazar team, to ███████████ | 0.80 | 175.00 | 140.00 |
| 4/22/2019 | Jorge Marchand | Participate in the professionals team weekly conference call, to discuss status. | 1.20 | 175.00 | 210.00 |
| 4/22/2019 | María Schell | Participate in the professionals team weekly conference call, to discuss status. | 1.20 | 110.00 | 132.00 |
| 4/23/2019 | Jorge Marchand | Conference call with María Schell, to discuss the latest status report sent to the ORC advisors on the latest communications efforts. | 0.40 | 175.00 | 70.00 |
| 4/23/2019 | María Schell | Conference call with Jorge Marchand, to discuss the latest status report sent to the ORC advisors on the latest communications efforts. | 0.40 | 110.00 | 44.00 |
| 4/23/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ████████████████ ███ | 0.50 | 175.00 | 87.50 |
| 4/23/2019 | Jorge Marchand | Conference call with Nilda Laureano ███████ ' ██████████████ | 0.30 | 175.00 | 52.50 |
| 4/23/2019 | Jorge Marchand | Conference call with Carmen Núñez, ██████████ ████████████ | 0.30 | 175.00 | 52.50 |

| 4/23/2019 | Jorge Marchand | Conference call with Héctor Mayol | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 4/23/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, | 0.40 | 175.00 | 70.00 |
| 4/23/2019 | Jorge Marchand | Conference call with the MICS team, | 0.60 | 175.00 | 105.00 |
| 4/23/2019 | Male Noguera | Conference call with the MICS team, | 0.60 | 95.00 | 57.00 |
| 4/23/2019 | María Schell | Conference call with the MICS team, | 0.60 | 110.00 | 66.00 |
| 4/24/2019 | Jorge Marchand | Conference call with Carmen Núñez, | 0.50 | 175.00 | 87.50 |
| 4/24/2019 | Jorge Marchand | Conference call with Blanca Paniagua, member of the ORC, | 0.40 | 175.00 | 70.00 |
| 4/24/2019 | Jorge Marchand | Conference call with Lydia Pellot, member of the ORC, | 0.30 | 175.00 | 52.50 |
| 4/25/2019 | Jorge Marchand | Attend | 2.50 | 175.00 | 437.50 |
| 4/25/2019 | María Schell | Attend | 2.50 | 110.00 | 275.00 |
| 4/25/2019 | Jorge Marchand | Conference call with María Schell and Francisco del Castillo, | 0.70 | 175.00 | 122.50 |
| 4/25/2019 | Jorge Marchand | Conference call with Jorge Marchand and Francisco del Castillo, | 0.70 | 175.00 | 122.50 |
| 4/25/2019 | Jorge Marchand | Conference call with Robert Gordon and María Schell, | 0.50 | 175.00 | 87.50 |
| 4/25/2019 | María Schell | Conference call with Robert Gordon and Jorge Marchand, | 0.50 | 110.00 | 55.00 |
| 4/26/2019 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, | 0.60 | 175.00 | 105.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/2019 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, ██████████████████████████████ | 0.60 | 110.00 | 66.00 |
| 4/26/2019 | Jorge Marchand | Participate in the ORC meeting through conference call. | 2.00 | 175.00 | 350.00 |
| 4/26/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ████████████ ████████████ | 0.30 | 175.00 | 52.50 |
| 4/29/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ████████████ ████████████ | 0.40 | 175.00 | 70.00 |
| 4/29/2019 | Jorge Marchand | Conference call with Carmen Núñez, ██████████████ ██████████████ ██████ | 0.60 | 175.00 | 105.00 |
| 4/29/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team and María Schell, to discuss the agenda for the communication strategies meeting ██████████████ ██ | 0.60 | 175.00 | 105.00 |
| 4/29/2019 | María Schell | Conference call with Francisco del Castillo from the Bennazar team and Jorge Marchand, to discuss the agenda for the communication strategies meeting ██████████████ | 0.60 | 110.00 | 66.00 |
| 4/29/2019 | Jorge Marchand | Participate in the weekly professional teams conference call, to discuss the weekly update. | 1.20 | 175.00 | 210.00 |
| 4/29/2019 | María Schell | Participate in the weekly professional teams conference call, to discuss the weekly update. | 1.20 | 110.00 | 132.00 |
| 4/29/2019 | Ferdinand Díaz | Conference call with the MICS team, in preparation for the ORC Communications Sub Committee meeting. | 0.40 | 125.00 | 50.00 |
| 4/29/2019 | Jorge Marchand | Conference call with the MICS team, in preparation for the ORC Communications Sub Committee meeting. | 0.40 | 175.00 | 70.00 |
| 4/29/2019 | Male Noguera | Conference call with the MICS team, in preparation for the ORC Communications Sub Committee meeting. | 0.40 | 95.00 | 38.00 |
| 4/29/2019 | María Schell | Conference call with the MICS team, in preparation for the ORC Communications Sub Committee meeting. | 0.40 | 110.00 | 44.00 |
| 4/29/2019 | Jorge Marchand | Conference call with Jorge Marchand ████████████ ████████████ | 0.60 | 175.00 | 105.00 |
| 4/29/2019 | María Schell | Conference call with María Schell ██████████████ ██████████████ | 0.60 | 110.00 | 66.00 |
| 4/30/2019 | Ferdinand Díaz | Participate in the Communications Sub Committee meeting. | 3.00 | 125.00 | 375.00 |
| 4/30/2019 | Jorge Marchand | Participate in the Communications Sub Committee meeting. | 3.00 | 175.00 | 525.00 |
| 4/30/2019 | Male Noguera | Participate in the Communications Sub Committee meeting. | 3.00 | 95.00 | 285.00 |
| 4/30/2019 | María Schell | Participate in the Communications Sub Committee meeting. | 3.00 | 110.00 | 330.00 |
| | | | 98.40 | | 13,574.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 7.20 | 125.00 | 900.00 |
| Jorge Marchand | 44.30 | 175.00 | 7,752.50 |
| Male Noguera | 15.80 | 95.00 | 1,501.00 |
| María Schell | 31.10 | 110.00 | 3,421.00 |
| | **98.40** | | **13,574.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2019**

Detail of Content and Material Development and Project Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2019 | Jorge Marchand | Communication with the MICS team to discuss how to proceed with the publication of content on the ORC digital platforms, | 0.40 | 175.00 | 70.00 |
| 4/1/2019 | María Schell | prepare content for the ORC's digital platforms. | 1.80 | 110.00 | 198.00 |
| 4/1/2019 | María Schell | Content development for the ORC's digital platforms, | 1.20 | 110.00 | 132.00 |
| 4/1/2019 | María Schell | Work on editing and revisions to the content | 0.60 | 110.00 | 66.00 |
| 4/2/2019 | Jorge Marchand | Follow up on Kim Nichols and Sean Gumbs from FTI, and María Schell and Male Noguera from the MICS team, | 0.40 | 175.00 | 70.00 |
| 4/2/2019 | Jorge Marchand | Follow up on Robert Gordon, | 0.10 | 175.00 | 17.50 |
| 4/2/2019 | Jorge Marchand | Revising and analysis of talking points sent by Robert Gordon, | 0.30 | 175.00 | 52.50 |
| 4/2/2019 | María Schell | Work on additional revisions and edits to the content prepared for the ORC's digital platforms | 1.50 | 110.00 | 165.00 |
| 4/2/2019 | María Schell | Prepare status memo, | 1.00 | 110.00 | 110.00 |
| 4/3/2019 | Jorge Marchand | Contact | 0.40 | 175.00 | 70.00 |
| 4/3/2019 | Jorge Marchand | Communication with Robert Gordon, | 0.50 | 175.00 | 87.50 |
| 4/3/2019 | María Schell | Prepare memo on the professionals' teams conference call key notes, for distribution among the teams. | 1.40 | 110.00 | 154.00 |
| 4/3/2019 | María Schell | Revisions to the content prepared for the ORC social media platforms, | 0.50 | 110.00 | 55.00 |
| 4/4/2019 | María Schell | Additional revisions to the content prepared for the ORC social media platforms, | 0.50 | 110.00 | 55.00 |
| 4/5/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo and the MICS team | 0.70 | 95.00 | 66.50 |
| 4/5/2019 | Jorge Marchand | Contact with the Bennazar team, | 0.40 | 175.00 | 70.00 |
| 4/5/2019 | Jorge Marchand | Contact with Kim Nichols and Sean Gumbs from Seagal and FTI teams, | 0.40 | 175.00 | 70.00 |

| 4/5/2019 | Ferdinand Díaz | Contact with Francisco del Castillo from the Bennazar team, in █████ | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 4/5/2019 | Ferdinand Díaz | Coordinate with Kim Nichols from the Seagal team a conference call with the MICS team, █████ | 0.40 | 125.00 | 50.00 |
| 4/5/2019 | Ferdinand Díaz | Communication with Male Noguera and María Schell, █████ | 0.30 | 125.00 | 37.50 |
| 4/8/2019 | Jorge Marchand | Communication with Male Noguera, █████ | 0.40 | 175.00 | 70.00 |
| 4/8/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo and MICS team █████ | 0.30 | 95.00 | 28.50 |
| 4/9/2019 | Ferdinand Díaz | Contact with Male Noguera █████ | 0.50 | 125.00 | 62.50 |
| 4/9/2019 | Male Noguera | Send and receive emails to/from Michael Stoyanovich from the Seagal team, to █████ | 0.70 | 95.00 | 66.50 |
| 4/10/2019 | Ferdinand Díaz | Social media monitoring and research █████ | 0.60 | 125.00 | 75.00 |
| 4/10/2019 | Ferdinand Díaz | Prepare and share with the Bennazar team and the Communications Sub Committee a report █████ | 0.30 | 125.00 | 37.50 |
| 4/10/2019 | Ferdinand Díaz | Media monitoring of news and articles █████ | 0.20 | 125.00 | 25.00 |
| 4/10/2019 | Ferdinand Díaz | Share with the ORC members a █████ | 0.10 | 125.00 | 12.50 |
| 4/10/2019 | Ferdinand Díaz | Revisions to the draft content for the ORC's Facebook page and provide comments to Male Noguera █████ | 0.40 | 125.00 | 50.00 |
| 4/10/2019 | Ferdinand Díaz | Contact with Francisco del Castillo from the Bennazar team, █████ of the Plan of Adjustment. | 0.30 | 125.00 | 37.50 |
| 4/10/2019 | Ferdinand Díaz | Send to Melissa Root, from the Jenner & Block team, █████ | 0.10 | 125.00 | 12.50 |
| 4/10/2019 | María Schell | Prepare a strategic memo █████ | 0.90 | 110.00 | 99.00 |
| 4/10/2019 | María Schell | Revisions and edits to content for the ORC's digital platforms. | 0.60 | 110.00 | 66.00 |
| 4/11/2019 | Ferdinand Díaz | Media and social media monitoring █████ | 1.30 | 125.00 | 162.50 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/2019 | Ferdinand Díaz | Share with the Bennazar team ███████ ███████ ███████ | 0.20 | 125.00 | 25.00 |
| 4/11/2019 | Ferdinand Díaz | Prepare a memo to be shared with the MICS team and mainland team, ███████ | 0.20 | 125.00 | 25.00 |
| 4/11/2019 | María Schell | Update to the strategic memo prepared to inform the professional teams ███████ | 1.70 | 110.00 | 187.00 |
| 4/12/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo and MICS team, ███████ | 0.40 | 95.00 | 38.00 |
| 4/12/2019 | Jorge Marchand | Revisions to several questions ███████ | 0.60 | 175.00 | 105.00 |
| 4/12/2019 | Jorge Marchand | Revise ███████ | 0.70 | 175.00 | 122.50 |
| 4/12/2019 | Ferdinand Díaz | Media and social media monitoring ███████ | 0.60 | 125.00 | 75.00 |
| 4/12/2019 | Ferdinand Díaz | Share with the MICS and Bennazar teams ███████ | 0.10 | 125.00 | 12.50 |
| 4/12/2019 | Ferdinand Díaz | Share with the MICS team and the communications subcommittee ███████ | 0.20 | 125.00 | 25.00 |
| 4/12/2019 | Ferdinand Díaz | Media and social media research ███████ | 1.60 | 125.00 | 200.00 |
| 4/12/2019 | María Schell | Translation of the article ███████ | 0.80 | 110.00 | 88.00 |
| 4/12/2019 | María Schell | Send the translated article ███████ | 0.20 | 110.00 | 22.00 |
| 4/15/2019 | Jorge Marchand | Communication with Carmen Núñez, ███████ | 0.20 | 175.00 | 35.00 |
| 4/15/2019 | María Schell | Review ███████ | 0.60 | 110.00 | 66.00 |
| 4/16/2019 | Jorge Marchand | Communication with Héctor Mayol, ███████ | 0.60 | 175.00 | 105.00 |
| 4/16/2019 | Male Noguera | Communication ███████ | 0.30 | 95.00 | 28.50 |
| 4/16/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo and MICS team, ███████ | 0.50 | 95.00 | 47.50 |
| 4/16/2019 | Male Noguera | Test and evaluate ███████ | 2.10 | 95.00 | 199.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/17/2019 | Jorge Marchand | Revisions to the social media content ████████ ████████████████████████ | 0.80 | 175.00 | 140.00 |
| 4/17/2019 | María Schell | Content development for publication on the ORC's social platforms, | 0.70 | 110.00 | 77.00 |
| 4/18/2019 | María Schell | Prepare a memo ████████████████ | 0.80 | 110.00 | 88.00 |
| 4/18/2019 | María Schell | Communication with the MICS team and Francisco del Castillo from the Bennazar team, ████████████████████ by the Jenner team. | 0.30 | 110.00 | 33.00 |
| 4/18/2019 | Male Noguera | Send email to/from Francisco del Castillo and MICS team █ ████████████████ | 0.30 | 95.00 | 28.50 |
| 4/18/2019 | Male Noguera | Research ████████████████████████ ████████████ | 0.50 | 95.00 | 47.50 |
| 4/18/2019 | María Schell | Communication with Male Noguera ████████ ████████████ | 0.30 | 110.00 | 33.00 |
| 4/22/2019 | Jorge Marchand | Revisions to a document sent by the legal team ███ ████████████ | 0.60 | 175.00 | 105.00 |
| 4/22/2019 | Male Noguera | Translate from Spanish to English ████████ ████████████████████ ████████ | 0.20 | 95.00 | 19.00 |
| 4/22/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner team, and Héctor Mayol and Francisco del Castillo from the Bennazar team, █ ████████████████████████ ████████████ | 0.80 | 175.00 | 140.00 |
| 4/22/2019 | Jorge Marchand | Contact with the Bennazar team and the Jenner & Block team, █ ████████████████████ ████████████████████ ████████████████████ | 0.70 | 175.00 | 122.50 |
| 4/22/2019 | María Schell | Work on content development, for publication at the COR's digital platforms, ████████████ | 1.00 | 110.00 | 110.00 |
| 4/22/2019 | María Schell | Work on content ████████████████ | 0.80 | 110.00 | 88.00 |
| 4/22/2019 | María Schell | Research and media monitoring ████████████ ████████████ | 2.40 | 110.00 | 264.00 |
| 4/22/2019 | María Schell | Prepare a strategic memo on the research and media monitoring ████████████████ | 0.60 | 110.00 | 66.00 |
| 4/22/2019 | María Schell | Revisions and edits ████████████████ ████████ | 1.20 | 110.00 | 132.00 |
| 4/23/2019 | Jorge Marchand | Media monitoring ████████████████████ ████ | 0.70 | 175.00 | 122.50 |

| 4/23/2019 | Jorge Marchand | Contact Miguel Fabre and coordinate with him ▮▮▮ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 4/23/2019 | Jorge Marchand | Coordinate ▮▮▮ | 1.60 | 175.00 | 280.00 |
| 4/23/2019 | Ferdinand Díaz | Additional media monitoring ▮▮▮ | 1.30 | 125.00 | 162.50 |
| 4/23/2019 | Ferdinand Díaz | Share with the communications subcommittee an article ▮▮▮ | 0.40 | 125.00 | 50.00 |
| 4/24/2019 | Male Noguera | Communication with MPP group members, ▮▮▮ | 0.30 | 95.00 | 28.50 |
| 4/24/2019 | Male Noguera | Research ▮▮▮ | 1.20 | 95.00 | 114.00 |
| 4/24/2019 | Jorge Marchand | Contact ▮▮▮ | 0.80 | 175.00 | 140.00 |
| 4/24/2019 | Jorge Marchand | Follow up on María Schell and Francisco del Castillo ▮▮▮ | 0.60 | 175.00 | 105.00 |
| 4/24/2019 | Jorge Marchand | Additional follow up and media monitoring ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 4/24/2019 | Jorge Marchand | Contact ▮▮▮ | 0.30 | 175.00 | 52.50 |
| 4/24/2019 | Jorge Marchand | Contact with Francisco del Castillo, ▮▮▮ | 0.20 | 175.00 | 35.00 |
| 4/24/2019 | Jorge Marchand | Share with the communications sub committee ▮▮▮ | 0.30 | 175.00 | 52.50 |
| 4/24/2019 | Ferdinand Díaz | Contact ▮▮▮ | 0.60 | 125.00 | 75.00 |
| 4/24/2019 | Ferdinand Díaz | Share with the Communications Sub Committee ▮▮▮ | 0.20 | 125.00 | 25.00 |
| 4/24/2019 | Ferdinand Díaz | Share ▮▮▮ | 0.80 | 125.00 | 100.00 |
| 4/24/2019 | Ferdinand Díaz | Media monitoring ▮▮▮ | 0.70 | 125.00 | 87.50 |
| 4/24/2019 | Ferdinand Díaz | Follow up on Male Noguera, ▮▮▮ | 0.40 | 125.00 | 50.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/25/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner team, ███ | 0.40 | 175.00 | 70.00 |
| 4/25/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ███ | 0.60 | 125.00 | 75.00 |
| 4/25/2019 | Ferdinand Díaz | Contact with Male Noguera ███ | 0.40 | 125.00 | 50.00 |
| 4/25/2019 | María Schell | Work on content development, ███ | 3.00 | 110.00 | 330.00 |
| 4/26/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner & Block team, ███ | 0.20 | 175.00 | 35.00 |
| 4/26/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo and MICS team, ███ | 0.30 | 95.00 | 28.50 |
| 4/26/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo ███ | 0.20 | 95.00 | 19.00 |
| 4/26/2019 | Ferdinand Díaz | Research ███ | 0.60 | 125.00 | 75.00 |
| 4/26/2019 | María Schell | Prepare a report to the professional teams, ███ | 0.40 | 110.00 | 44.00 |
| 4/27/2019 | Ferdinand Díaz | Media monitoring ███ | 0.30 | 125.00 | 37.50 |
| 4/27/2019 | Ferdinand Díaz | Share ███ | 0.20 | 125.00 | 25.00 |
| 4/27/2019 | María Schell | Revisions ███ | 0.80 | 110.00 | 88.00 |
| 4/29/2019 | Male Noguera | Send and receive emails to/from Francisco del Castillo and MICS team ███ | 0.30 | 95.00 | 28.50 |
| 4/30/2019 | Male Noguera | Communication ███ | 0.20 | 95.00 | 19.00 |
| 4/29/2019 | Jorge Marchand | Follow up on Male Noguera, ███ | 0.40 | 175.00 | 70.00 |
| 4/29/2019 | María Schell | Translate ███ | 1.00 | 110.00 | 110.00 |
| 4/30/2019 | Jorge Marchand | Contact with Dora Grunwald from the FTI team, ███ | 0.40 | 175.00 | 70.00 |
| 4/30/2019 | Jorge Marchand | Per Dora Grunwald's request, communication ███ | 0.40 | 175.00 | 70.00 |
| | | | 64.70 | | 8,203.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 14.20 | 125.00 | 1,775.00 |
| Jorge Marchand | 15.40 | 175.00 | 2,695.00 |
| Male Noguera | 8.50 | 95.00 | 807.50 |
| María Schell | 26.60 | 110.00 | 2,926.00 |
| | 64.70 | | 8,203.50 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from April 1 to April 30, 2019**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 4/1/2019 | Male Noguera | Creation of April's Facebook Ad registration campaign: audience, budget and duration selection. | 0.40 | 95.00 | 38.00 |
| 4/1/2019 | Male Noguera | Facebook page post creation: image selection, post design and text creation. | 0.60 | 95.00 | 57.00 |
| 4/1/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 4/1/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/2/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/3/2019 | Male Noguera | Digital Platforms metrics evaluation and report creation to present to the COR's Communication Sub Committee at the upcoming meeting. | 1.60 | 95.00 | 152.00 |
| 4/3/2019 | Male Noguera | Facebook page new content creation: image search, design and text creation. | 2.10 | 95.00 | 199.50 |
| 4/4/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.40 | 95.00 | 38.00 |
| 4/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/5/2019 | Male Noguera | Upload COR's note to website: COURT OF APPEALS CONFIRMS DECISION BY DISTRICT COURT JUDGE TAYLOR SWAIN DISMISSING GO BONDHOLDERS' CASE. | 0.40 | 95.00 | 38.00 |
| 4/5/2019 | Male Noguera | Design, manage and sent email drop to registers: COURT OF APPEALS CONFIRMS DECISION BY DISTRICT COURT JUDGE TAYLOR SWAIN DISMISSING GO BONDHOLDERS' CASE. | 0.70 | 95.00 | 66.50 |
| 4/6/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/8/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 4/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/8/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 4/9/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/9/2019 | Male Noguera | Facebook content text revisions, according to instructions received from lawyers Héctor Mayol and Francisco del Castillo and Marchand ICS (MICS) team. | 0.40 | 95.00 | 38.00 |
| 4/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/11/2019 | Male Noguera | Facebook post creation: text and design. | 0.40 | 95.00 | 38.00 |
| 4/11/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 4/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/12/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.40 | 95.00 | 38.00 |
| 4/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/12/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 4/13/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 4/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 4/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |

| 4/18/2019 | Male Noguera | Facebook post creation: phrase search and work on approval (Holy Week special message). | 0.50 | 95.00 | 47.50 |
|---|---|---|---|---|---|
| 4/18/2019 | Male Noguera | Facebook post creation: image design. | 0.20 | 95.00 | 19.00 |
| 4/18/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 4/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/18/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 4/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 4/22/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 4/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/24/2019 | Male Noguera | Upload COR's note to website: COR's motion to amend the ERS complaint against the ERS bondholders. | 0.40 | 95.00 | 38.00 |
| 4/24/2019 | Male Noguera | Design, manage and sent email drop to registered users: COR's motion to amend the ERS complaint against the ERS bondholders. | 0.50 | 95.00 | 47.50 |
| 4/24/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 4/24/2019 | Male Noguera | Facebook page posting, audience selection and boosting. | 0.40 | 95.00 | 38.00 |
| 4/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 4/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 4/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 4/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 4/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 4/29/2019 | Male Noguera | Facebook post creation: text and image design. | 0.30 | 95.00 | 28.50 |
| 4/29/2019 | Male Noguera | Facebook post posting, audience selection and boosting. | 0.20 | 95.00 | 19.00 |
| 4/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 4/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 4/30/2019 | Male Noguera | Facebook post creation: text and image design. | 0.30 | 95.00 | 28.50 |
| 4/30/2019 | Male Noguera | Facebook post posting, audience selection and boosting. | 0.20 | 95.00 | 19.00 |
| 4/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 4/30/2019 | Male Noguera | Design, manage and sent email drop to registered users: ███████ ████████ | 0.40 | 95.00 | 38.00 |
| 4/30/2019 | Male Noguera | Upload legal documents to COR's website. | 0.40 | 95.00 | 38.00 |
| | | | **33.30** | | **3,163.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 33.30 | 95.00 | 3,163.50 |
| María Schell | - | 110.00 | - |
| | **33.30** | | **3,163.50** |

Marchand ICS Group
Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)
Summary of Marchand ICS Group Hours Worked and Fees Incurred
From May 1 to May 31, 2019

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 6.50 | 19.30 | - | 25.80 | $ 125.00 | 3,225.00 |
| Jorge Marchand | Principal | 31.80 | 24.50 | - | 56.30 | $ 175.00 | 9,852.50 |
| Male Noguera | Media Manager | 3.10 | 8.10 | 34.50 | 45.70 | $ 95.00 | 4,341.50 |
| María Schell | Business Editor | 21.30 | 43.90 | - | 65.20 | $ 110.00 | 7,172.00 |
| | | 62.70 | 95.80 | 34.50 | 193.00 | | 24,591.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2019**

Detail of Conference Calls and Project Meetings

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 5/1/2019 | Jorge Marchand | Conference call with Francisco del Castillo, ███ | 0.40 | 175.00 | 70.00 |
| 5/1/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team, ███ | 0.30 | 175.00 | 52.50 |
| 5/1/2019 | Jorge Marchand | Conference call with Male Noguera, to discuss the responses provided by Francisco del Castillo from the Bennazar team ███ | 0.40 | 175.00 | 70.00 |
| 5/1/2019 | Male Noguera | Conference call with Jorge Marchand, to discuss the responses provided by Francisco del Castillo from the Bennazar team ███ | 0.40 | 95.00 | 38.00 |
| 5/1/2019 | Jorge Marchand | Conference call ███ | 0.30 | 175.00 | 52.50 |
| 5/2/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner & Block team, ███ | 0.50 | 175.00 | 87.50 |
| 5/2/2019 | Jorge Marchand | Conference call with Carmen Núñez, ███ | 0.20 | 175.00 | 35.00 |
| 5/6/2019 | María Schell | Participate on the weekly professionals conference call, ███ | 1.10 | 110.00 | 121.00 |
| 5/7/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ███ | 0.40 | 175.00 | 70.00 |
| 5/7/2019 | Ferdinand Díaz | Conference call with the Marchand ICS (MICS) team, to discuss the drafted new content for the ORC digital platforms, ███ | 0.80 | 125.00 | 100.00 |
| 5/7/2019 | Jorge Marchand | Conference call with the MICS team, to discuss the drafted new content for the ORC digital platforms, ███ | 0.80 | 175.00 | 140.00 |

| 5/7/2019 | Male Noguera | Conference call with the MICS team, to discuss the drafted new content for the ORC digital platforms, ▮▮▮ | 0.80 | 95.00 | 76.00 |
|---|---|---|---|---|---|
| 5/7/2019 | María Schell | Conference call with the MICS team, to discuss the drafted new content for the ORC digital platforms, ▮▮▮ | 0.80 | 110.00 | 88.00 |
| 5/7/2019 | Jorge Marchand | Conference call with Carmen Núñez, ▮▮▮ | 0.50 | 175.00 | 87.50 |
| 5/7/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol from the Bennazar team, ▮▮▮ | 0.60 | 175.00 | 105.00 |
| 5/8/2019 | Jorge Marchand | Conference call with Male Noguera, ▮▮▮ | 0.30 | 175.00 | 52.50 |
| 5/8/2019 | Male Noguera | Conference call with Jorge Marchand, ▮▮▮ | 0.30 | 95.00 | 28.50 |
| 5/8/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 5/8/2019 | Jorge Marchand | Conference call with María Schell, to follow up on new content for the ORC digital platforms, ▮▮▮ | 0.20 | 175.00 | 35.00 |
| 5/8/2019 | María Schell | Conference call with Jorge Marchand, to follow up on new content for the ORC digital platforms, ▮▮▮ | 0.20 | 110.00 | 22.00 |
| 5/8/2019 | Jorge Marchand | Conference call with Carmen Núñez ▮▮▮ | 0.50 | 175.00 | 87.50 |
| 5/8/2019 | Jorge Marchand | Conference call ▮▮▮ | 0.70 | 175.00 | 122.50 |
| 5/9/2019 | Ferdinand Díaz | Attend the ORC meeting ▮▮▮ | 3.00 | 125.00 | 375.00 |
| 5/9/2019 | Ferdinand Díaz | Conference call with the ORC and members of the Bennazar and Jenner & Block team, ▮▮▮ | 1.00 | 125.00 | 125.00 |
| 5/10/2019 | Jorge Marchand | Conference call with Miguel Fabre and Francisco del Castillo ▮▮▮ | 0.30 | 175.00 | 52.50 |

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 5/10/2019 | Jorge Marchand | Participate in the professionals conference call ███ | 1.30 | 175.00 | 227.50 |
| 5/10/2019 | María Schell | Participate in the professionals conference call ███ | 1.30 | 110.00 | 143.00 |
| 5/10/2019 | Jorge Marchand | Participate in a conference call with Ana Heeren from FTI and Robert Gordon from Jenner & Block, ███ | 0.40 | 175.00 | 70.00 |
| 5/10/2019 | María Schell | Participate in a conference call with Ana Heeren from FTI and Robert Gordon from Jenner & Block, ███ | 0.40 | 110.00 | 44.00 |
| 5/10/2019 | Jorge Marchand | Participate in a conference call with the ORC professionals ███ | 0.80 | 175.00 | 140.00 |
| 5/10/2019 | María Schell | Participate in a conference call with the ORC professionals ███ | 0.80 | 110.00 | 88.00 |
| 5/13/2019 | Ferdinand Díaz | Internal meeting with the MICS team ███ | 1.30 | 125.00 | 162.50 |
| 5/13/2019 | Jorge Marchand | Internal meeting with the MICS team ███ | 1.30 | 175.00 | 227.50 |
| 5/15/2019 | Male Noguera | Internal meeting with the MICS team ███ | 1.30 | 95.00 | 123.50 |
| 5/13/2019 | María Schell | Internal meeting with the MICS team ███ | 1.30 | 110.00 | 143.00 |
| 5/13/2019 | Jorge Marchand | Conference call with Francisco del Castillo and María Schell, ███ | 0.80 | 175.00 | 140.00 |
| 5/13/2019 | María Schell | Conference call with Francisco del Castillo and Jorge Marchand, ███ | 1.00 | 110.00 | 110.00 |
| 5/13/2019 | Jorge Marchand | Participate in the professionals conference call ███ | 1.00 | 175.00 | 175.00 |
| 5/13/2019 | María Schell | Participate in the professionals conference call ███ | 1.00 | 110.00 | 110.00 |
| 5/13/2019 | Ferdinand Díaz | Conference call ███ | 0.40 | 125.00 | 50.00 |
| 5/14/2019 | Jorge Marchand | Conference call with Héctor Mayol, from the Bennazar team, ███ | 0.20 | 175.00 | 35.00 |

| 5/14/2019 | Jorge Marchand | Conference call with Carmen Núñez, Francisco del Castillo and María Schell, | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 5/14/2019 | María Schell | Conference call with Carmen Núñez, Francisco del Castillo and Jorge Marchand | 0.70 | 110.00 | 77.00 |
| 5/15/2019 | Jorge Marchand | Conference call with Francisco del Castillo and Héctor Mayol from the Bennazar team, | 0.50 | 175.00 | 87.50 |
| 5/15/2019 | Jorge Marchand | Conference call with Francisco del Castillo, Héctor Mayol and María Schell, | 0.30 | 175.00 | 52.50 |
| 5/15/2019 | María Schell | Conference call with Francisco del Castillo, Héctor Mayol and Jorge Marchand, | 0.30 | 110.00 | 33.00 |
| 5/15/2019 | Jorge Marchand | Conference call with Ana Heeren and María Schell, | 0.40 | 175.00 | 70.00 |
| 5/15/2019 | María Schell | Conference call with Ana Heeren and Jorge Marchand, | 0.40 | 110.00 | 44.00 |
| 5/15/2019 | María Schell | Conference call with Male Noguera | 0.30 | 110.00 | 33.00 |
| 5/15/2019 | Male Noguera | Call with María Schell | 0.30 | 95.00 | 28.50 |
| 5/15/2019 | María Schell | Participate in the professionals conference call | 0.80 | 110.00 | 88.00 |
| 5/15/2019 | María Schell | Participate in the professionals conference call, | 0.70 | 110.00 | 77.00 |
| 5/16/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, | 0.40 | 175.00 | 70.00 |
| 5/16/2019 | Jorge Marchand | Conference call with Miguel Fabre | 0.50 | 175.00 | 87.50 |
| 5/16/2019 | Jorge Marchand | Conference call with Carmen Núñez | 0.30 | 175.00 | 52.50 |
| 5/16/2019 | Jorge Marchand | Conference call with Robert Gordon from Jenner & Block | 0.30 | 175.00 | 52.50 |
| 5/17/2019 | Jorge Marchand | Conference call with Miguel Fabre and members of the Bennazar and Jenner teams, to discuss logistics for the ORC upcoming meeting. | 0.70 | 175.00 | 122.50 |
| 5/17/2019 | Jorge Marchand | Conference call with Carmen Núñez, in way to discuss logistics for the ORC upcoming meeting. | 0.40 | 175.00 | 70.00 |
| 5/20/2019 | Jorge Marchand | Participate in the professionals conference call to discuss status and strategy. | 0.90 | 175.00 | 157.50 |
| 5/20/2019 | María Schell | Participate in the professionals conference call to discuss status and strategy. | 0.90 | 110.00 | 99.00 |
| 5/20/2019 | María Schell | Professionals conference call | 0.70 | 110.00 | 77.00 |
| 5/20/2019 | María Schell | Conference call with Ana Heeren from the FTI team | 1.00 | 110.00 | 110.00 |

| 5/21/2019 | Jorge Marchand | Conference call with María Schell ████████ ████████ ████ | 0.30 | 175.00 | 52.50 |
| 5/21/2019 | María Schell | Conference call with Jorge Marchand ████████ ████████ ████████ | 0.30 | 110.00 | 33.00 |
| 5/22/2019 | Jorge Marchand | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, and María Schell ████████ ████████ | 0.60 | 175.00 | 105.00 |
| 5/22/2019 | María Schell | Conference call with Héctor Mayol and Francisco del Castillo from the Bennazar team, and Jorge Marchand ████████ ████████ | 0.60 | 110.00 | 66.00 |
| 5/22/2019 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting and María Schell, ████████████ | 0.70 | 175.00 | 122.50 |
| 5/22/2019 | María Schell | Conference call with Ana Heeren from FTI Consulting and Jorge Marchand, ████████ | 0.70 | 110.00 | 77.00 |
| 5/22/2019 | Jorge Marchand | Conference call with Francisco del Castillo ████████ ████████ | 0.40 | 175.00 | 70.00 |
| 5/22/2019 | Jorge Marchand | Conference call with Carmen Núñez in preparation for the ORC meeting ████████ | 0.50 | 175.00 | 87.50 |
| 5/23/2019 | Jorge Marchand | Meet with the Bennazar team, Robert Gordon from the Jenner team and Sean Gumbs from the FTI team, in preparation for the ORC meeting. | 1.00 | 175.00 | 175.00 |
| 5/23/2019 | Jorge Marchand | Attend the ORC meeting at the Bennazar offices, ████████ | 2.50 | 175.00 | 437.50 |
| 5/23/2019 | María Schell | Attend the ORC meeting at the Bennazar offices, ████████ | 2.50 | 110.00 | 275.00 |
| 5/23/2019 | Jorge Marchand | Attend the recording of the ALIANZA TV Program, ████████ | 0.20 | 175.00 | 35.00 |
| 5/28/2019 | Jorge Marchand | Meet with María Schell, ████████ ████████ | 2.00 | 175.00 | 350.00 |
| 5/28/2019 | María Schell | Meet with Jorge Marchand, ████████ ████████ | 2.00 | 110.00 | 220.00 |
| 5/28/2019 | Jorge Marchand | Conference call with Ana Heeren from FTI Consulting, ████████ ████████ | 0.50 | 175.00 | 87.50 |

| 5/28/2019 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team, ▓▓▓ | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 5/28/2019 | Jorge Marchand | Conference call with the FTI team and the MICS team in way to discuss the communications material. | 0.70 | 175.00 | 122.50 |
| 5/28/2019 | María Schell | Conference call with the FTI team and the MICS team in way to discuss the communications material. | 0.70 | 110.00 | 77.00 |
| 5/28/2019 | Jorge Marchand | Conference call ▓▓▓ | 0.60 | 175.00 | 105.00 |
| 5/28/2019 | Jorge Marchand | Conference call with Héctor Mayol and Miguel Fabre, chairman of the ORC, ▓▓▓ | 0.70 | 175.00 | 122.50 |
| 5/29/2019 | Jorge Marchand | Conference call with Robert Gordon from the Jenner team and Héctor Mayol and Francisco del Castillo from the Bennazar team, ▓▓▓ | 0.60 | 175.00 | 105.00 |
| 5/30/2019 | Jorge Marchand | Conference call ▓▓▓ | 0.30 | 175.00 | 52.50 |
| 5/30/2019 | Jorge Marchand | Conference call with Rosario Pacheco ▓▓▓ | 0.40 | 175.00 | 70.00 |
| 5/30/2019 | Jorge Marchand | Conference call with María Schell ▓▓▓ | 0.50 | 175.00 | 87.50 |
| 5/30/2019 | María Schell | Conference call with Jorge Marchand ▓▓▓ | 0.50 | 110.00 | 55.00 |
| 5/31/2019 | Jorge Marchand | Conference call with María Schell, to ▓▓▓ | 0.30 | 175.00 | 52.50 |
| 5/31/2019 | María Schell | Conference call with Jorge Marchand ▓▓▓ | 0.30 | 110.00 | 33.00 |
| 5/31/2019 | Jorge Marchand | Conference call with Carmen Núñez, ▓▓▓ | 0.40 | 175.00 | 70.00 |
| 5/31/2019 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ▓▓▓ | 0.30 | 175.00 | 52.50 |
| | | | **62.70** | | **9,015.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 6.50 | 125.00 | 812.50 |
| Jorge Marchand | 31.80 | 175.00 | 5,565.00 |
| Male Noguera | 3.10 | 95.00 | 294.50 |
| María Schell | 21.30 | 110.00 | 2,343.00 |
| | **62.70** | | **9,015.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2019**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 5/1/2019 | Male Noguera | Creation ███ | 0.40 | 95.00 | 38.00 |
| 5/1/2019 | Jorge Marchand | Work with María Schell on revisions to the draft content ███ | 0.30 | 175.00 | 52.50 |
| 5/1/2019 | María Schell | Work with Jorge Marchand on revisions to the draft content ███ | 0.30 | 110.00 | 33.00 |
| 5/1/2019 | María Schell | Work on edits and revisions to new digital content ███ | 0.80 | 110.00 | 88.00 |
| 5/1/2019 | María Schell | Work on content revisions and edits ███ | 1.50 | 110.00 | 165.00 |
| 5/1/2019 | Male Noguera | Communication with Francisco del Castillo and the Marchand ICS (MICS) team, ███ | 0.80 | 95.00 | 76.00 |
| 5/1/2019 | Ferdinand Díaz | Media monitoring ███ | 0.90 | 125.00 | 112.50 |
| 5/2/2019 | Jorge Marchand | Follow up on Miguel Fabre, ███ | 0.10 | 175.00 | 17.50 |
| 5/2/2019 | Male Noguera | Communication with Francisco del Castillo and the MICS team, | 0.30 | 95.00 | 28.50 |
| 5/3/2019 | María Schell | Translation of the Op-Ed written by Rosario Pacheco. | 1.00 | 110.00 | 110.00 |
| 5/6/2019 | Ferdinand Díaz | Contact ███ | 0.60 | 125.00 | 75.00 |
| 5/6/2019 | María Schell | Work on additional edits ███ | 1.00 | 110.00 | 110.00 |
| 5/6/2019 | María Schell | Work on revisions to digital content ███ | 0.50 | 110.00 | 55.00 |
| 5/7/2019 | María Schell | Work on final revisions ███ | 0.60 | 110.00 | 66.00 |
| 5/7/2019 | Jorge Marchand | Contact ███ | 0.40 | 175.00 | 70.00 |
| 5/7/2019 | Jorge Marchand | Contact ███ | 0.60 | 175.00 | 105.00 |
| 5/7/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members and legal team members ███ | 0.20 | 125.00 | 25.00 |
| 5/7/2019 | Ferdinand Díaz | Follow up on Melissa Root from the Jenner & Block team, ███ | 0.30 | 125.00 | 37.50 |

| 5/8/2019 | Jorge Marchand | Follow up ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
|---|---|---|---|---|---|
| 5/8/2019 | Male Noguera | Communication with Francisco del Castillo and the MICS team ▓▓▓▓▓▓ | 0.50 | 95.00 | 47.50 |
| 5/8/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ▓▓▓▓ | 0.50 | 125.00 | 62.50 |
| 5/8/2019 | María Schell | Translation ▓▓▓▓▓▓▓▓▓▓ and send it to the professional teams. | 0.80 | 110.00 | 88.00 |
| 5/9/2019 | Male Noguera | ▓▓▓ update, according to revisions by the MICS team and Francisco del Castillo. | 0.40 | 95.00 | 38.00 |
| 5/9/2019 | Jorge Marchand | Research ▓▓▓▓▓▓▓▓ and distribute to the professional teams and committee members ▓▓▓▓ | 1.30 | 175.00 | 227.50 |
| 5/9/2019 | Jorge Marchand | Work with Francisco del Castillo ▓▓▓▓▓▓▓▓ | 0.40 | 175.00 | 70.00 |
| 5/9/2019 | Jorge Marchand | Contact ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.60 | 175.00 | 105.00 |
| 5/9/2019 | Ferdinand Díaz | Contact with Male Noguera ▓▓▓▓▓▓ | 0.30 | 125.00 | 37.50 |
| 5/9/2019 | María Schell | Monitoring and translation ▓▓▓▓▓▓ | 0.80 | 110.00 | 88.00 |
| 5/10/2019 | Male Noguera | Follow up email communication with Segal team, ▓▓▓ | 0.20 | 95.00 | 19.00 |
| 5/10/2019 | Male Noguera | ▓▓▓ update, according to revisions by the MICS team and Francisco del Castillo. | 0.20 | 95.00 | 19.00 |
| 5/10/2019 | Jorge Marchand | Follow up ▓▓▓▓▓▓▓ | 0.20 | 175.00 | 35.00 |
| 5/10/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ▓▓▓▓ | 0.40 | 125.00 | 50.00 |
| 5/10/2019 | María Schell | Translation ▓▓▓▓▓▓▓▓▓▓▓ Share the translation with the professional teams. | 1.50 | 110.00 | 165.00 |
| 5/10/2019 | Ferdinand Díaz | Prepare a report ▓▓▓▓▓▓▓ | 0.60 | 125.00 | 75.00 |
| 5/10/2019 | María Schell | Revise ▓▓▓▓▓▓▓▓ | 0.30 | 110.00 | 33.00 |
| 5/10/2019 | Ferdinand Díaz | Work on revisions and edits ▓▓▓ | 0.50 | 125.00 | 62.50 |
| 5/10/2019 | Ferdinand Díaz | Media monitoring ▓▓▓▓▓▓▓ | 1.00 | 125.00 | 125.00 |
| 5/10/2019 | María Schell | Work on content development of informative paragraphs for the ORC's digital platforms. | 2.00 | 110.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/2019 | María Schell | Revisions and edits ■■■■■■■■ | 1.50 | 110.00 | 165.00 |
| 5/11/2019 | María Schell | Work on content revisions ■■■■■■ | 0.40 | 110.00 | 44.00 |
| 5/13/2019 | Jorge Marchand | Follow up ■■■■■■■ | 0.50 | 175.00 | 87.50 |
| 5/13/2019 | Jorge Marchand | Contact with Robert Gordon from the Jenner & Block team, ■■■■■■■■■■ | 0.30 | 175.00 | 52.50 |
| 5/13/2019 | Ferdinand Díaz | Follow up on Carmen Núñez ■■■■■■■■■ | 0.40 | 125.00 | 50.00 |
| 5/14/2019 | Jorge Marchand | Follow up on Francisco del Castillo from the Bennazar team and Carmen Núñez, ■■■■■■■■ | 0.80 | 175.00 | 140.00 |
| 5/14/2019 | Jorge Marchand | Additional follow up ■■■■■■■■ | 0.40 | 175.00 | 70.00 |
| 5/14/2019 | Male Noguera | Communication with Francisco del Castillo and MICS team ■■■■■■■ | 0.30 | 95.00 | 28.50 |
| 5/14/2019 | Ferdinand Díaz | Follow up ■■■■■■■■ | 0.50 | 125.00 | 62.50 |
| 5/14/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ■■■■■■■ | 0.40 | 125.00 | 50.00 |
| 5/14/2019 | María Schell | Work on edits and revisions to informational content for the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 5/14/2019 | María Schell | Translation ■■■■■■■ | 0.20 | 110.00 | 22.00 |
| 5/15/2019 | Ferdinand Díaz | Share with the MICS and Bennazar teams ■■■■■■ | 0.20 | 125.00 | 25.00 |
| 5/15/2019 | Male Noguera | ■■■■■■ update, according to revisions by the MICS team and Francisco del Castillo. | 0.10 | 95.00 | 9.50 |
| 5/15/2019 | María Schell | Work on revisions of content for the ORC's digital platforms ■■■■ | 0.50 | 110.00 | 55.00 |
| 5/15/2019 | María Schell | Translation ■■■■■■■ | 3.20 | 110.00 | 352.00 |
| 5/15/2019 | Male Noguera | Communication with Francisco del Castillo and MICS team ■ | 0.30 | 95.00 | 28.50 |
| 5/15/2019 | Jorge Marchand | Additional revisions ■■■■■ | 0.20 | 175.00 | 35.00 |
| 5/15/2019 | Male Noguera | Preparation of a report for the Segal team, ■■■■■■ | 1.10 | 95.00 | 104.50 |
| 5/16/2019 | Jorge Marchand | Contact ■■■■■■■■■■ | 1.00 | 175.00 | 175.00 |
| 5/16/2019 | Male Noguera | Communication with Francisco del Castillo and MICS team ■ | 0.50 | 95.00 | 47.50 |
| 5/16/2019 | Male Noguera | Communication with the Segal team ■■■■■■ | 0.20 | 95.00 | 19.00 |

| Date | Name | Description | | | |
|---|---|---|---|---|---|
| 5/16/2019 | Jorge Marchand | Contact ███████████ | 0.60 | 175.00 | 105.00 |
| 5/16/2019 | Jorge Marchand | Media monitoring ███████ | 0.70 | 175.00 | 122.50 |
| 5/16/2019 | Ferdinand Díaz | Media monitoring and share with ORC members and legal team ███ | 0.50 | 125.00 | 62.50 |
| 5/16/2019 | Ferdinand Díaz | Additional follow up ███████████ | 0.40 | 125.00 | 50.00 |
| 5/16/2019 | María Schell | Media monitoring ████████ | 0.80 | 110.00 | 88.00 |
| 5/17/2019 | Jorge Marchand | Additional contact ████████ | 0.60 | 175.00 | 105.00 |
| 5/17/2019 | Jorge Marchand | Media monitoring ████████ | 0.80 | 175.00 | 140.00 |
| 5/17/2019 | Ferdinand Díaz | Media monitoring ████████ | 0.60 | 125.00 | 75.00 |
| 5/17/2019 | Ferdinand Díaz | Translation ████████ | 0.50 | 125.00 | 62.50 |
| 5/17/2019 | Ferdinand Díaz | Contact with Francisco del Castillo from the Bennazar team ██ | 0.20 | 125.00 | 25.00 |
| 5/20/2019 | Jorge Marchand | Follow up on Ana Heeren from FTI Consulting, ██ | 0.50 | 175.00 | 87.50 |
| 5/20/2019 | Jorge Marchand | Contact with Carmen Núñez, Lydia Pellot and Rosario Pacheco, in way to coordinate and confirm their attendance to the upcoming ORC meeting. | 0.30 | 175.00 | 52.50 |
| 5/20/2019 | Male Noguera | Communication with Francisco del Castillo and MICS team ██ | 0.50 | 95.00 | 47.50 |
| 5/20/2019 | Ferdinand Díaz | Media monitoring and translation ████████ | 0.70 | 125.00 | 87.50 |
| 5/20/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ██ | 0.60 | 125.00 | 75.00 |
| 5/20/2019 | María Schell | Translation ████████ | 0.70 | 110.00 | 77.00 |
| 5/21/2019 | Ferdinand Díaz | Media monitoring and share ████████ | 0.50 | 125.00 | 62.50 |
| 5/21/2019 | Ferdinand Díaz | Make final revisions ████████ | 0.30 | 125.00 | 37.50 |
| 5/21/2019 | María Schell | Translation of content for the ORC digital platforms. | 1.00 | 110.00 | 110.00 |
| 5/21/2019 | María Schell | Revisions ████████ | 0.80 | 110.00 | 88.00 |

| 5/21/2019 | María Schell | Content development for the ORC media platforms. | 1.20 | 110.00 | 132.00 |
|---|---|---|---|---|---|
| 5/21/2019 | Male Noguera | Communication with the MICS team | 0.60 | 95.00 | 57.00 |
| 5/22/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members | 0.40 | 125.00 | 50.00 |
| 5/22/2019 | Jorge Marchand | Contact with María Schell in way to revise and discuss a draft | 0.40 | 175.00 | 70.00 |
| 5/22/2019 | María Schell | Contact with Jorge Marchand in way to revise and discuss a draft | 0.40 | 110.00 | 44.00 |
| 5/22/2019 | María Schell | Translation of content prepared for the ORC's digital platform | 0.70 | 110.00 | 77.00 |
| 5/23/2019 | Jorge Marchand | Contact with Ana Heeren and María Schell | 0.70 | 175.00 | 122.50 |
| 5/24/2019 | Jorge Marchand | Revisions to the draft of new content for the ORC digital platforms | 1.00 | 175.00 | 175.00 |
| 5/24/2019 | Jorge Marchand | Additional revisions to the draft new content | 0.60 | 175.00 | 105.00 |
| 5/24/2019 | Jorge Marchand | Discuss with the Bennazar team and Ana Heeren from FTI | 0.50 | 175.00 | 87.50 |
| 5/26/2019 | María Schell | Content development | 4.80 | 110.00 | 528.00 |
| 5/27/2019 | María Schell | Translation | 2.60 | 110.00 | 286.00 |
| 5/28/2019 | Male Noguera | report to the MICS team, | 0.80 | 95.00 | 76.00 |
| 5/28/2019 | Jorge Marchand | Contact with Ana Heeren from the FTI team, | 0.20 | 175.00 | 35.00 |
| 5/28/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members | 0.50 | 125.00 | 62.50 |
| 5/28/2019 | Ferdinand Díaz | Monitor | 1.00 | 125.00 | 125.00 |
| 5/28/2019 | María Schell | Translation | 2.20 | 110.00 | 242.00 |
| 5/29/2019 | Jorge Marchand | Contact | 0.50 | 175.00 | 87.50 |
| 5/29/2019 | Jorge Marchand | Follow up on María Schell | 0.20 | 175.00 | 35.00 |
| 5/29/2019 | María Schell | Work on final edits | 2.00 | 110.00 | 220.00 |

| 5/29/2019 | Jorge Marchand | Contact ██████████████████████████ | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 5/29/2019 | Jorge Marchand | Contact ██████████████████████████ | 1.40 | 175.00 | 245.00 |
| 5/29/2019 | Jorge Marchand | Contact with María Schell ████████████ ██████████████████████████ | 0.40 | 175.00 | 70.00 |
| 5/29/2019 | Jorge Marchand | Email exchange with the professionals teams ████ | 0.80 | 175.00 | 140.00 |
| 5/29/2019 | Jorge Marchand | Contact ██████████████████████████ | 0.60 | 175.00 | 105.00 |
| 5/29/2019 | Jorge Marchand | Follow up on the Jenner & Block, FTI and Bennazar teams, █ | 0.80 | 175.00 | 140.00 |
| 5/29/2019 | Jorge Marchand | Follow up on Miguel Fabre and Carmen Núñez, ████ ██████████████████████████ | 0.70 | 175.00 | 122.50 |
| 5/29/2019 | Jorge Marchand | Follow up ███████████████████████ | 0.60 | 175.00 | 105.00 |
| 5/29/2019 | Ferdinand Díaz | Media monitoring and share with ORC members ████ | 0.40 | 125.00 | 50.00 |
| 5/29/2019 | Ferdinand Díaz | Request revisions ████████████████████ | 0.70 | 125.00 | 87.50 |
| 5/29/2019 | Ferdinand Díaz | Share █████████████████████████ | 0.60 | 125.00 | 75.00 |
| 5/29/2019 | María Schell | Translation ████████████████ | 1.40 | 110.00 | 154.00 |
| 5/29/2019 | María Schell | Translation ██████████████████████ | 1.60 | 110.00 | 176.00 |
| 5/30/2019 | Jorge Marchand | Media monitoring ██████████████████████ | 0.90 | 175.00 | 157.50 |
| 5/30/2019 | Jorge Marchand | Follow up ████████████████████████ | 0.30 | 175.00 | 52.50 |
| 5/30/2019 | Jorge Marchand | Contact ████████████████████ | 0.50 | 175.00 | 87.50 |
| 5/30/2019 | Jorge Marchand | Contact with the ORC members, ██████████████ ██████████████████████████ | 1.20 | 175.00 | 210.00 |
| 5/30/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members and legal team the articles published by local media outlets on the letter announcing the preliminary agreement. | 1.00 | 125.00 | 125.00 |

| Date | Name | Description | Hours | Rate | Value |
|------|------|-------------|-------|------|-------|
| 5/30/2019 | Ferdinand Díaz | Monitor the ORC social media ▮▮▮ | 1.50 | 125.00 | 187.50 |
| 5/30/2019 | María Schell | Monitoring of press and digital media ▮▮▮ | 0.90 | 110.00 | 99.00 |
| 5/30/2019 | María Schell | Translations ▮▮▮ | 3.50 | 110.00 | 385.00 |
| 5/31/2019 | Jorge Marchand | Follow up on Ana Heeren from the FTI team, and analysis ▮▮▮ | 0.60 | 175.00 | 105.00 |
| 5/31/2019 | Male Noguera | Communication with Francisco del Castillo and the MICS team | 0.90 | 95.00 | 85.50 |
| 5/31/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ▮▮▮ | 0.50 | 125.00 | 62.50 |
| 5/31/2019 | Ferdinand Díaz | Make modifications ▮▮▮ | 0.40 | 125.00 | 50.00 |
| 5/31/2019 | Ferdinand Díaz | Contact ▮▮▮ | 0.60 | 125.00 | 75.00 |
| 5/31/2019 | Ferdinand Díaz | Media monitoring and share with the ORC members ▮▮▮ | 0.60 | 125.00 | 75.00 |
| 5/31/2019 | María Schell | Translation ▮▮▮ | 0.40 | 110.00 | 44.00 |
| 5/31/2019 | María Schell | Media monitoring ▮▮▮ | 1.00 | 110.00 | 110.00 |
| 5/31/2019 | María Schell | Revision of responses ▮▮▮ | 0.50 | 110.00 | 55.00 |
| | | | **95.80** | | **12,298.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|--------------|-------|------|-----------|
| Ferdinand Díaz | 19.30 | 125.00 | 2,412.50 |
| Jorge Marchand | 24.50 | 175.00 | 4,287.50 |
| Male Noguera | 8.10 | 95.00 | 769.50 |
| María Schell | 43.90 | 110.00 | 4,829.00 |
| | **95.80** | | **12,298.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from May 1 to May 31, 2019**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 5/1/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection (high volume). | 1.20 | 95.00 | 114.00 |
| 5/1/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 5/2/2019 | Male Noguera | Facebook page conversation management and monitoring (high volume). | 1.00 | 95.00 | 95.00 |
| 5/3/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/4/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/5/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 5/5/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 5/6/2019 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 5/7/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.60 | 95.00 | 57.00 |
| 5/7/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/8/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/9/2019 | Male Noguera | Search iStock image for website note: ███████ | 0.50 | 95.00 | 47.50 |
| 5/9/2019 | Male Noguera | Upload COR's note to website: ███████ | 0.40 | 95.00 | 38.00 |
| 5/9/2019 | Male Noguera | Design, manage and send email ███████ | 0.40 | 95.00 | 38.00 |
| 5/9/2019 | Male Noguera | Facebook page sharing ███████ boosting budget and audience selection. | 0.70 | 95.00 | 66.50 |
| 5/10/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 5/10/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| 5/10/2019 | Male Noguera | Facebook content creation: image search, text creation and design. | 5.20 | 95.00 | 494.00 |
| 5/11/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/12/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 5/12/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/13/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/14/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/15/2019 | Male Noguera | Facebook page posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 5/15/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 5/15/2019 | Male Noguera | Upload legal documents to website. | 0.40 | 95.00 | 38.00 |
| 5/15/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.30 | 95.00 | 28.50 |
| 5/16/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/17/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/18/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/19/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 5/20/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/21/2019 | Male Noguera | Facebook post posting, boosting budget and audience selection. | 0.20 | 95.00 | 19.00 |
| 5/21/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/21/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 5/22/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 5/23/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |

| 5/24/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 5/25/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 5/26/2019 | Male Noguera | Facebook post posting, boosting budget and audience selection. | 0.30 | 95.00 | 28.50 |
| 5/26/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 5/26/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.20 | 95.00 | 19.00 |
| 5/27/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/27/2019 | Male Noguera | Design, manage and sent email drop to registers mentioning possible modifications and negotiation. | 0.50 | 95.00 | 47.50 |
| 5/28/2019 | Male Noguera | Facebook page posting. | 0.10 | 95.00 | 9.50 |
| 5/28/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/28/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.80 | 95.00 | 76.00 |
| 5/29/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 5/29/2019 | Male Noguera | Upload COR's letter to website: ██████████████ | 0.40 | 95.00 | 38.00 |
| 5/29/2019 | Male Noguera | Design, manage and send email drop to registers - COR's letter: ████████████ | 0.30 | 95.00 | 28.50 |
| 5/30/2019 | Male Noguera | Facebook page post sharing. | 0.20 | 95.00 | 19.00 |
| 5/30/2019 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 5/30/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.70 | 95.00 | 66.50 |
| 5/31/2019 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 5/31/2019 | Male Noguera | Check COR's email platform and manage email received. | 0.40 | 95.00 | 38.00 |
| | | | **34.50** | | **3,277.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 34.50 | 95.00 | 3,277.50 |
| María Schell | - | 110.00 | - |
| | **34.50** | | **3,277.50** |