# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et. al.*<br><br>    Debtors[1] | PROMESA<br>Title III<br><br>Case No. 17-03283 (LTS)<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")<br><br>    Debtor[2] | PROMESA<br>Title III<br><br>Case No. 17-04780 (LTS)<br><br>(Jointly Administered) |

**FIFTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR**

---

[1] The Debtors in the relevant Title III cases, along with their respective Title III case number listed as a bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number are as follows: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); and (ii) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (LastFour Digits of Federal Tax ID: 3747).

[2] See note 1.

## TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | February 1, 2019 through May 31, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $3,773,793.20 [3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $302,943.47 |

This is a ___ monthly _X_ interim __ final application.[4]

---

[3] Of this amount, $1,127,924.60 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $2,645,868.60 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

[4] Notice of this Interim Fee Application shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Interim Fee Application shall be addressed in accordance with the Amended Interim Compensation Order.

[4] FEP submitted the First Interim Fee Application on March 18, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on May 30, 2018. The amount paid by PREPA for the First Interim period includes additional write-offs totaling $17,321 and were taken after the final report by the Fee Examiner.

[5] FEP filed the Second Interim Fee application, docket #3526 on July 16, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on December 19, 2018 (docket # 4508) and includes additional deductions from PREPA.

[6] FEP filed the Third Interim Fee application, docket #4240 on November 16, 2018 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on June 12, 2019 (Ordered on June 26, 2019) (docket # 7670) and includes additional deductions from PREPA.

[7] FEP filed the Fourth Interim Fee application, docket #5799 on March 18, 2019 and has reached an agreement with the Fee Examiner regarding reductions in fees and expenses. These amounts are shown in the Fees and Expenses Approved columns and were approved by the Fee Examiner on June 12, 2019 (Ordered on June 26, 2019) (docket # 7670).

This is Filsinger Energy Partners' Fifth Interim Fee Application in this case.

### Summary of Fees by Month for this Interim Fee Application Period (3)

| Type | Compensation Period | Fees Requested (5) | Expenses Requested (8) | Fees Approved | Expenses Approved | Amount Outstanding |
|---|---|---|---|---|---|---|
| Interim (4) | 12/7/17 – 1/31/18 | $2,326,893.30 | $201,691.48 | $2,288,199.30 | $118,225.85 | $0 |
| Interim (5) | 2/1/18 – 5/31/18 | $5,072,116.80 | $333,333.15 | $5,071,015.20 | $333,333.15 | $505,114.03 |
| Interim (6) | 06/01/18 – 09/30/18 | $4,658,183.60 | $343,922.99 | $4,658,183.60 | $343,922.99 | $461,842.01 |
| Interim (7) | 10/01/18 – 01/31/19 | $4,614,400.90 | $297,381.32 | $4,614,400.90 | $297,381.32 | $350,653.53 |
| Monthly (8) | 02/01/2019 - 02/28/2019 | $1,163,678.00 | $90,488.11 | $0 | $0 | $116,367.80 |
| | | | | | | |
| **Type (cont'd)** | **Compensation Period** | **Fees Requested (5)** | **Expenses Requested (8)** | **Fees Approved** | **Expenses Approved** | **Amount Outstanding** |
| Monthly (8) | 03/01/19 – 03/31/19 | $1,095,957.80 | $89,179.49 | $0 | $0 | $109,595.78 |
| Monthly (8) | 04/01/19- 04/30/19 | $883,996.10 | $81,337.81 | $0 | $0 | $88,399.61 |
| Monthly (8) | 05/01/19- 05/31/19 | $630,161.30 | $41,938.06 | $0 | $0 | $672,099.36 |
| | | | | | | |
| | **TOTAL** | **$20,445,387.80** | **$1,479,272.41** | **$16,631,799.00** | **$1,092,863.31** | **$2,304,072.12** |

Dated: San Juan, Puerto Rico
July 15, 2019

---

8 Per the terms of the contract, FEP reserves the right to no longer give PREPA a 10% discount on fees if PREPA fails to pay the previous monthly fee statements within the fourteen (14) day window after the conclusion of the objection period for the notice parties.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"), | |
| Debtor[1]. _____/ | |

**FIFTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019**

The Fifth Interim Fee Application ("**Application**") for Compensation and Reimbursement of Expenses includes the period February 1, 2019 through May 31, 2019 ("**the Interim Fee Period**") of Filsinger Energy Partners, Inc. ("**FEP**" or "**Applicant**"), Chief Financial Advisor to the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as PREPA's representative pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("**PROMESA**"), collectively the "Debtor", respectfully represents as follows:

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

**Introduction**

1.     By this application, FEP seeks allowance of compensation for professional services rendered as Chief Financial Advisor to the Debtor for the Interim Fee Period in the amount of $3,773,793.20 and actual and necessary out-of-pocket expenses of $302,943.47. In support of this application, Applicant represents as follows:

2.     The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.     Venue is proper pursuant to PROMESA section 307(a).

4.     The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.     On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]…or otherwise generally submitting filings in relation to the case with the court."

7.     On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

8.     On June 29, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

9.     Background information regarding PREPA and the commencement of this Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [ECF No. 2].

**Applicant's Interim Compensation**

10.     For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

i.      **Exhibit A** – Certification of Todd Filsinger;

ii.     **Exhibit B** – Summary of Total Hours and Fees by Task Code for the Interim Fee Period;

iii.    **Exhibit C** – Summary of Hours and Fees by Professional for the Interim Fee Period;

iv.     **Exhibit D** – Summary of Expenses by Category in the Interim Fee Period;

v.      **Exhibit E** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2019 through February 28, 2019;

vi.     **Exhibit F** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2019 through March 31, 2019;

vii.    **Exhibit G** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and

Reimbursement of Expenses Incurred from April 1, 2019 through April 30, 2019;

viii.   **Exhibit H** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2019 through May 31, 2019;

ix.   **Exhibit I** – PREPA contract dated December 7, 2017 and Filsinger Energy Partners Engagement Letter;

x.   **Exhibit J** – First Amendment to PREPA contract dated February 2, 2018;

xi.   **Exhibit K** – Side Letter to PREPA contract related to expense reimbursement agreement dated February 16, 2018;

xii.   **Exhibit L** – Second Amendment to PREPA contract dated June 18, 2018;

xiii.   **Exhibit M** – Third amendment to PREPA contract dated July 31, 2018;

xiv.   **Exhibit N** – Fourth amendment to PREPA contract dated August 15, 2018;

xv.   **Exhibit O** – Fifth amendment to PREPA contract dated March 15, 2019; and,

xvi.   **Exhibit P** – Detailed narratives by employee for the period February 1, 2019 – May 31, 2019.

11.   Consistent with the professional services agreement by and between Applicant and PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.   Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses and fees, specifically fee application matters and working more than 12 hours days. As a result, Applicant will not seek

- 4 -

reimbursement of $54,935.26 in expenses and $38,714.20 in fees incurred during the Interim Fee Period.

13.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.


**Summary of Services Provided**

1.    Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's summary time records, including descriptions of the nature of the services provided, are set forth in **Exhibit C and Exhibit P**.

Below, FEP provides a summary of fees for the four primary support areas which include, Restoration, Operations, Transformation, and support of the Title III case.

| | Restoration | Operations | Title III | Transformation (2) | Total (1) |
|---|---|---|---|---|---|
| December 2017 | $491,911.70 | $172,691.80 | $151,743.70 | $0 | **$816,347.20** |
| January 2018 | $596,488.50 | $525,909.90 | $388,147.70 | $0 | **$1,510,546.10** |
| February 2018 | $461,888.90 | $656,035.60 | $268,758.60 | $0 | **$1,386,683.10** |
| March 2018 | $468,359.70 | $531,330.60 | $218,502.70 | $0 | **$1,218,193.00** |
| April 2018 | $485,444.20 | $430,112.10 | $248,892.40 | $0 | **$1,164,448.70** |
| May 2018 | $495,836.70 | $550,260.40 | $256,694.90 | $0 | **$1,302,792.00** |
| June 2018 | $375,847.10 | $652,107.40 | $194,148.20 | $0 | **$1,222,102.70** |
| July 2018 | $314,536.90 | $727,255.80 | $194,148.20 | $0 | **$1,235,940.90** |
| August 2018 | $300,131.60 | $780,361.40 | $131,743.50 | $0 | **$1,212,236.50** |
| September 2018 | $134,993.80 | $661,786.40 | $101,926.80 | $89,196.50 | **$987,903.50** |
| October 2018 | $202,961.60 | $816,608.00 | $129,263.00 | $224,350.80 | **$1,373,183.40** |

| | Restoration | Operations | Title III | Transformation (2) | Total |
|---|---|---|---|---|---|
| November 2018 | $104,141.80 | $550,236.50 | $144,010.10 | $257,367.90 | **$1,055,756.30** |
| December 2018 | $94,622.90 | $582,006.40 | $140,852.40 | $151,608.50 | **$969,090.20** |
| January 2019 (3) | $171,370.40 | $658,125.80 | $215,933.00 | $170,941.80 | **$1,216,371.00** |
| February 2019 (3) | $149,737.70 | $704,382.60 | $125,601.60 | $183,956.10 | **$1,163,678.00** |
| March 2019 (3) | $95,872.90 | $548,406.70 | $311,031.20 | $140,647.00 | **$1,095,957.80** |
| April 2019 (3) | $63,551.20 | $523,874.30 | $173,062.20 | $123,508.40 | **$883,996.10** |
| May 2019 (3) | $33,360.90 | $429,566.70 | $56,956.30 | $110,277.40 | **$630,161.30** |
| | | | | | |
| **Total** | **$5,041,058.50** | **$10,501,058.40** | **$3,451,416.50** | **$1,451,854.40** | **$20,445,387.80** |

(1) Reflect amounts prior to fee reductions agreed upon with the Fee Examiner in the First and Second Interim Fee Application.
(2) Transformation was added as a fourth primary support category in September to more clearly identify activities related to privatization and other major grid and generation-related initiatives.
(3) Amounts include the 10% discount extended to PREPA.


The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit P**.

## A.     Customary Billing Disclosures.

FEP's hourly rates are set at a level designed to compensate FEP fairly for the work of its consultants and support staff and to cover fixed and routine expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic

adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

The hourly rates and corresponding rate structure utilized by FEP in these Title III cases are equivalent to the hourly rates and corresponding rate structure currently used by FEP for similar complex energy restructuring and litigation assignments, whether in court or otherwise, regardless of whether a fee application is required. The rates and rate structure reflect that such restructuring, litigation and other complex matters typically involve great complexity, high stakes, and severe time pressures. FEP takes care to ensure the proper tasks are assigned to consultants at the appropriate level. When possible, junior FEP staff with lower billing rates were used to complete tasks such as reconciliations and meeting coordination. In fact, FEP utilizes PREPA staff for many of these tasks and does not bill for administrative functions. However, many functions such as meeting follow-ups, contract review, or data input and review related to our proprietary models require detailed industry knowledge and must be completed by senior consultants.

### **Summary of Services by Matter / Project Category**

#### **1. Long-Range Forecasting**

This matter includes modeling, analysis, due diligence and independent assessment of the Debtors' long-range planning process and derivation of long-term EBITDA and cash flow forecasts.

FEP efforts included independent modeling of the Debtors' power-generating assets and retail operations. FEP utilizes its fundamental and stochastic market models, as well as its research on the Debtors operating conditions and the specific operating characteristics of all power-generating assets within the island, including operating characteristics such as:

- Generating unit heat rate
- Planned outage schedules
- Operational and seasonal de-rates of the generation units
- Emissions characteristics by emission type – NOx, SO2, Mercury, Carbon etc.
- Plant operating costs and capital expenditures
- Customer margin analysis for all segments

The results of FEP's analyses have been used to independently evaluate and assess the Debtors' long-range planning process, cash flow projections and economic dispatch.

2. **Annual Fiscal Forecast**

This matter includes development of the fiscal plan including meeting, analysis and review of the forecasted fiscal budget.

3. **Financial Reporting**

This matter includes general fiscal reporting issues including meetings and reports on current budgeting and fiscal status for different reporting groups (e.g., creditors, FOMB, AAFAF, etc.). Additionally, this reporting matter includes specific reports requested by the creditors for the operation of the company such as status of the grid, generation reports and AP/AR.

4. **Financial Management**

Financial Management matter description includes financial matter such as invoicing, billing, budgeting for contractors or other contracts and analysis and management of accounts involving monetary review.

5. **Cash Management**

This matter includes discussion, analysis, review and documentation around Debtors cash. As the CFA there is a responsibility to understand the working cash at PREPA. Having a knowledge of the current cash position as well as forecasting future accounts receivable and accounts payable is included in this matter.

6. **Cash Flow Analysis**

Cash flow analysis include discussion, analysis, review and documentation around the movement of the Debtors cash. Part of this includes the requested 13-week cash flow, meeting with creditors, government officials and other need-to-know entities to discuss cash positions, and drafting long-term cash flow projections. Additionally invoice processing, production cost modeling and review of customer billing are included in the cash flow analysis.

7. **Accounts Receivable/Collections Analysis**

This matter includes the understanding, analysis and conversations around all accounts receivable. Due to many entities being indebted to PREPA, there are meetings with AAFAF and customer service to develop payment plans. Other matter include invoicing review, billing updates and developing processing aging reports.

8. **Business Process Analysis**

This matter involves the analysis of administrative and operational processes within PREPA. Part of this includes departmental reviews at PREPA and working with each department to determine process improvements that benefit the company overall. Work Plan 180 (WP180) was developed to support the analysis and planning within the organization to allow key PREPA employees, with support of management, to suggest initiatives that could help benefit PREPA.

9. **Capital Planning**

This matter includes review and analysis of the planned, proposed and potential capital projects associated with power plants, T&D system, and retail operations. FEP evaluates these projects to assess their impact on the Debtors' financial and operational outlook of cash flows and operational capability.

10. **Operational Planning**

This matter includes the analysis of PREPA operations and suggested initiatives to improve operations. Sample matters include:

- Staffing analysis and planning
- Reviewing comparative benchmarked data
- Reporting on operations of PREPA
- Review plant reports for an understanding of generation operations
- WP180 initiative planning
- Planning for restoration activities to increase the level of energization to more clients

### 11. Restructuring Planning

Restructuring Planning includes working on matters related to the transformation of PREPA. Such matters include but are not limited to:
- Review of PPOAs
- Analysis of the current PREPA standards for the T&D system
- Review of new standards for the T&D system

### 12. Working Group Planning

Working group planning matter includes group planning to work through initiatives. For Work Plan 180 (WP180) there are working meetings where the necessary partying discuss, review and assess initiative improvements. Other working groups include generation and transformation-related working groups with FOMB and its advisors.

### 13. Organizational Review

This matter includes the reviews of PREPA operations and organizational structures. Such matters include, but are not limited to:
- Generation performance and dispatch
- Work Plan 180 initiatives
- HR initiatives and analysis
- Meetings on staffing structure

### 14. Competitor Analysis

This matter includes the analysis and review of other islands and utilities. This include research for possible planning for the creditors and providing examples of other operating utilities.

### 15. Emergency Restoration Initiatives

Due to the hurricanes that hit the island in September, 2017, this matter includes many of the restoration and resiliency efforts that FEP was involved with. A sampling of these efforts include:
- Working on FEMA Project Worksheets for the Emergency and for the Permanent work
- Analysis of the damage of the distribution and transmission
- Review of materials on the island
- Site visits of the damaged areas
- Unified Command Meetings with representatives of Puerto Rico, FEMA, and the US Army Corps of Engineers
- Working with FEMA, GAR, COR3, and other groups related to restoration efforts
- Working with the Energy Sector Office and advisors of COR3 for permanent work efforts

### 16. Generation Analysis

This matter includes historical analysis and projections related to the Debtors' power-generating assets, including analysis of the operating characteristics, outage schedules, fuel consumption, dispatch and operating and maintenance expenses individually for each of the generating units that the Debtors own and operate.

FEP also validated operating characteristics for each individual and unique generation unit. These operating characteristics support modeling input assumptions for both the fundamental price forecasting process via AURORAxmp. In preparing the input data for this model, FEP researched and compiled data, ran the models through an iterative process, and prepared the analysis of the model results. FEP utilized data provided by the Debtors, as well as market and other independent information developed and researched by FEP.

FEP developed specific models to capture the unique aspects of some of the Debtors' assets. These plant-specific models capture the unique operating characteristics and constraints of the Debtors' assets.

### 17. Generation Resource Planning

This matter includes forward-looking planning and analysis of the Debtors' generation including future operating planning, new resources, resource modernization, and potential investments. Market modeling using PROMOD and AURORAxmp are utilized to assist with the pricing and opportunity. In preparing for the planning, FEP researches and compiles information which includes, but is not limited to, analysis of generation reports, fuel research, site visits of current facilities, interacting with IRP team, power purchase agreement negotiations, etc.

### 18. Retail Rate Analysis

This matter includes historical-looking analysis of the Debtors' customer rate, including analysis of its customer portfolios, margins and operating costs. This analysis includes residential, commercial and business segments and includes fuel rate adjustments and restoration reimbursements. Additional analysis includes assessment retail rates of comparable electric utilities on other islands.

### 19. Risk Management Analysis

This matter includes meetings, research and assessments into the Debtors' risk. Such matter includes interactions related to insurance and claims due to hurricane damage, mitigation of risk for future operations, and analysis of current risk.

### 20. Environmental Analysis

This matter This matter includes analysis and modeling of existing and potential environmental regulations, including the impacts of these regulations on power plant operations. This matter also includes analysis of the environmental controls that are or may be necessary at the Debtors' plants. This task requires the modeling of complex regulations regarding federal rules for each of the generating units for items such as: air permit limits and potential operating constraints, NOx controls and trading allowance constraints, SO2 controls and trading allowance constraints, mercury controls and constraints, and potential greenhouse gas regulations or legislation that could alter the productivity of the generation fleet.

### 21. Contract Management

This matter involves the review, analysis and documentation of contracts with PREPA. These matters include a sampling of the following:

- Analysis and review of a draft contract or contract amendment

- 11 -

- Review contract documents to support a contract
- Working with Office of Contract, Procurement and Compliance (OCPC)
- Working directly with contractors under PREPA (invoicing, payment processing, documentation)
- Review and assess PPOA and work with PPOA contract amendments

### 22. Wholesale Operations

This matter focuses on the analysis of the impacts on the Debtors' generation operations. Generation operations factors into the projections for the Debtors' power plant operations, including outage schedules, maintenance plans and operating and maintenance expenses. FEP evaluated these plans and schedules to assess their impact on the Debtors' financial and operational outlook. Additional operation activities include power purchase agreement assessment.

### 23. Retail Operations

This matter includes review and analysis of the Debtors' customer service operations, including customer-responsive activities, customer contact plan development (call center) and customer experience activities. FEP evaluated the Debtors' ongoing marketing activities, rate pricing calculations, and monthly performance. Due to restoration efforts, some of these activities include working directly with the Debtors' customers, understanding the billing and collections, working on initiatives to promote customer service operations call center. Additional initiatives under customer service include E-billing, smartmeters, CRU, etc.

### 24. T&D Operations

This matter includes review and analysis of the transmission and distribution ("T&D") activities of the Debtor, as well as the impact of the restoration efforts and the permanent work efforts. Analysis includes transmission, distribution, substations and activities related to the grid.

### 25. Long-Term Infrastructure Planning

Matter includes plans to assist PREPA with transformation planning for the long term. These plans include a sampling of the following (this list is not exhaustive):

- Providing input for a plan for FEMA 428 permanent work
- Request for Proposals (RFP) for projects for the long term
- Transition plans for PREPA's T&D and generation plan
- Integrated Resource Plan (IRP)

### 26. Short-Term Infrastructure Planning

Matter includes plans to assist PREPA with restoration and operational planning for the near term. These plans include a sampling of the following (this list is not exhaustive):

- Providing input for a plan for restoration
- Near term contracts for restoration
- Transition plans for PREPA coming out of restoration
- Transition plans for PREPA under a new management

### 27. Procurement Compliance

This matter includes write-up, review, follow up, meetings, and tasks assigned for procurement and project proposals. This matter includes examples of the following (this list is not exhaustive)

- Request for Proposals (RFP)
- PowerAdvocate
- Working with the Office of Contract Procurement and Compliance (OCPC)
- Restoration/FEMA 428 contracting
- Document procurement and review for proposals and contracts
- Meetings with government agencies to ensure necessary documentation
- Working with the Major Procurement Management Team (MPMT) at PREPA

### 28. Sales, General & Administrative Analysis

This matter includes historical review and forward-looking modeling and analysis of the Debtors' sales, general and administrative ("SG&A") operations and expenses. This analysis includes all areas of the Debtors' businesses, including their generation, customer service and T&D activities. FEP conducted extensive diligence and analysis to benchmark the Debtors' SG&A expenses against comparable business entities and competitors.

### 29. Operational Reform Implementation

FEP was assigned to assist with the operations and transformation of PREPA. As part of this matter, assessment into the different departments, processes and procedures, operations, etc. have been reviewed and, with PREPA's management support, implementation and review of improvements have been made. One major area of work that supports the operational reform is an overarching initiative called Work Plan 180 (WP80). The WP180 initiative is designed to work with all departments and help prioritize some important projects. WP180 is also tracked monthly by the FOMB.

Additional matter includes general procurement items that are targeting operational reform.

### 30. Data Collection and Diligence

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received from the Debtors. The following is a sample list of the myriad of information that has been collected from the Debtors as well as third party sources:

- **Generation unit characteristics including operating heat rates, emission production levels, emission extraction rates, etc.**
- **Unit operating cost information**
- **Unit capital costs**
- **Customer rates and collection**
- **CRU and RTU operational data**
- **Restoration information**
- **Billing and invoicing**

Additionally this matter includes preparation and production of data in response to data requests from third parties in this Case.

### 31. Reports

This matter includes the development, review and publication of reports supporting the Debtors' operations, FEP analyses, court filings, weekly required reports for creditors, DIP supporting reports, etc.

### 32. Hearings

This matter includes preparation, attendance and participation in depositions and hearings supporting the Debtors' PREOMESA Title III case.

### 33. Claims and Settlement Issues

This matter includes FEP's analyses, support and litigation assistance work regarding third party claims against the Debtors' estate. FEP's efforts included extensive diligence, data collection and analysis of the claims, including modeling of various future or historical market scenarios or insight into regulatory actions that can materially affect the value of the claim. Additionally, FEP provided support for insurance claims related to the restoration efforts.

### 34. Performance Analysis

This matter includes the review and analysis of actual financial and non-financial operational metrics across the Debtors' businesses against the Debtors' own and FEP's independent forecasts and other market indicators.

### 35. Regulatory Analysis

This matter includes analysis of the multitude of proposed rulings, orders, or mandates, whether state, federal or local, that are proffered by regulatory agencies.  For example, the following is an exemplary listing (not all inclusive) of regulatory agencies that directly affect the results of operations of the entities:
- **Environmental Protection Agency (EPA)**
- **Puerto Rico Energy Commission (PREC or PREB)**
- **Federal Energy Regulatory Committee (FERC)**
- **Mercury and Air Toxins Standard (MATS)**

### 36. Project Management

This matter includes managing the risks, issues and tasks to ensure that deadlines are met for various projects on behalf of the Debtors. FEP's team members ensures that the combined efforts have been coordinated to produce the required analyses, reports, projections and various model results as requested. This matter includes efforts to define deliverables, set and monitor deadlines, coordinate and assign appropriate resources, skill-set and experience, and prepare timely analyses to support the Debtors' needs. This matter also includes the project managers' discussions with the Debtors on the nature of the work and tasks.

### 37. PREPA Meetings and Communications

Matter involves actions associated with the Debtors

### 38. Governing Board Meetings and Communications

Matter involves actions associated with the governing board of the Debtors

### 39. Creditor Meetings and Communications

Matter involves actions associated with the Creditors

### 40. Fiscal Agency and Financial Advisory Authority Communications

Matter involves actions associated with the Fiscal Agency and Financial Advisory Authority (AAFAF)

### 41. Commonwealth Government Meetings and Communications

Matter involves actions associated with the Puerto Rico Commonwealth Government

### 42. U.S. Federal Government Meetings and Communications

Matter involves actions associated with the US Federal Government

### 43. FOMB Meetings and Communications

Matter involves actions associated with the Federal Oversite and Management Board (FOMB)

### 44. Fee Application

This matter includes the preparation, review and compilation of the supporting data and documentation of interim fee applications and the monthly budget process.

### 45. FEMA: 1A - Sub-Applicant Site Identification

This matter includes identifying site information for the sub-applicant (PREPA) as it relates to FEMA

### 46. FEMA: 1B - Immediate Needs

This matter includes necessary information and meetings for FEMA related matters.

### 47. FEMA: 1C - Data Collection & Dissemination

This matter includes site visits, meetings, document reviews and other tasks associated with gathering and examining information and data received as it relates to FEMA related matter and FEMA Project Worksheets.

### 48. FEMA: 2A - Special Considerations

FEMA related matter

### 49. FEMA: 2B - Financial Compliance Reviews (PA)

FEMA related matter involving compliance and understanding of projects

### 50. FEMA: 2C - Other Funding Anticipation

Matter involves review of projects for potential FEMA reimbursement. This includes project assessment, contractor meetings, drafting of the procurement documents, etc. for a potential FEMA funded project

### 51. FEMA: 2D - Site Visits

Matter involves site visits as they relate to FEMA reimbursable projects

### 52. FEMA: 2E - Project Description Development

Matter involves developing the project descriptions for FEMA reimbursable projects and review of project detail updates.

### 53. FEMA: 2F - Project Scope Development

In the FEMA project worksheet process, detailed scoping, documentation and development of potential projects is necessary to begin the request for reimbursement.

### 54. FEMA: 2G - Project Cost Estimation & Documentation

Matter involves the assessment for cost reasonableness and documentation for FEMA project worksheets. FEP assisted with some of the specific documentation for continued invoicing as it relates to project worksheets. Additionally, cost reasonableness is included through procurement process

### 55. FEMA: 2H - Alternate Site Project Request (if warranted)

### 56. FEMA: 2I - Site Improvement Project Request (if warranted)

Matter involves documentation for FEMA to assess site specific details.

- 15 -

**57. FEMA: 2J - PW Writing**

Matter involves FEMA Project Worksheet (PW) writing which includes providing FEMA with the correct details to create the PW

**58. FEMA: 2K - PW Review & Final Approval**

Matter involves FEMA Project Worksheet (PW) follow up with FEMA to check for necessary obligations of PWs

**59. FEMA: 3A - Eligibility Review**

**60. FEMA: 3B - Program Funding Request Documentation**

Funding request from FEMA include specific requests for documentation to support the obligation, or funding of project worksheets

**61. FEMA: 3C - Program Funding Request Processing**

**62. FEMA: 3D - Additional FEMA/Grantee Documentation Requests**

Matter involves providing additional information to FEMA for restoration related reimbursement activities.

**63. FEMA: 3E - Alternate Projects Development (if warranted)**

Funding request from FEMA include specific requests for from FEMA to document projects that could be reimbursable from FEMA

**64. FEMA: 3F - Improved Projects Development (if warranted)**

**65. FEMA: 4A - Project Payment Requests**

Payment requests for specific project worksheets include the request for FEMA obligated, funded, or paid amounts. Additionally, this matter can include the follow up of invoice payments to sub-applicant's contractor.

**66. FEMA: 4B - Project Cost Reconciliations**

FEMA requires cost reasonableness for reimbursable projects. This matter includes various assessments of project costs including analysis, reasonableness and review of requested project worksheet.

**67. FEMA: 4C - Project Inspection Request**

For some FEMA related items, specific reports and inspections are required for proof of work of contractor or working party. This matter involves the work around the FEMA requested inspections for various projects

**68. FEMA: 4D - Evaluating/Estimating Cost Overruns**
**69. FEMA: 4E – Preparing PW versions for Cost Adjustments**
**70. FEMA: 4F – Other Program Management / Close out Activities**
**71. Procurement**
72. **Permanent Work Initiatives**

**<u>Applicant's Requested Compensation and Expenses Should be Allowed</u>**

14.     Section 317 of PROMESA provides for interim compensation of professionals and
incorporates the substantive standards of section 316 of PROMESA to govern the Court's award
of such compensation. Section 316 of PROMESA provides that a court may award a professional
employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual
necessary services rendered…and reimbursement for actual, necessary expenses." Section 316
also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional
> person, the court shall consider the nature, extent, and the value of such services, taking
> into account all relevant factors, including –
>
> (a)     the time spent on such services;
> (b)     the rates charged for such services;
> (c)     whether the services were necessary to the administration of, or beneficial
>           at the time at which the service was rendered toward the completion of, a
>           case under this chapter;
> (d)     whether the services were performed within a reasonable amount of time
>           commensurate with the complexity, importance, and nature of the problem,
>           issue, or task addressed;
> (e)     with respect to a professional person, whether the person is board certified
>           or otherwise has demonstrated skill and experience in the restructuring
>           field; and
> (f)     whether the compensation is reasonable based on the customary
>           compensation charged by comparably skilled practitioners in cases other
>           than cases under subchapter or Title 11.

15.     Applicant respectfully submits that the amounts applied herein for professional
services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable
given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and
labor required; (iii) the skills required to properly perform the advisory services; (iv) the time

- 17 -

constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

16.     The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

17.     During the Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

18.     As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

19.     The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

20.     These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

21.     Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Interim Fee Period on

behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**Reservation**

22.     Although every effort has been made to include all fees and expenses incurred in the Interim Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Interim Fee Period. FEP reserves the right to supplement this Interim Fee Application to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Conclusion**

23.     Applicant therefore requests an order: (i) approving interim compensation in the sum of $3,773,793.20; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $302,943.47; (iii) directing payment for all compensation and expenses for the Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.


Dated: San Juan, Puerto Rico
       July 15, 2019

                                        FILSINGER ENERGY PARTNERS, INC.


                                        By: _____

                                        Todd Filsinger
                                        Senior Managing Director
                                        Filsinger Energy Partners
                                        90 Madison Street, Suite 600
                                        Denver, Colorado 80206
                                        Telephone: (303) 974-5884
                                        todd@filsingerenergy.com

## EXHIBIT A

CERTIFICATION OF TODD FILSINGER

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et. al.*<br><br>    Debtors[1] | PROMESA<br>Title III<br><br>Case No. 17-03283 (LTS)<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")<br><br>    Debtor[2] | PROMESA<br>Title III<br><br>Case No. 17-04780 (LTS)<br><br>(Jointly Administered) |

**CERTIFICATION OF TODD FILSINGER IN SUPPORT OF THE FIFTH INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELETRIC POWER AUTHORITY FOR THE PERIOD FROM FEBUARY 1, 2019 THROUGH MAY 31, 2019**

---

[1] The Debtors in the relevant Title III cases, along with their respective Title III case number listed as a bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number are as follows: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481); and (ii) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (LastFour Digits of Federal Tax ID: 3747).

[2] See note 1.

I, Todd Filsinger, have the responsibility for ensuring that the *Fifth Interim Fee Application of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred as Chief Financial Advisor to Puerto Rico Electric Power Authority ("PREPA") for the Period from February 1, 2019 through May 31*, 2019 (the "Application") complies with applicable provisions of PROMESA, the Bankruptcy Rules, the Local Rules, the First Amended Interim Compensation Order, and the UST Guidelines.[3]

I hereby certify the following:

1.    I am a Senior Managing Director of Filsinger Energy Partners, Inc. ("FEP").

2.    I am the lead Senior Managing Director from FEP representing PREPA in connection with the above-captioned Title III Case. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.    I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.    To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[4]

5.    The fees and disbursements sought in the Application are billed at rates FEP employs and other FEP clients accept in matters of this nature.

6.    FEP does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by FEP in-house or through a third party.

---

[3] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

[4] Filsinger Energy Partners reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between FEP and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.      All services for which FEP seeks compensation were professional services rendered to PREPA and not on behalf of any other person.

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice.  The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were rendered and the corresponding payment has not been made.  To the best of my knowledge FEP does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on July 15, 2019

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

- 3 -

**Filsinger Energy Partners**
**Exhibit B**

February 28, 2019 - May 31, 2019

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 13.00 | $9,492.20 |
| 2 | Annual Fiscal Forecast | 13.80 | $9,215.70 |
| 3 | Financial Reporting | 236.00 | $129,049.20 |
| 4 | Financial Management | 36.90 | $22,866.50 |
| 5 | Cash Management | 105.60 | $60,048.90 |
| 6 | Cash Flow Analysis | 86.40 | $60,220.40 |
| 7 | Accounts Receivable/Collections Analysis | 88.50 | $62,006.70 |
| 8 | Business Process Analysis | 220.70 | $126,899.30 |
| 9 | Capital Planning | 21.70 | $14,815.00 |
| 10 | Operational Planning | 544.40 | $325,237.70 |
| 11 | Restructuring Planning | 269.60 | $157,106.30 |
| 12 | Working Group Planning | 74.70 | $46,295.30 |
| 13 | Organizational Review | 25.20 | $12,742.20 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 139.50 | $80,092.70 |
| 16 | Generation Analysis | 342.70 | $216,418.70 |
| 17 | Generation Resource Planning | 657.30 | $398,181.90 |
| 18 | Retail Rate Analysis | 151.70 | $92,834.40 |
| 19 | Risk Management Analysis | 3.30 | $2,524.50 |
| 20 | Environmental Analysis | 204.30 | $118,063.00 |
| 21 | Contract Management | 648.50 | $365,539.90 |
| 22 | Wholesale Operations | 24.80 | $18,025.40 |
| 23 | Retail Operations | 115.00 | $69,905.10 |
| 24 | T&D Operations | 360.20 | $206,723.50 |
| 25 | Long-Term Infrastructure Planning | 152.60 | $101,194.40 |
| 26 | Short-Term Infrastructure Planning | 40.30 | $26,398.60 |
| 27 | Procurement Compliance | 322.30 | $175,215.30 |
| 28 | Sales, General & Administrative Analysis | 13.70 | $8,785.90 |
| 29 | Operational Reform Implementation | 112.30 | $58,484.20 |
| 30 | Data Collection and Diligence | 323.30 | $142,088.40 |
| 31 | Reports | 272.30 | $183,141.10 |
| 32 | Hearings | 34.80 | $26,687.20 |
| 33 | Claims and Settlement Issues | 64.50 | $48,946.50 |
| 34 | Performance Analysis | 51.90 | $31,734.30 |
| 35 | Regulatory Analysis | 40.80 | $24,490.20 |
| 36 | Project Management | 238.20 | $128,659.50 |
| 37 | PREPA Meetings and Communications | 184.80 | $85,322.60 |
| 38 | Governing Board Meetings and Communications | 13.50 | $10,774.10 |
| 39 | Creditor Meetings and Communications | 36.70 | $26,427.10 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 3.60 | $2,106.00 |
| 41 | Commonwealth Government Meetings and Communications | 0.80 | $428.80 |
| 42 | U.S. Federal Government Meetings and Communications | 82.00 | $54,862.40 |
| 43 | FOMB Meetings and Communications | 27.00 | $13,248.50 |
| 44 | Fee Application | 99.40 | $38,534.20 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 0.70 | $375.20 |
| 48 | FEMA: 2A - Special Considerations | 3.80 | $2,036.80 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | 1.30 | $696.80 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | 1.90 | $570.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | 2.70 | $810.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | 3.60 | $1,346.40 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 17.00 | $9,164.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | 7.90 | $4,234.40 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | 4.80 | $1,440.00 |
|  | Fees Voluntarily Waived | (99.40) | ($38,534.20) |
|  | Time Over 12 Hours | (0.30) | ($180.00) |
|  | **Total:** | **6,442.60** | **3,773,793.20** |

### Filsinger Energy Partners
### Exhibit C

**February 28, 2019 - May 31, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 490.30 | $412,832.60 |
| Gary Germeroth | Managing Director | $765 | 466.10 | $356,566.50 |
| Paul Harmon | Managing Director | $765 | 367.10 | $280,831.50 |
| Stephen Kopenitz | Managing Director | $725 | 54.20 | $39,295.00 |
| Scott Davis | Director | $585 | 532.50 | $311,512.50 |
| Ronald Evans | Director | $585 | 118.20 | $69,147.00 |
| Buck Monday | Director | $612 | 188.90 | $115,606.80 |
| Nathan Pollak | Director | $585 | 302.30 | $176,845.50 |
| Norm Spence | Director | $600 | 361.40 | $216,840.00 |
| Tim Wang | Director | $585 | 49.10 | $28,723.50 |
| Chad Balken | Managing Consultant | $536 | 392.80 | $210,540.80 |
| Mike Carter | Managing Consultant | $536 | 65.50 | $35,108.00 |
| Laura Hatanaka | Managing Consultant | $536 | 587.90 | $315,114.40 |
| Marcus Klintmalm | Managing Consultant | $536 | 604.90 | $324,226.40 |
| Matt Lee | Managing Consultant | $549 | 634.30 | $348,230.70 |
| David Wall | Managing Consultant | $536 | 172.90 | $92,674.40 |
| David Whitten | Managing Consultant | $536 | 518.80 | $278,076.80 |
| Allison Horn | Consultant | $300 | 502.60 | $150,780.00 |
| Pam Morin | Consultant | $374 | 36.40 | $13,613.60 |
| Jill Rennert | Consultant | $374 | 54.20 | $20,270.80 |
| Emilie Kelly | Consultant | $374 | 41.90 | $15,670.60 |
| | **Subtotal:** | | **6,542.30** | **$3,812,507.40** |
| | *Voluntary fee waiver* | | *(99.40)* | *(38,534.20)* |
| | *Time worked over 12 Hours* | | *(0.30)* | *(180.00)* |
| | **Grand Total:** | | **6,442.60** | **$3,773,793.20** |

# EXHIBIT D
## Summary of Disbursements for the period
## February 28, 2019 - May 31, 2019

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $64,407.43 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $186,338.03 | On island and approved other travel |
|     Other | $730.03 | Fedex Fee statement to Puerto Rico Trustee , other misc. |
|     WiFi | $135.98 | |
| **Subtotal:** | **$251,611.47** | |
| | | |
|     Meal per diem | $40,812.00 | Travel meals |
|     Transportation per diem | $10,520.00 | Travel ground transportation |
| **Total** | **$302,943.47** | |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

TpHE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

              Debtor[1].                          /

PROMESA
Title III

No. 17-04780 (LTS)

## FIFTEENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | February 1, 2019 through February 28, 2019 |
| Amount of Compensation[2]: | $1,292,975.56 |
| Amount of Compensation sought as actual, reasonable and necessary with 10% discount: | $1,047,310.20 (90% of $1,163,678.00)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $90,488.11 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*.

[3] Of this amount, $283,244.20 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $880,433.80 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $149,737.70 related to Restoration work, $704,382.60 related to Operations, $183,956.10 related to Transformation work, and $125,601.60 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]


On March 29, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,047,310.20 for the reasonable and necessary consulting services FEP rendered to PREPA from February 1, 2019 through February 28, 2019 (the "Fee Period") (90% of $1,163,678.00 ). This amount is billed at a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement which is subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order and amended in FEP's 2nd Amendment.  Filsinger Energy Partners has voluntarily waived $5,086.40 in fees related to fee application activities and $18,014.60 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

## **Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to

each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in <u>Exhibit A</u>, FEP incurred $1,292,975.56 in fees during the Fee Period. Pursuant to the Professional Services Engagement Letter, a 10% labor discount shall be applied[5] resulting in an incurred amount of $1,163,678.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,047,310.20 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,977.70 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## <u>Summary of Services Provided</u>

2. Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract. On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement.

---

[5] A 10% Labor Discount is subject to PREPA's timely payment of FEP's invoices. This has been amended in FEP's 2nd Amendment indicating that invoices "will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval. To the extent PREPA exceeds the 14 days the labor discount will no longer apply"

On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**<u>Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## **Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Fifteenth*

*Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative*

*Claim for Compensation and Reimbursement of Expenses incurred from February 1, 2019 –*

*February 28, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP

Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

- 8 -

**Filsinger Energy Partners**
**Exhibit A**

**February 1, 2019 - February 28, 2019**

| Category Number | Category Name | Hours in Report | Amount | Amount with 10% Labor Discount |
|---|---|---|---|---|
| 1 | Long-Range Forecasting | 4.60 | $4,252.22 | $3,827.00 |
| 2 | Annual Fiscal Forecast | 2.50 | $2,013.89 | $1,812.50 |
| 3 | Financial Reporting | 52.80 | $31,505.22 | $28,354.70 |
| 4 | Financial Management | 7.30 | $4,820.44 | $4,338.40 |
| 5 | Cash Management | 20.40 | $13,312.11 | $11,980.90 |
| 6 | Cash Flow Analysis | 32.00 | $26,463.89 | $23,817.50 |
| 7 | Accounts Receivable/Collections Analysis | 19.80 | $16,330.78 | $14,697.70 |
| 8 | Business Process Analysis | 66.50 | $42,683.67 | $38,415.30 |
| 9 | Capital Planning | 9.50 | $6,523.67 | $5,871.30 |
| 10 | Operational Planning | 206.90 | $137,409.56 | $123,668.60 |
| 11 | Restructuring Planning | 158.00 | $104,231.44 | $93,808.30 |
| 12 | Working Group Planning | 30.60 | $22,823.22 | $20,540.90 |
| 13 | Organizational Review | 5.00 | $4,294.44 | $3,865.00 |
| 14 | Competitor Analysis | - | $0.00 | $0.00 |
| 15 | Emergency Restoration Initiatives | 56.90 | $35,994.11 | $32,394.70 |
| 16 | Generation Analysis | 119.40 | $79,019.78 | $71,117.80 |
| 17 | Generation Resource Planning | 228.60 | $142,959.67 | $128,663.70 |
| 18 | Retail Rate Analysis | 111.60 | $74,204.11 | $66,783.70 |
| 19 | Risk Management Analysis | - | $0.00 | $0.00 |
| 20 | Environmental Analysis | 62.40 | $42,361.33 | $38,125.20 |
| 21 | Contract Management | 185.50 | $121,937.22 | $109,743.50 |
| 22 | Wholesale Operations | 14.50 | $12,198.44 | $10,978.60 |
| 23 | Retail Operations | 9.00 | $7,390.00 | $6,651.00 |
| 24 | T&D Operations | 33.10 | $21,900.56 | $19,710.50 |
| 25 | Long-Term Infrastructure Planning | 78.30 | $60,158.00 | $54,142.20 |
| 26 | Short-Term Infrastructure Planning | 8.10 | $4,867.56 | $4,380.80 |
| 27 | Procurement Compliance | 113.60 | $68,644.67 | $61,780.20 |
| 28 | Sales, General & Administrative Analysis | 5.70 | $3,852.67 | $3,467.40 |
| 29 | Operational Reform Implementation | 25.70 | $11,792.00 | $10,612.80 |
| 30 | Data Collection and Diligence | 73.50 | $39,348.78 | $35,413.90 |
| 31 | Reports | 36.70 | $27,826.89 | $25,044.20 |
| 32 | Hearings | 5.10 | $4,771.33 | $4,294.20 |
| 33 | Claims and Settlement Issues | 9.40 | $7,990.00 | $7,191.00 |
| 34 | Performance Analysis | 7.60 | $4,526.22 | $4,073.60 |
| 35 | Regulatory Analysis | 10.30 | $8,948.44 | $8,053.60 |
| 36 | Project Management | 49.00 | $29,317.89 | $26,386.10 |
| 37 | PREPA Meetings and Communications | 80.50 | $39,235.67 | $35,312.10 |
| 38 | Governing Board Meetings and Communications | - | $0.00 | $0.00 |
| 39 | Creditor Meetings and Communications | 10.20 | $8,670.00 | $7,803.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 2.40 | $1,560.00 | $1,404.00 |
| 41 | Commonwealth Government Meetings and Communications | - | $0.00 | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 4.00 | $3,605.33 | $3,244.80 |
| 43 | FOMB Meetings and Communications | 8.90 | $6,853.00 | $6,167.70 |
| 44 | Fee Application | 13.60 | $5,651.56 | $5,086.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 | $0.00 |
| 48 | FEMA: 2A - Special Considerations | 3.80 | $2,263.11 | $2,036.80 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 | $0.00 |
| 52 | FEMA: 2E - Project Description Development | 1.30 | $774.22 | $696.80 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 | $0.00 |
| 57 | FEMA: 2J - PW Writing | 2.70 | $900.00 | $810.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 4.00 | $2,440.00 | $2,196.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 | $0.00 |
| 71 | Procurement | - | $0.00 | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 | $0.00 |
| | **Subtotal:** | **1,991.30** | **$1,298,627.11** | **$1,168,764.40** |
| | *less credit for fee application hours* | *(13.60)* | *($5,651.56)* | *($5,086.40)* |
| | **Grand Total:** | **1,977.70** | **$1,292,975.56** | **$1,163,678.00** |

**Filsinger Energy Partners**
**Exhibit B**

February 1, 2019 - February 28, 2019

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Rate with 10% Discount | Hours in Report | Amount | Amount with 10% Labor Discount |
|---|---|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $936 | $842 | 122.4 | $114,512.00 | $103,060.80 |
| Gary Germeroth | Managing Director | $850 | $765 | 179.2 | $152,320.00 | $137,088.00 |
| Paul Harmon | Managing Director | $850 | $765 | 94.2 | $80,070.00 | $72,063.00 |
| Stephen Kopenitz | Managing Director | $806 | $725 | 33.6 | $27,066.67 | $24,360.00 |
| Scott Davis | Director | $650 | $585 | 175.7 | $114,205.00 | $102,784.50 |
| Ronald Evans | Director | $650 | $585 | 94.4 | $61,360.00 | $55,224.00 |
| Mike Green | Senior Appraiser | $550 | $495 | 0 | $0.00 | $0.00 |
| Buck Monday | Director | $680 | $612 | 141 | $95,880.00 | $86,292.00 |
| Nathan Pollak | Director | $650 | $585 | 122.1 | $79,365.00 | $71,428.50 |
| Norm Spence | Director | $667 | $600 | 87.2 | $58,133.33 | $52,320.00 |
| Tim Wang | Director | $650 | $585 | 34.9 | $22,685.00 | $20,416.50 |
| Jill Kawakami | Associate Director | $576 | $518 | 0 | $0.00 | $0.00 |
| Chad Balken | Managing Consultant | $596 | $536 | 125.9 | $74,980.44 | $67,482.40 |
| Laura Hatanaka | Managing Consultant | $596 | $536 | 110.1 | $65,570.67 | $59,013.60 |
| Marcus Klintmalm | Managing Consultant | $596 | $536 | 151.4 | $90,167.11 | $81,150.40 |
| Matt Lee | Managing Consultant | $610 | $549 | 177.5 | $108,275.00 | $97,447.50 |
| David Whitten | Managing Consultant | $596 | $536 | 148.8 | $88,618.67 | $79,756.80 |
| Allison Horn | Consultant | $333 | $300 | 179.3 | $59,766.67 | $53,790.00 |
| Pam Morin | Consultant | $416 | $374 | 9.3 | $3,864.67 | $3,478.20 |
| Jill Rennert | Consultant | $416 | $374 | 4.3 | $1,786.89 | $1,608.20 |
| | | | **Subtotal:** | **1,991.30** | **$1,298,627.11** | **$1,168,764.40** |
| | | | *less credit for fee application hours* | *(13.60)* | *(5,651.56)* | *(5,086.40)* |
| | | | **Grand Total:** | **1,977.70** | **$1,292,975.56** | **$1,163,678.00** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**February 1, 2019 - February 28, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $14,305.14 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $59,885.99 | On island and approved other travel |
|     Other | $68.98 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$74,260.11** | |
| | | |
|     Meal per diem | $12,768.00 | Travel meals |
|     Transportation per diem | $3,460.00 | Travel ground transportation |
| **Total** | **$90,488.11** | |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 0.5 | No | Transformation | $340.00 | $306.00 | Transmission Infrastructure Improvements-Trying to compare Transaction Model with PREPA budgets; re: CILT |
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 0.7 | No | Transformation | $476.00 | $428.40 | Transmission Infrastructure Improvements-Conference call with team on Transaction Model |
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 0.3 | No | Restoration | $204.00 | $183.60 | Transmission Infrastructure Improvements-Discussion with specifics on status of lines 50500, 36200, 36100,36500 |
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 16 | 0.6 | No | Title III | $408.00 | $367.20 | Generation Plant Analysis-Researching generator plant analysis power point |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.9 | Yes | Operations | $536.00 | $482.40 | Budget Analysis-Discussed CMII implementation plan and personnel with PMO Manager |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.64 | $428.80 | Budget Analysis-Participated in discussion with DFMO regarding MOU payment status |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Participated in discussion with PMO Project Manager regarding payments |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Budget Analysis-Discussed billing inconsistencies with treasury department manager |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Contract Management-Discussed overall DDD Project objectives with DFMO |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Budget Analysis-Reviewed purpose of the CMII and initiative with PREPA Deputy Director |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Reviewed progress and status of CMII with PMO management |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Cost Analysis-Reviewed issued contractor payments by PREPA Treasury |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Company advisors outlining specific initiatives for potential completion in the month of February |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.7 | No | Operations | $595.00 | $535.50 | Wholesale Price Analysis-Meeting to discuss the current specifics of the EcoElectica renegotiation offer, including the outlook for additional PREPA requirements |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 36 | 0.2 | No | Operations | $170.00 | $153.00 | Documentation-Outline the current terms of the CILT and subsidies calculation to assist in the evaluation of the privatization long-term return model |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 30 | 0.3 | No | Title III | $255.00 | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team to update them on current operational aspects of the Company |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.5 | No | Operations | $425.00 | $382.50 | Transmission Operations-Analyze the current status of repairing the remaining transmission lines on the power grid |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 3.2 | No | Restoration | $2,720.00 | $2,448.00 | Contract Analysis & Evaluation-Incorporate current draft IRP results and modeling into the evaluation model for the EcoElectrica contract |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 3.6 | No | Operations | $3,060.00 | $2,754.00 | Contract Analysis & Evaluation-Isolate the long term change in the EAAF calculation component embedded in the current EcoElectrica contract |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.4 | Yes | Transformation | $244.00 | $219.60 | Fuel Commodity Analysis-Preparation for meeting with PREPA PMO Staff to discuss eco electrica PPA and fuels contract |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | $549.00 | Fuel Commodity Analysis-Meeting with Prepa PMA Staff - Eco Electrica PPA and fuels contract |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Fuel Commodity Analysis-Meeting wit PREPA general counsel regarding PREPA Joint regulations related to eco electrica ppa |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | Yes | Operations | $549.00 | $494.10 | Environmental Compliance-Preparation for CEO Summit hosted by PREPA |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.1 | Yes | Operations | $671.00 | $603.90 | Environmental Compliance-Participation in CEO Summit hosted by PREPA |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | Yes | Operations | $1,403.00 | $1,262.70 | Generation Plant Analysis-Edit Scope of Work for fuel procurement contract San Juan 5 & 6 |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.7 | No | Transformation | $1,647.00 | $1,482.30 | Fuel Commodity Analysis-Meeting with PREPA internal and external counsel to formulate PREB requirements related to eco electric PPOA |
| 2/1/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 0.9 | No | Operations | $585.00 | $526.50 | Documentation-Continue development of proposed action plan for VM RFI/RFP |
| 2/1/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 0.4 | No | Operations | $322.22 | $290.00 | Business Process Improvement Initiatives-Develop strategy for upcoming Business Planning Process meetings |
| 2/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.8 | No | Operations | $1,072.00 | $964.80 | Documentation-Started Draft of PREPA Generation Fleet Presentation |
| 2/1/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.8 | No | Operations | $533.33 | $480.00 | Generation Plant Operations-provide input to Siemens for IRP regarding synchronous condenser capex and schedule |
| 2/1/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.7 | No | Operations | $1,133.33 | $1,020.00 | Generation Plant Operations-review draft T&D White Paper for CIM |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 25 | 1.6 | Yes | Title III | $1,360.00 | $1,224.00 | Transmission Infrastructure Improvements-Provided additional edits of the CIM to Citi |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.9 | Yes | Title III | $1,615.00 | $1,453.50 | Generation Plant Analysis-Reviewed revised draft of Citi Financial model |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 25 | 0.6 | Yes | Title III | $510.00 | $459.00 | Transmission Infrastructure Improvements-Conference call with Citi to discuss comments on CIM and model |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Generation Plant Analysis-Strategy call with counsel regarding PPOA negotiation strategy |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 2.6 | no | Operations | $866.67 | $780.00 | Environmental Compliance-Reviewed the EPA's report on Stationary Internal Combustion Sources to further understand the permitting work that is being done on San Juan 5 & 6 |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 0.7 | no | Operations | $233.33 | $210.00 | Generation Plant Operations-Call with FEP member to discuss strategy for putting together PREPA generation fleet overview deck |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 2.7 | no | Operations | $900.00 | $810.00 | Generation Plant Operations-Reviewed CIM draft for important data to add to PREPA generation fleet overview deck |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.4 | no | Operations | $133.33 | $120.00 | Renewable Generation Initiatives-Call with PPOA stakeholder with concerns about possibly doing a conference call instead of meeting in person to renegotiate their contract |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.6 | no | Operations | $200.00 | $180.00 | Business Process Improvement Initiatives-Call with FEP member on updates that need to be made to the Signature Authorization Matrix |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.6 | no | Operations | $533.33 | $480.00 | Generation Plant Operations-Started filling in draft of prepa generation fleet overview deck with data from the CIM draft |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.7 | Yes | Restoration | $1,012.44 | $911.20 | Data and Documents Management-Researched OCPC and Procurement Policy Manuals for discovery request |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Coordinated data collection for the Bunker C Fuel Oil RFI with MPMT |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Operations | $655.11 | $589.60 | Generation Plant Operations-Reviewed BESS evaluation and scoring summary sheets from P3 |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Generation Plant Operations-Reviewed talking points for the BESS evaluation results P3 briefing |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.8 | No | Title III | $476.44 | $428.80 | Data Request Response Preparation-Review subpoena documents for the monolines subpoena request with the OMM attorney |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.1 | No | Title III | $655.11 | $589.60 | Data Request Response Preparation-Review subpoena documents for the monolines subpoena request with internal IT to assist with the data pull |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.3 | No | Title III | $178.67 | $160.80 | Data Request Response Preparation-Review subpoena documents for the monolines subpoena request with internal FEP staff |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.7 | No | Operations | $416.89 | $375.20 | Cash Flow Analysis-Discussion of invoicing issues with internal staff and possible timing for remediation |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.8 | No | Operations | $476.44 | $428.80 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.1 | No | Operations | $655.11 | $589.60 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.7 | No | Operations | $416.89 | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.4 | No | Operations | $238.22 | $214.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 48 | 2.2 | No | Restoration | $1,310.22 | $1,179.20 | 102 - Maria: Direct Administrative Costs-Pulling narratives and time justification for DAC for restoration work completed by FEP employees |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.3 | No | Transformation | $195.00 | $175.50 | Pro Forma Development-Preparation for conference call w/ Citi re: financial model review |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.7 | No | Transformation | $455.00 | $409.50 | Pro Forma Development-Conference call w/ Citi & staff re: financial model review |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | No | Transformation | $260.00 | $234.00 | Pro Forma Development-Memos to staff re: outstanding items for Citi |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.2 | No | Operations | $130.00 | $117.00 | Retail Rate Analysis-Discussion w/ staff re: status of fuel & purchased power diligence review for feb rate cases |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Review updated F&PP files from PREPA Planning |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.1 | No | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to PREPA Planning and staff re: status of F&PP diligence |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 3 | 0.1 | No | Operations | $65.00 | $58.50 | Recurring Financial Reports-Discussion w/ PREPA Finance staff re: revenue recognition timing implications of February net recovery decision |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 3 | 0.2 | No | Operations | $130.00 | $117.00 | Recurring Financial Reports-Memo to staff re: implications of February net recovery decision |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 3 | 0.2 | No | Operations | $130.00 | $117.00 | Recurring Financial Reports-Discussion w/ staff re: implications of February net recovery decision |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 2.6 | No | Title III | $2,210.00 | $1,989.00 | Contract Review-Research contract and market components of the Naturgy fuel supply agreement |
| 2/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Fuel Commodity Analysis-Begin to build a financial model to derive long-term prices for the Naturgy supply agreement potential extension |
| 2/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.8 | Yes | Transformation | $2,318.00 | $2,086.20 | Environmental Initiatives-Develop Draft Presentation for PREPA senior management to deliver to the PR environmental quality board |
| 2/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 0.7 | No | Title III | $595.00 | $535.50 | Contract Analysis & Evaluation-Develop correspondence with Company and advisors outlining the specifics of the current Naturgy price offer |
| 2/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 2.9 | No | Title III | $2,465.00 | $2,218.50 | Fuel Commodity Analysis-Finish the creation of a financial model to derive long-term prices for the potential extension of the Naturgy supply agreement |
| 2/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Generation Plant Operations-Review Citi updated CIM |
| 2/3/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | No | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-Review Citi updated CIM |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed Final Resolution and Adjudication of the Northern Fuels RFP |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Updated Weekly DIP Reporting Generation Cost Report |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Weekly Outstanding Procurement Docket |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Data and Documents Management-Reviewed OCPC Weekly Outstanding RFI Listing |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Business Process Improvement Initiatives-Reviewed request from PREPA Generation with regards to FOMB submission of Mayaguez Project |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Budget Analysis-Organize/develop agenda for CMII meeting discussion with Deputy Director |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.2 | Yes | Operations | $714.67 | $643.20 | Cost Analysis-Discussed alignment of total Cobra payments with Contract Price |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Business Process Improvement Initiatives-Analyzed IRP regarding environmental requirements and compliance |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Contract Management-Participated in PREPA/FEMA meeting to discuss ODD inspection deliverables |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Operations | $476.44 | $428.80 | Cost Analysis-Discussed S-3 Group late payments and required actions to release payment |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 1.1 | No | Title III | $935.00 | $841.50 | Contract Management-Develop near term negotiating strategy related to the Costa Sur supply agreement |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 1.6 | No | Title III | $1,360.00 | $1,224.00 | Fuel Commodity Analysis-Incorporate the forward commodity price projections from the draft IRP into the Naturgy supply contract analysis |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | 13-Week Cash Flow Reports-Initiate the analysis of the forward projection of cash flows for FEMA restoration work in the Proposed Budget |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 11 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura staff related to cash flow geography issues |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.5 | No | Title III | $2,125.00 | $1,912.50 | Recurring Operating Reports-Reconcile historical restoration payment information by vendor to data received from Ankura |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.2 | No | Operations | $170.00 | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditor representative answering queries on the NFE demand payments and the request for a meeting/presentation from Siemens on the draft IRP |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 1 | 0.6 | No | Title III | $510.00 | $459.00 | Generation Plant Operations-Analyze the Integrated Resource Plan regarding the statements made on the contract for the San Juan 5 & 6 conversion |
| 2/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 3.7 | Yes | Operations | $2,203.56 | $1,983.20 | Documentation-Pursued Data for Monthly Strategic Overview Presentation |
| 2/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 28 | 3.9 | Yes | Operations | $2,322.67 | $2,090.40 | Documentation-Developed Multiple Slides for PMO Presentation |
| 2/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Development-Participated in Preparation Sessions for Call regarding ongoing procurement |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Operations | $549.00 | $494.10 | Fuel Commodity Analysis-Internal discussions regarding Eco Electrica Contract |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Environmental Initiatives-Discussions with Environmental Counsel related to permitting requirements  with EQB |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | $878.40 | Fuel Commodity Analysis-Internal Preparation with PREPA Staff for meetings with San Jan Technology Providers and Fuel Providers |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.3 | Yes | Transformation | $2,013.00 | $1,811.70 | Environmental Initiatives-Revise Draft Presentation for PREPA Senior Management to incorporate comments |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.2 | Yes | Transformation | $1,952.00 | $1,756.80 | Fuel Commodity Analysis-Participate in meetings with San Jan technology providers and fuel providers |
| 2/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.6 | No | Restoration | $2,340.00 | $2,106.00 | Retail Rate Analysis-Begin developing a model to demonstrate fuel & purchased power methodologies |
| 2/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.7 | No | Restoration | $1,369.44 | $1,232.50 | Business Process Improvement Initiatives-Short Term Business Planning Process development for immediate implementation |
| 2/4/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 2.6 | No | Operations | $1,690.00 | $1,521.00 | Generation Plant Analysis-Design updated economic dispatch savings analysis |
| 2/4/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 1.4 | No | Operations | $910.00 | $819.00 | Generation Plant Analysis-Data acquisition for FY 2016 base year dispatch |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.2 | Yes | Transformation | $816.00 | $734.40 | Generation Infrastructure Improvements-Begin to review the IRP draft |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.7 | Yes | Restoration | $1,156.00 | $1,040.40 | Transmission Infrastructure Improvements-Review of S&L condition assessment |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.4 | Yes | Restoration | $952.00 | $856.80 | Transmission Infrastructure Improvements-Looking at the status of 36-200,600,100,400, 17000 and 50500 |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.0 | Yes | Restoration | $1,360.00 | $1,224.00 | Distribution Infrastructure Improvements-Meeting with FEMA and Cor 3 to attempt to agree on DDD requirements |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 12 | 0.5 | Yes | Transformation | $340.00 | $306.00 | Distribution Infrastructure Improvements-Conference call with Citi re: Concessionaire requirements |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.4 | Yes | Restoration | $952.00 | $856.80 | Transmission Infrastructure Improvements-Review of Cobra minutes regarding work done and in progress |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.2 | Yes | Operations | $2,133.33 | $1,920.00 | Generation Plant Operations-Review draft Navigant Energy System Master Plan for comments |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.7 | Yes | Operations | $1,133.33 | $1,020.00 | Generation Plant Operations-Review Citi ESM Generation Plan Overview for comparison to PREPA ESM plan |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | $900.00 | Generation Plant Operations-Review Citi PREPA Transformation CIM for comment |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.4 | Yes | Operations | $933.33 | $840.00 | Generation Plant Operations-Comment on draft CIM Model |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-Review status of Energy Storage Old process from P3 |
| 2/4/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 0.7 | Yes | Operations | $455.00 | $409.50 | Distribution Operations-Developed discussion topics for meeting with PREPA on VM RFI/RFP |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.3 | No | Restoration | $774.22 | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 48 | 1.6 | No | Restoration | $952.89 | $857.60 | 102 - Maria: Direct Administrative Costs-Pulling narratives and time justification for DAC for restoration work completed by FEP employees and cross reference with submitted invoices |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.2 | No | Restoration | $714.67 | $643.20 | Cash Flow Analysis-Follow-up on invoicing status for contracting firms |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.8 | No | Restoration | $476.44 | $428.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.9 | No | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Discuss the procurement status of the call center |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 26 | 2.3 | No | Restoration | $1,369.78 | $1,232.80 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 2/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 5.2 | Yes | Transformation | $4,864.89 | $4,378.40 | Generation Infrastructure Improvements-Review Integrated Resource Plan |
| 2/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 0.4 | Yes | Title III | $374.22 | $336.80 | Generation Infrastructure Improvements-Call with Citi to provide an update on status |
| 2/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 2.2 | Yes | Transformation | $2,058.22 | $1,852.40 | Generation Infrastructure Improvements-Call to discuss comments on the IRP |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.3 | Yes | Restoration | $1,495.00 | $1,345.50 | Permanent Work – Scoping-Review Energy Technical Advisory Committee Project prioritization list |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.1 | Yes | Restoration | $715.00 | $643.50 | Emergency Restoration – Contract Management-Analyze restoration contractor tax gross up matter |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 1.7 | Yes | Restoration | $1,105.00 | $994.50 | Fuel Commodity Analysis-Review final adjudication regarding fuel procurement matter |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.7 | Yes | Restoration | $455.00 | $409.50 | Business Process Improvement Initiatives-Review Mayaguez required generator documentation |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Review updates draft of Integrated Resource Plan documentation |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.9 | Yes | Transformation | $585.00 | $526.50 | Generation Plant Operations-Review draft inputs to confidential information memorandum |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Operations | $655.11 | $589.60 | Transmission Operations-Attended Vegetation Management Discussion |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Data and Documents Management-Attended OCPC / FEP weekly Tag Up meeting |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Data and Documents Management-Attended Weekly MPMT Tag Up Meeting |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Operations | $714.67 | $643.20 | Generation Plant Operations-Attended LNG / Gas-to-Power Discussion with K&S and PREPA team |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Data and Documents Management-Created Vegetation Management Gantt Chart and Progress Chart |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Generated the weekly procurement status tracker slide presentation |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.2 | Yes | Title III | $714.67 | $643.20 | Recurring Financial Reports-Coordinated Weekly Creditor Reporting Package with Ankura Staff |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed template FOMB Submission letter and justification memo for the Mayaguez plant FOMB submission |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Transmission Operations-Edited VM Gantt Chart and Progress Chart |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.5 | Yes | Restoration | $297.78 | $268.00 | Data and Documents Management-Updated MPMT Dashboard and Status Tracker |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Business Process Improvement Initiatives-Analyzed IRP regarding existing recourse requirements and compliance |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Budget Analysis-Participated in meeting discussion regarding Vegetation Management |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Analyzed methods/best practices associated with Vegetation Management |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Business Process Improvement Initiatives-Analyzed IRP regarding Recourse requirements and compliance |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Developed plan for obtaining approvals for payment to S-3Group |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | No | Operations | $170.00 | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Participate on a call with Ankura personnel related to an update of activities regarding insurance claims and costs |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 42 | 0.9 | No | Title III | $765.00 | $688.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with Proskauer, King & Spaulding, Ankura and O'Melveny personnel regarding demand protection asks by the Creditors |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.3 | No | Title III | $1,105.00 | $994.50 | Recurring Financial Reports-Create the analysis to finalize the weekly cash flow document |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.3 | No | Title III | $255.00 | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Analyze the Creditor provided analysis that they created regarding their latest offer on demand protection risk |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.0 | No | Title III | $850.00 | $765.00 | 13-Week Cash Flow Reports-Build the slide requested by the Commonwealth for their call with Creditors representatives related to PREPA liquidity |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.6 | No | Title III | $510.00 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with multiple Company representatives regarding the status of negotiations on the EcoEléctrica contract restructuring |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 0.9 | No | Operations | $765.00 | $688.50 | Contract Analysis & Evaluation-Derive a cost savings analysis of the most recent offer received from EcoEléctrica related to the contract restructuring |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 1.8 | No | Operations | $1,530.00 | $1,377.00 | Fuel Commodity Analysis-Analyze the commodity price history of Bunker C fuel oil prices, diesel prices and WTI crude oil prices to help understand the relationships in price movements |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Generation Plant Analysis-Analyze the weekly generation report created for the FOMB pursuant to the terms of the Commonwealth Loan |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.6 | Yes | Operations | $952.89 | $857.60 | Procurement Development-Participated in After Action Debrief on Recent Procurement |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.0 | Yes | Operations | $595.56 | $536.00 | Procurement Development-Participated in Weekly MPMT Tagup regarding procurement progress |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Operations | $416.89 | $375.20 | Documentation-Met with PMO regarding Requested Presentations |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.0 | Yes | Operations | $595.56 | $536.00 | Procurement Development-Participated in Meeting with PREPA Executives regarding Vegetation management |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.3 | Yes | Operations | $178.67 | $160.80 | Internal Conference Call Participation-Participated in Weekly OCPC Meeting |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Procurement Development-Reviewed PREPA Request for new Generation related procurement |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.4 | Yes | Operations | $833.78 | $750.40 | Procurement Development-Reviewed FOMB RFI and developed plan to respond |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 0.9 | Yes | Operations | $549.00 | $494.10 | Generation Plant Analysis-Preparation for meeting with PREPA Senior Management regarding work flow progress |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Analysis-Meeting with PREPA Senior Management |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 43 | 2.3 | Yes | Title III | $1,403.00 | $1,262.70 | Fuel Commodity Analysis-Meeting with legal counsel to address FOMB request for information |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 37 | 2.4 | Yes | Transformation | $1,464.00 | $1,317.60 | Contract Management-Discussions with PREPA Staff, General Counsel, and Outside Counsel to discuss future request for proposal and contracting procedures |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 37 | 2.9 | Yes | Transformation | $1,769.00 | $1,592.10 | Generation Plant Analysis-IRP Implementation Plan Draft Review |
| 2/5/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.9 | No | Title III | $374.00 | $336.60 | Fee Application-Review expense documentation for fee statement |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Retail Rate Analysis-Work on F&PP rate methodology model |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 43 | 0.8 | Yes | Operations | $520.00 | $468.00 | Rate of Return Analysis-Reply to FOMB request for clarification re: failed meter replacement benefits analysis |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Retail Rate Analysis-Comment on re: F&PP change objectives & considerations |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 10 | 1.3 | Yes | Operations | $845.00 | $760.50 | Distribution Operations-Discuss vegetation management planning issues w/ staff |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 10 | 2.4 | Yes | Operations | $1,560.00 | $1,404.00 | Distribution Operations-Develop vegetation management RFQ timeline |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 36 | 1.3 | Yes | Operations | $1,047.22 | $942.50 | Business Process Improvement Initiatives-Internal FEP discussion on Project Status |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.3 | Yes | Operations | $1,047.22 | $942.50 | Business Process Improvement Initiatives-Create documentation for Business Planning Process meeting |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.7 | Yes | Operations | $1,369.44 | $1,232.50 | Business Process Improvement Initiatives-Tracker Preparation for Leadership Team Meeting |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 0.3 | Yes | Operations | $241.67 | $217.50 | Business Process Improvement Initiatives-Create staff request for Trackers |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.0 | Yes | Operations | $805.56 | $725.00 | Business Process Improvement Initiatives-Prepare for Business Planning Process meeting with PREPA executive |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 37 | 1.2 | Yes | Operations | $966.67 | $870.00 | Business Process Improvement Initiatives-Business Planning Meeting with PREPA executive |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 2.2 | Yes | Operations | $1,772.22 | $1,595.00 | Business Process Improvement Initiatives-Create reporting tracker for approved WP 180 Business Process initiative |
| 2/5/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 3.4 | No | Operations | $2,210.00 | $1,989.00 | Generation Plant Analysis-Build FY 2016 base year for economic dispatch |
| 2/5/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 1.6 | No | Operations | $1,040.00 | $936.00 | Generation Plant Analysis-Data update for FY 2018 unit operations |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.9 | Yes | Operations | $1,292.00 | $1,162.80 | Distribution Infrastructure Improvements-Internal discussions with FEP staff on Vegetation Management |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.4 | Yes | Operations | $272.00 | $244.80 | Distribution Infrastructure Improvements-Relaying problem with downed secondary line to T&D Operations |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.2 | Yes | Restoration | $816.00 | $734.40 | Transmission Infrastructure Improvements-Reviewing status of Transmission restoration as of January 28, 2019 |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.0 | Yes | Operations | $680.00 | $612.00 | Distribution Infrastructure Improvements-Meeting with PREPA and FEP re Vegetation Management path forward |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.3 | Yes | Operations | $884.00 | $795.60 | Distribution Infrastructure Improvements-Discussion with FEP the results of the Vegetation Management meeting |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.4 | Yes | Transformation | $1,632.00 | $1,468.80 | Transmission Infrastructure Improvements-Reviewing and commenting on latest draft of Integrated Resource Plan |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.7 | Yes | Operations | $1,800.00 | $1,620.00 | Generation Plant Operations-Discuss K&S RFP feedback comments re K&S, FEP and PREPA |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 4.5 | Yes | Operations | $3,000.00 | $2,700.00 | Generation Plant Operations-comment to Siemens on latest draft IRP |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.5 | Yes | Operations | $1,666.67 | $1,500.00 | Generation Plant Operations-obtain info on plant availability for Mayaguez rehab memo to FOMB |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | $960.00 | Generation Plant Operations-input to K&S draft letter reply to FOMB on SIS&G gas conversion |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.1 | Yes | Operations | $715.00 | $643.50 | Distribution Operations-Revised VM RFI/RFP proposed process |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.6 | Yes | Operations | $390.00 | $351.00 | Distribution Operations-Met with FEP to discuss current status of PREPA's outsourced construction program |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 1.0 | Yes | Operations | $650.00 | $585.00 | Distribution Operations-Meeting with PREPA and FEP to discuss proposed VM program |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.1 | Yes | Operations | $1,365.00 | $1,228.50 | Distribution Operations-Began review of professional services proposals on transmission management assessment |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.2 | Yes | Operations | $780.00 | $702.00 | Distribution Operations-Continued review of professional services proposals on transmission VM assessment |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.7 | Yes | Operations | $1,755.00 | $1,579.50 | Recurring Operating Reports-Began updating WP180 VM initiative |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.2 | Yes | Title III | $714.67 | $643.20 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Data Request Response Preparation-Review of the IRP and EMS plan for the generation and energy plan forecast for Puerto Rico |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.6 | Yes | Operations | $952.89 | $857.60 | Business Process Improvement Initiatives-Assessment of the WP180 initiatives for customer service and retirements |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.6 | Yes | Operations | $357.33 | $321.60 | Cash Flow Analysis-Discussion of invoicing issues with internal staff and possible timing for remediation |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 26 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 26 | 1.2 | Yes | Transformation | $714.67 | $643.20 | Generation Infrastructure Improvements-Assess IRP status and different cases that align with PREPA procurement projects |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 0.5 | Yes | Transformation | $467.78 | $421.00 | Distribution Infrastructure Improvements-Call with PREPA on the status of the IRP |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 1 | 0.9 | Yes | Transformation | $842.00 | $757.80 | Load Forecasting-Call on demand projections |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 32 | 0.8 | Yes | Title III | $748.44 | $673.60 | Title III Claims Analysis-Call with OMM on declaration |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 0.9 | Yes | Operations | $842.00 | $757.80 | Transmission Infrastructure Improvements-Line problem id |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 0.8 | Yes | Operations | $748.44 | $673.60 | Contract Management-Call on EcoElectrica strategy with PMO |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 1 | 3.1 | Yes | Transformation | $2,900.22 | $2,610.20 | Load Forecasting-Review projection detail |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | Yes | Restoration | $845.00 | $760.50 | Permanent Work – Scoping-Review proposed FEMA funded project list with Disaster Funding Management Office |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | Yes | Restoration | $845.00 | $760.50 | Permanent Work – Scoping-Review project formulation process with PREPA technical advisors |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.7 | Yes | Restoration | $455.00 | $409.50 | Permanent Work – Scoping-Discuss FEMA project formulation with Energy Technical Advisory Committee |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Business Process Improvement Initiatives-Discuss Vegetation Management program with FEP and PREPA staff |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Fuel Commodity Analysis-Analyze FOMB questions regarding San Juan fuel procurement matter |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.2 | Yes | Operations | $780.00 | $702.00 | Business Process Improvement Initiatives-Review documentation regarding g proposed vegetation management process |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Review stats of ongoing major procurement actions |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.1 | Yes | Transformation | $715.00 | $643.50 | Generation Plant Analysis-Discuss gas to power project requests for proposals with PREPA and legal advisors |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.1 | no | Operations | $366.67 | $330.00 | Renewable Generation Initiatives-Compiled list of contacts of PPOA stakeholders that are invited to listen to the information phone call |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.6 | no | Operations | $533.33 | $480.00 | Custom Operating Reports-Reviewed updated version of the CIM for important generation data to add to the PREPA Generation fleet overview deck |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.6 | No | Operations | $200.00 | $180.00 | Renewable Generation Initiatives-Communication with send farm stakeholders to coordinate meeting with PREPA |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 2.8 | no | Operations | $933.33 | $840.00 | Custom Operating Reports-Completed first draft of PREPA Generation Fleet Overview deck for review by FEP members |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 1.4 | no | Operations | $466.67 | $420.00 | Business Process Improvement Initiatives-Reviewed January WP180 trackers to prepare for WP180 leadership meeting |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | no | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Reviewed script for conference call with all renewable project stakeholders to confirm that it answered the questions that I received from the stakeholders when I scheduled the meetings |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | no | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Updated confirmed schedule for PPOA renegotiation meetings based on feedback from stakeholders |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 0.9 | No | Operations | $300.00 | $270.00 | Business Process Improvement Initiatives-Prepared all documents for meeting with legal on Contract Management Improvement Initiative |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | Yes | Title III | $416.89 | $375.20 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | Yes | Title III | $416.89 | $375.20 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.8 | Yes | Title III | $1,072.00 | $964.80 | Recurring Financial Reports-Coordinated Weekly Creditor Reporting Package with Ankura Staff |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Operations | $774.22 | $696.80 | Generation Plant Operations-Reviewed cost benefit analysis with regards to FOMB submission of Mayaguez Project |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Data and Documents Management-Researched justification for Mayaguez FOMB Submission |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Transmission Operations-Reviewed potential VM vendor qualifications and company information |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Title III | $238.22 | $214.40 | Recurring Financial Reports-Edited Accounts Payable Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Budget Analysis-Participated in meeting and involvement of TRC in the Permanent Works |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Prepared agenda for CMII Meeting discussion with PREPA Deputy Director |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Budget Analysis-Discussed with FEP team urgent tasks and completion requirements |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Contract Management-Participated in PREPA/COBRA weekly coordination meeting |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Contract Management-Participated in PREPA DFMO A2B Meeting discussions |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-Participated in periodic FEP WP-180 and presented status of CMII |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Budget Analysis-Discussed work performance related to environmental works with FEMA |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 17 | 2.6 | No | Title III | $2,210.00 | $1,989.00 | Generation Plant Operations-Evaluate the terms of the draft Integrated Resource Plan |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Recurring Operating Reports-Complete the analysis and filing of the weekly operating reports required under the terms of the Commonwealth Loan |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 0.8 | Yes | Operations | $680.00 | $612.00 | Generation Plant Analysis-Created a response for a query for information received from BDO on outputs from the Integrated Resource Plan |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 2.9 | No | Operations | $2,465.00 | $2,218.50 | Generation Plant Analysis-Compare information developed in the Integrated Resource Plan process to the actual operating performance history of EcoElectrica |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 42 | 0.5 | Yes | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Develop communications to the FOMB regarding the recurring reports for operations |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 3.8 | Yes | Operations | $2,263.11 | $2,036.80 | Documentation-Made Updates to Monthly Strategic Overview Presentation |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.0 | Yes | Operations | $595.56 | $536.00 | Internal Conference Call Participation-Discussed Business Planning Process with team |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 2.0 | Yes | Operations | $1,191.11 | $1,072.00 | Business Process Improvement Initiatives-Participated in Monthly WP180 Update meeting |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 1.6 | Yes | Operations | $952.89 | $857.60 | Procurement Development-Worked on FOMB RFI response letter |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Development-Discussion with Legal regarding upcoming procurement |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | $933.30 | Generation Plant Analysis-Finalize review of Board Version of IRP |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | $439.20 | Generation Plant Analysis-Meeting with PREPA Senior Management regarding final review of Board version of IRP |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Environmental Initiatives-Meeting with PREPA environmental staff to discuss management presentation |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.9 | Yes | Transformation | $1,159.00 | $1,043.10 | Environmental Initiatives-Meeting with PREPA senior management, planning staff, and engineering staff to discuss post combustion control options for San Juan Power Plant |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Operations-Participate in WP180 leadership meeting |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | $1,152.90 | Generation Plant Analysis-Provide technical support in response to FOMB request for information for San Juan fuel contract |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Environmental Compliance-Perform sensitivity analyses for Nox concentration variations |
| 2/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.2 | No | Title III | $1,870.00 | $1,683.00 | Generation Asset Modeling-Review of revised IRP including Implementation Plan |
| 2/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 1.6 | No | Operations | $1,360.00 | $1,224.00 | Business Process Improvement Initiatives-WP 180 Monthly Leadership call |
| 2/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.9 | No | Operations | $765.00 | $688.50 | Generation Plant Operations-Edited Generation updated presentation |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 2.8 | Yes | Operations | $1,820.00 | $1,638.00 | Business Process Improvement Initiatives-Update WP180 project trackers for Customer Service initiatives |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.8 | Yes | Operations | $520.00 | $468.00 | Business Process Improvement Initiatives-Memo to staff re: PREPA budgeting planning process development |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.3 | Yes | Operations | $195.00 | $175.50 | Business Process Improvement Initiatives-Memo to staff re: PREPA chart of accounts |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.3 | Yes | Title III | $195.00 | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA Facilities Mgmt. re: real estate valuation consulting meeting |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.6 | Yes | Operations | $390.00 | $351.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Real Estate Mgr re: property inventory and valuation |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.7 | Yes | Operations | $455.00 | $409.50 | Business Process Improvement Initiatives-Update WP180 project trackers for real estate initiatives |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 1.7 | Yes | Operations | $1,105.00 | $994.50 | Business Process Improvement Initiatives-Update WP180 steering team meeting |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.6 | Yes | Transformation | $390.00 | $351.00 | Pro Forma Development-Review Citi PREPA financial model |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.3 | Yes | Transformation | $195.00 | $175.50 | Pro Forma Development-Memo to Citi re: CIM and model review |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 7 | 0.7 | Yes | Operations | $563.89 | $507.50 | Business Process Improvement Initiatives-Provide update to consultant on status of recently approved Business Planning Process initiative |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 2 | 1.5 | Yes | Operations | $1,208.33 | $1,087.50 | Budget Analysis-Short Term Planning review of the process for Fiscal Plan 19/20 |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 24 | 0.8 | Yes | Operations | $644.44 | $580.00 | Transmission Operations-Internal Status discussion on Vegetation Management proposals |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 2 | 1.0 | Yes | Operations | $805.56 | $725.00 | Budget Analysis-Internal meeting to disc the development of budget templates for Fiscal Planning efforts |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 24 | 0.5 | Yes | Operations | $402.78 | $362.50 | Transmission Operations-Review submitted Vegetation Management Plan |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.2 | Yes | Operations | $966.67 | $870.00 | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.8 | Yes | Operations | $1,450.00 | $1,305.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.0 | Yes | Operations | $725.00 | $652.50 | Business Process Improvement Initiatives-Summarize notes from WP 180 Leadership Team meeting |
| 2/6/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 10 | 1.7 | No | Operations | $1,105.00 | $994.50 | Internal Conference Call Participation-WP 180 monthly leadership call |
| 2/6/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 11 | 2.4 | No | Operations | $1,560.00 | $1,404.00 | Custom Operating Reports-Review privatization CIM documents |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 3.3 | Yes | Transformation | $2,244.00 | $2,019.60 | Transmission Infrastructure Improvements-Final review of Integrated Resource Plan |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 21 | 0.4 | Yes | Restoration | $272.00 | $244.80 | Transmission Infrastructure Improvements-Discussion of Cobra invoicing problems with PREPA staff |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.8 | Yes | Transformation | $544.00 | $489.60 | Distribution Infrastructure Improvements-Organizing and filing CIM documents |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.7 | Yes | Transformation | $1,156.00 | $1,040.40 | Transmission Infrastructure Improvements-Reviewing S&L transmission condition assessment |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.7 | Yes | Operations | $476.00 | $428.40 | Distribution Infrastructure Improvements-Searching for potential contract arborist consultants |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 1.7 | Yes | Restoration | $1,156.00 | $1,040.40 | Business Process Improvement Initiatives-WP 180 meeting with FEP Staff |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.6 | Yes | Transformation | $408.00 | $367.20 | Transmission Infrastructure Improvements-Meeting with PREPA staff to discuss final approval of IRP |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-update PREPA Env and Planning to discuss IRP revisions to ESM plan |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | $1,380.00 | Generation Plant Operations-meeting w PREPA Env and Planning to discuss SI S&G gas conversion air permit strategy |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.0 | Yes | Operations | $1,333.33 | $1,200.00 | Generation Plant Operations-Final CIM review |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | $2,100.00 | Generation Plant Operations-Prepare revised schedules for IRP revised ESM plan |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | Yes | Operations | $666.67 | $600.00 | Generation Plant Operations-Review final draft IRP w PREPA Planning |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $585 | $650 | 10 | 1.4 | Yes | Operations | $910.00 | $819.00 | Recurring Operating Reports-Continue update of WP180 for VM initiative |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.3 | Yes | Operations | $195.00 | $175.50 | Distribution Operations-Meeting with FEP to discuss WP180 updates |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.3 | Yes | Operations | $195.00 | $175.50 | Distribution Operations-Meeting with PREPA and FEP to discuss VM contractor training |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 2.1 | Yes | Operations | $1,365.00 | $1,228.50 | Distribution Operations-Began review of meeting minutes of PREPA/FEP meetings with construction contractors |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Distribution Operations-Began research of VM professional services to perform assessment for PREPA |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 24 | 0.4 | Yes | Operations | $260.00 | $234.00 | Distribution Operations-Secure new PREPA access badge |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 1.1 | Yes | Operations | $715.00 | $643.50 | Recurring Operating Reports-Continue research of VM professional services to perform assessment for PREPA |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 8 | 1.7 | Yes | Restoration | $1,105.00 | $994.50 | Business Process Improvement Initiatives-WP180 update meeting with FEP |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 3.9 | Yes | Title III | $2,322.67 | $2,090.40 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.9 | Yes | Restoration | $1,131.56 | $1,018.40 | 199 - n/a: General PM Related-FEMA/COR3/PREPA Emergency Work meeting to discuss PW formulation and status |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Business Process Improvement Initiatives-General-Internal 428 Committee meeting to discuss the process for the permanent work projects |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.9 | Yes | Restoration | $536.00 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.1 | Yes | Title III | $655.11 | $589.60 | Data Request Response Preparation-Review response to subpoena for communication requested related to the stay |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Permanent Work – Scoping-Discuss support to project formulation process with COR3 engineering consultants |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.4 | Yes | Restoration | $260.00 | $234.00 | Permanent Work – Scoping-Review status of payments to restoration contractor |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.7 | Yes | Restoration | $1,105.00 | $994.50 | Permanent Work – Procurement Management-Discuss transition process from project formulation to procurement with Disaster Funding Management Office |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 1.6 | Yes | Restoration | $1,040.00 | $936.00 | Fuel Commodity Analysis-Review draft responses to FOMB requests for information regarding San Juan fuel procurement matter |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.3 | Yes | Restoration | $845.00 | $760.50 | Contract Management-Review PREPA professional services contract matter |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.3 | Yes | Transformation | $845.00 | $760.50 | Business Process Improvement Initiatives-Review final draft inputs to Confidential Information Memorandum |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 0.7 | Yes | Operations | $233.33 | $210.00 | Custom Operating Reports-Discussion with FEP member on what changes need to be made to the PREPA Generation Fleet Overview deck |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.1 | Yes | Operations | $366.67 | $330.00 | Custom Operating Reports-Confirmed that all data in the Generation Fleet Overview deck is the same as the most current CIM report data |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.8 | Yes | Operations | $600.00 | $540.00 | Custom Operating Reports-Added data on renewables to PREPA Generation Fleet Overview deck |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.8 | Yes | Operations | $266.67 | $240.00 | Renewable Generation Initiatives-Updated list of confirmed PPOA meetings that shows information on each project |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.8 | Yes | Operations | $933.33 | $840.00 | Business Process Improvement Initiatives-Created presentation on Business Planning Process Implementation |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.1 | Yes | Operations | $700.00 | $630.00 | Business Process Improvement Initiatives-Attended WP180 Leadership Meeting to go over the status of WP180 initiatives with FEP staff |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Operations | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with all renewable PPOA stakeholders to ensure they are able to dial into the informational conference call |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.4 | No | Operations | $833.78 | $750.40 | Transmission Operations-Updated Gantt Project Schedules for Generation Initiatives |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | No | Operations | $476.44 | $428.80 | Generation Plant Operations-Researched Annual Capacity Factor information for Mayaguez Generation Plant |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | No | Operations | $714.67 | $643.20 | Transmission Operations-Reviewed Scope for T&D VM Assessment procurement action |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Operations | $536.00 | $482.40 | Transmission Operations-Drafted Summary of Qualifications for LGS VM contained in unsolicited Statement of Qualifications received by PREPA |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.7 | No | Operations | $1,012.44 | $911.20 | Generation Plant Operations-Drafted CEO FOMB review request letter for the Mayaguez Generation Plant FOMB Submission |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.2 | No | Operations | $1,310.22 | $1,179.20 | Generation Plant Operations-Drafted Justification Memo for the Mayaguez Generation Plant FOMB Submission |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 11 | 0.8 | On-Site | Restoration | $476.44 | $428.80 | Analysis of Position and Risk Reports-Review FOREMAN executed contract for terms, conditions and scope of work |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.2 | Yes | Operations | $119.11 | $107.20 | Contract Management-Prepare notes for meeting with PREPA DFMO representatives on CMII |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Business Process Improvement Initiatives-Participated in meeting discussion on CMII interface with PMO/DFMO |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Business Process Improvement Initiatives-Met with external contractors to source resources for implementing CMII |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Cost Analysis-Discussed contractor payment status with PREPA Treasury |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Management-Talked with Cobra regarding payments and demolition activities |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Business Process Improvement Initiatives-Analyzed IRP regarding Assumptions and Strategy |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Business Process Improvement Initiatives-Chaired CMII Meeting discussion with PREPA Deputy Director and DFMO |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 2.1 | Yes | Operations | $1,785.00 | $1,606.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with the PREPA personnel related to management and representatives of Sargent & Lundy related to a potential model for forecasting forward fuel costs |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 17 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Operations-Meeting with internal staff discussing key points of the draft Integrated Resource Plan |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company staff on the current status of negotiations for the EcoElectrica and Costa Sur supply agreement |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.9 | Yes | Operations | $765.00 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA staff regarding the status of key administrative and financial functions |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 0.5 | Yes | Operations | $425.00 | $382.50 | Generation Plant Analysis-Meeting related to current information requirements for additional generation availability data |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 3.5 | Yes | Title III | $2,975.00 | $2,677.50 | 13-Week Cash Flow Reports-Create a model for the estimation of the forward dispatch of specific generation resources for the Proposed Budget |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | Yes | Operations | $340.00 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the proposed model for generation dispatch |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Analysis-Analyze a history of generation operations information for distribution to Sargent & Lundy personnel |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | Yes | Operations | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company finance personnel catching up on various operating issues |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.1 | Yes | Operations | $85.00 | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company legal staff related to the status of payments to AES and EcoElectrica for post hurricane Maria periods |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.5 | Yes | Title III | $1,275.00 | $1,147.50 | 13-Week Cash Flow Reports-Complete a forward estimate of draft expected cash flows related to restoration spending and related FEMA reimbursements |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Procurement Development-Meeting with PREPA team regarding Procurement Process under 428 |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 2.9 | Yes | Operations | $1,727.11 | $1,554.40 | Procurement Development-Pursued Data regarding Upcoming Procurement related to FEMA reimbursement |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Recurring Operating Reports-Participated in organizational discussions regarding direction of Vegetation Management |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 1.4 | Yes | Operations | $833.78 | $750.40 | Documentation-Updated ESM Plan Capex model with FEP team |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.2 | Yes | Operations | $732.00 | $658.80 | Fuel Commodity Analysis-Provide input to final draft of FOMB request for information |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 0.4 | Yes | Operations | $244.00 | $219.60 | Transmission Operations-Coordination between T&D operations and Planning |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.9 | Yes | Operations | $1,769.00 | $1,592.10 | Generation Plant Analysis-Work with PREPA Staff to finalize exhibits to San Juan Fuels Contract |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Generation Plant Analysis-Work with PMO staff regarding PREB joint regulations |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 2.0 | Yes | Transformation | $1,220.00 | $1,098.00 | Generation Plant Operations-Work with Black & Veatch and PREPA Engineering to determine technical requirements of Scope of Work for San Juan |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | Yes | Operations | $793.00 | $713.70 | Fuel Commodity Analysis-Assist with coordination between PREPA Counsel and GDB Counsel related to Jones Act Waiver Application |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ PREPA T&D staff re: AMI RFP next steps |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Retail Rate Analysis-Detailed Analysis of fuel allocation to AEE use for FAC rate making |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Retail Rate Analysis-Detailed Analysis of purchased power cost allocation to AEE use for FAC rate making |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.6 | Yes | Operations | $390.00 | $351.00 | Retail Rate Analysis-Discussion w/ staff re: contract management program issues |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.7 | Yes | Operations | $2,405.00 | $2,164.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Discussion w/ PREPA ICEE staff re: theft mitigation program component of AMI project |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 6.2 | Yes | Operations | $4,994.44 | $4,495.00 | Business Process Improvement Initiatives-Create February WP 180 Tracking Report |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.3 | Yes | Operations | $1,047.22 | $942.50 | Business Process Improvement Initiatives-Prepare for Business Planning Process meeting with PREPA senior management team |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 37 | 0.9 | Yes | Operations | $725.00 | $652.50 | Business Process Improvement Initiatives-Business Planning Process Meeting with PREPA senior management team |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 0.6 | Yes | Operations | $483.33 | $435.00 | Business Process Improvement Initiatives-Follow up internal discussions to develop next steps in the Business Planning Initiatives for the Fiscal Planning Process |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 16 | 0.6 | Yes | Operations | $483.33 | $435.00 | Generation Plant Analysis-Review proposed "New Generation" documentation provided by external consultant |
| 2/7/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 1.3 | No | Operations | $845.00 | $760.50 | Generation Plant Analysis-Finish updated economic dispatch model |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.5 | Yes | Transformation | $1,700.00 | $1,530.00 | Distribution Infrastructure Improvements-Reading Foreman Electric Contract |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.8 | Yes | Restoration | $1,224.00 | $1,101.60 | Transmission Infrastructure Improvements-Completing review of S&L report on 115 circuit 36200 |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.8 | Yes | Restoration | $1,224.00 | $1,101.60 | Transmission Infrastructure Improvements-Developing a template for transmission damage assessment |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.1 | Yes | Restoration | $1,428.00 | $1,285.20 | Transmission Infrastructure Improvements-Developing a template for sub-transmission damage assessment |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.8 | Yes | Restoration | $544.00 | $489.60 | Distribution Infrastructure Improvements-Meeting with the college of Agronomy re: VM endangered species |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.5 | Yes | Operations | $340.00 | $306.00 | Distribution Infrastructure Improvements-Meeting with PREPA environmental re: VM endangered species |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | $900.00 | Generation Plant Operations-Review IRP conclusions from Siemens |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.5 | Yes | Operations | $1,666.67 | $1,500.00 | Generation Plant Operations-Draft Memo to FOMB on Mayaguez rehab project justification |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-Input to FEP PowerPoint update on PREPA Generation Plant Overview |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | $900.00 | Generation Plant Operations-Update ESM Capex forecast for latest IRP Solar and BESS plan |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-Update ESM Capex forecast for latest combined cycle unit plan |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | Yes | Operations | $800.00 | $720.00 | Generation Plant Operations-Update ESM Capex forecast for latest peaker plan and location |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.5 | Yes | Operations | $975.00 | $877.50 | Recurring Operating Reports-Continue research of VM professional services to perform assessment for PREPA |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.4 | Yes | Operations | $1,560.00 | $1,404.00 | Distribution Operations-Began developing key components of a VM assessment RFP |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.9 | Yes | Operations | $585.00 | $526.50 | Distribution Operations-Review PREPA's RFP for VM line clearance |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Distribution Operations-Continued development of key components of VM assessment RFP |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.5 | Yes | Operations | $1,625.00 | $1,462.50 | Distribution Operations-Reviewed proposal from sourcing professional services contractor for VM sourcing initiatives |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.7 | Yes | Title III | $416.89 | $375.20 | Data Request Response Preparation-Update Subpoena for communication requested related to the tour |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Contract Analysis & Evaluation-Contract management improvement initiative (CMII) review of org chart implementation |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Contract Analysis & Evaluation-Discussion with subdirector on Contract management improvement initiative (CMII) for review of recommendations |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Monthly Performance Reports-Assess the hourly work completed by request of the PREPA PMO |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.4 | Yes | Title III | $833.78 | $750.40 | Data Request Response Preparation-Response to subpoena for the communication related to the fiscal plan of PREPA |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.2 | Yes | Title III | $714.67 | $643.20 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the class |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.7 | Yes | Restoration | $416.89 | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.6 | Yes | Restoration | $1,690.00 | $1,521.00 | Permanent Work – Procurement Management-Discuss permanent work procurement process with Disaster Funding Management Office, PREPA Program Management Office, and FEP staff |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.2 | Yes | Operations | $780.00 | $702.00 | Business Process Improvement Initiatives-Review status update to San Juan S&E conversion project |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 1.4 | Yes | Operations | $910.00 | $819.00 | Generation Plant Operations-Review Mayaguez generation procurement matter |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.8 | Yes | Operations | $520.00 | $468.00 | Business Process Improvement Initiatives-Discuss businesses planning process with PREPA executive staff |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Review draft natural gas fuel contract exhibits |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Discuss contract management improvement initiative with PREPA management |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Discuss Vegetation Management with PREPA executive staff |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.2 | Yes | Operations | $400.00 | $360.00 | Custom Operating Reports-Added data on distributed peaking units to PREPA Generation Fleet Overview deck |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | Yes | Operations | $433.33 | $390.00 | Data and Documents Management-Verified that all data in Exhibit D of the fuel supply agreement matched that data provided to FEP |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 2.6 | Yes | Operations | $866.67 | $780.00 | Human Resource Initiatives-Discussion with local contractors regarding Program Director position |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.0 | Yes | Operations | $333.33 | $300.00 | Generation Plant Operations-Created spreadsheet of all Weekly Generator Data for the last year to send to creditors |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 0.9 | Yes | Operations | $300.00 | $270.00 | Custom Operating Reports-Added data on the dispatch curve to PREPA Generation Fleet Overview deck |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.1 | Yes | Operations | $700.00 | $630.00 | Renewable Generation Initiatives-Created list of all relevant PPOA docs provided by Greenberg to ensure that legal has all the necessary docs for PPOA renegotiations |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 0.8 | Yes | Operations | $266.67 | $240.00 | Custom Operating Reports-Created slide on PREPA's T&D system for PREPA Generation Plant Overview deck |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | No | Operations | $536.00 | $482.40 | Generation Plant Operations-Reviewed Mayaguez justification document changes and updates |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 10 | 1.3 | No | Operations | $774.22 | $696.80 | Generation Plant Operations-Reviewed ESM Strategy and Roadmap document |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Operations | $536.00 | $482.40 | Transmission Operations-Reviewed potential VM vendor qualifications and company information |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-Researched Foreman contract documents and correspondence from Procurement |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Coordinated data collection and updates for the Costa Sur Reliability procurement action |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Operations | $357.33 | $321.60 | Generation Plant Operations-Coordinated data collection for the Mayaguez repair FOMB Submission |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Business Process Improvement Initiatives-Revised Signature Authority Matrix to account for Sub Director position |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.2 | Yes | Title III | $119.11 | $107.20 | Cost Analysis-Verified status of consultant payments with PREPA Office of Board |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Contract Management-Discussed FEMA/JRO agendas for standing up DDD discussion |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Revised status of 5-3Group overdue payment with PMO managers |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Discuss status and contracts associated with Vegetation Management |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Operations | $536.00 | $482.40 | Cost Analysis-Analyzed terms and conditions of the S-3 Group Contract |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Transformation | $833.78 | $750.40 | Budget Analysis-Participated in meeting with PREPA/CORE3 to discuss sampling template |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.7 | Yes | Restoration | $1,012.44 | $911.20 | Business Process Improvement Initiatives-Analyzed IRP regarding Recourse Plan Development |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Cost Analysis-Reviewed remaining items for payment to S-3 Group |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 0.7 | Yes | Operations | $595.00 | $535.50 | Retail Rate Analysis-Validate customer rate factors utilized in the Proposed Budget to project cash receipts |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | 13-Week Cash Flow Reports-Evaluate the cash flow timing of two recently approved Governing Board maintenance projects |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 28 | 0.9 | Yes | Operations | $765.00 | $688.50 | Cost Analysis-Allocate the specifics of this weeks payroll disbursements into the correct cash flow reporting categories |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.2 | Yes | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate on the Commonwealth's call with the Creditors Mediation team related to liquidity status |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.3 | Yes | Title III | $255.00 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a call with renewable project developers regarding the upcoming renegotiation of contract terms for new projects |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 0.9 | Yes | Operations | $765.00 | $688.50 | Generation Plant Analysis-Analyze the history of generation unit availability |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.1 | Yes | Operations | $935.00 | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company finance and customer service personnel related to the potential future right off of certain balances |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 4.3 | Yes | Title III | $3,655.00 | $3,289.50 | 13-Week Cash Flow Reports-Analyze the projection of forward cash flows incorporated into the Proposed Budget submission |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 9 | 1.1 | Yes | Operations | $655.11 | $589.60 | Business Process Improvement Initiatives-Met with PMO Advisors regarding Budget Process |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Development-Participated in OCPC Audit RFI discussion with PREPA and OCPC |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Procurement Development-Finished documents related to Upcoming Generation Management procurement |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 3.1 | Yes | Operations | $1,846.22 | $1,661.60 | Procurement Development-Coordinated efforts surrounding Vegetation Management strategy |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Documentation-Reviewed PREPA Overview Presentation |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 62 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Environmental Compliance-Support PREPA DFMO with FEMA data requirements |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 62 | 3.3 | Yes | Transformation | $2,013.00 | $1,811.70 | Environmental Compliance-Participate in call with PREPA DFMO and FEMA |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | Yes | Operations | $488.00 | $439.20 | Fuel Commodity Analysis-Assist with finalizing scope of work for fuel procurement contract san juan power plant |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Restoration | $549.00 | $494.10 | Generation Plant Analysis-Provide final cleanup items to Siemens for IRP submittal to PREB |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.6 | Yes | Operations | $976.00 | $878.40 | Fuel Commodity Analysis-Revise sensitivity analysis for permitting San Juan 5 & 6 |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Operations | $1,403.00 | $1,262.70 | Fuel Commodity Analysis-Participate in meeting with PREPA Engineering and Environmental Staff regarding permitting of San Juan 5 & 6 |
| 2/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 4.6 | Yes | Operations | $2,990.00 | $2,691.00 | Retail Rate Analysis-Build statistical models for several fuel & purchased power expense recovery methods |
| 2/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.6 | Yes | Operations | $2,340.00 | $2,106.00 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | Yes | Operations | $390.00 | $351.00 | Contract Managment-Discussion w/ staff re: FEMA requirements for funding of AMI initiative |
| 2/8/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 0.5 | No | Operations | $325.00 | $292.50 | Generation Plant Analysis-Calculate 2018 generation statistics for fleet overview deck |
| 2/8/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 2.6 | No | Restoration | $1,690.00 | $1,521.00 | Court Filings and Related Documents-Prepare IRP testimony draft responses |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.8 | Yes | Restoration | $544.00 | $489.60 | Distribution Infrastructure Improvements-Reviewing Proposal by LGS for Debris Removal Services |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.7 | Yes | Restoration | $1,156.00 | $1,040.40 | Distribution Infrastructure Improvements-Reviewing PREPA Debris removal requirements |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.3 | Yes | Restoration | $884.00 | $795.60 | Distribution Infrastructure Improvements-Discussion with FEP regarding vegetation management path forward |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.6 | Yes | Restoration | $408.00 | $367.20 | Distribution Infrastructure Improvements-Preparing for meeting with college of Agronomy |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.3 | Yes | Restoration | $1,564.00 | $1,407.60 | Distribution Infrastructure Improvements-Review of original RFP for vegetation management |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | Yes | Operations | $866.67 | $780.00 | Generation Plant Operations-Draft Gen Fleet overview by FEP |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | $2,100.00 | Generation Plant Operations-Revise PREPA ESM Summary and Capex Plan Presentation for final Siemens IRP |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-Revise FOMB draft memo for Mayaguez rehab project justification |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.0 | Yes | Operations | $1,333.33 | $1,200.00 | Generation Plant Operations-Review draft EQB plan for S/S&6 with PREPA Env. |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | $1,440.00 | Generation Plant Operations-Review Navigant Energy Master Plan for comment |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.6 | Yes | Operations | $1,690.00 | $1,521.00 | Distribution Operations-Began development of RFQ scope |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.9 | Yes | Operations | $1,235.00 | $1,111.50 | Distribution Operations-Continued review of professional services proposals on transmission VM assessment |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.8 | Yes | Restoration | $520.00 | $468.00 | Distribution Infrastructure Improvements-Meeting with College of Agronomy and PREPA regarding endangered species during VM |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.5 | Yes | Restoration | $325.00 | $292.50 | Distribution Infrastructure Improvements-Meeting with PREPA environmental regarding endangered species during VM |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 2.8 | Yes | Restoration | $1,820.00 | $1,638.00 | Distribution Infrastructure Improvements-Continue reviewing proposal from sourcing professional services contractor for VM sourcing initiatives |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 52 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Permanent Work – T&D-Review schedule for the FEMA 428 required damage assessment reports in order to ensure quick deployment of sources |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Cash Flow Analysis-By request from PREPA, assessment of the November hourly fees worked in the various categories |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Cash Flow Analysis-By request from PREPA, assessment of the December hourly fees worked in the various categories |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.2 | Yes | Title III | $1,310.22 | $1,179.20 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the case |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.4 | Yes | Operations | $833.78 | $750.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.1 | Yes | Operations | $655.11 | $589.60 | Cost Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.8 | Yes | Transformation | $3,555.11 | $3,199.60 | Generation Infrastructure Improvements-Draft irp testimony on process |
| 2/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.4 | Yes | Restoration | $3,180.89 | $2,862.80 | Generation Infrastructure Improvements-Draft irp testimony on action plan |
| 2/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 32 | 2.1 | Yes | Title III | $1,964.67 | $1,768.20 | Hearing Preparation-Discuss hearing strategy |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | Yes | Restoration | $910.00 | $819.00 | Permanent Work – Scoping-Follow up with Energy Sector Officer staff and advisors regarding data analysis for streamlined damage assessment process |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.2 | Yes | Restoration | $780.00 | $702.00 | Permanent Work – Scoping-Review hurricane Maria damage assessment matter with FEP staff |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.1 | Yes | Restoration | $1,365.00 | $1,228.50 | Permanent Work – Scoping-Review current draft of Energy Sector Modernization Plan |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.6 | Yes | Restoration | $1,040.00 | $936.00 | Permanent Work – Scoping-Review drafts of proposed streamline project formulation process documentation from COR3 |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.8 | Yes | Operations | $520.00 | $468.00 | Fuel Commodity Analysis-Review San Juan natural gas procurement matter with PREPA legal advisors |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.6 | Yes | Operations | $1,690.00 | $1,521.00 | Business Process Improvement Initiatives-Review drafts of Integrated Resource Plan filing documentation |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | yes | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Conference call with all renewable PPOA stakeholders to go over expectations on the renegotiation meetings |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | Yes | Operations | $433.33 | $390.00 | Renewable Generation Initiatives-Confirmed all PPOA renegotiation meeting times with all PREPA representatives that will be attending those meetings |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.3 | Yes | Operations | $100.00 | $90.00 | Renewable Generation Initiatives-Call with solar project representatives with concerns of proposed meeting time |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.4 | Yes | Operations | $466.67 | $420.00 | Generation Plant Operations-Used historical generation data to calculate PREPA's 2018 production shares |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 2.3 | Yes | Operations | $766.67 | $690.00 | Custom Operating Reports-Finalized PREPA Generation Fleet Overview presentation |

**Filsinger Energy Partners**

**Exhibit D**

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 1.5 | Yes | Operations | $500.00 | $450.00 | Business Process Improvement Initiatives-Meeting with FEP member to change the Signature Authorization Matrix to include the Subdirector position |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.3 | Yes | Operations | $766.67 | $690.00 | Business Process Improvement Initiatives-Updated presentation on Signature Authorization matrix to reflect the addition of the Subdirector position |
| 2/9/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.6 | Yes | Restoration | $1,088.00 | $979.20 | Distribution Infrastructure Improvements-Developing an outage sample for Vegetation management |
| 2/9/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.5 | Yes | Restoration | $1,700.00 | $1,530.00 | Distribution Infrastructure Improvements-Developing a vegetation management Request for Information |
| 2/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 1.4 | Yes | Operations | $1,190.00 | $1,071.00 | Fuel Commodity Analysis-Develop potential restructuring options for extending the Costa Sur Gas supply agreement |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.7 | No | Transformation | $2,257.00 | $2,031.30 | Generation Plant Analysis-Assist with testimony for IRP Submittal |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | No | Transformation | $427.00 | $384.30 | Generation Plant Analysis-Conference call with PREPA counsel regarding IRP testimony |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | No | Transformation | $671.00 | $603.90 | Generation Plant Analysis-Provide revised presentation in preparation of IRP testimony |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.1 | No | Transformation | $1,281.00 | $1,152.90 | Environmental Initiatives-Provide revised presentation with emission sensitivity cases to PREPA and Environmental Counsel |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.6 | No | Transformation | $366.00 | $329.40 | Environmental Initiatives-Correspondence with Environmental Counsel related to historic operations of San Juan Power Plant |
| 2/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.6 | No | Operations | $510.00 | $459.00 | Generation Plant Analysis-Conference call with counsel regarding IRP filing testimony |
| 2/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.4 | No | Operations | $340.00 | $306.00 | Generation Plant Analysis-Provided qualifications information for IRP testimony to counsel |
| 2/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.8 | Yes | Operations | $2,470.00 | $2,223.00 | Retail Rate Analysis-Work on statistical models for several fuel & purchased power expense recovery methods |
| 2/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.7 | Yes | Operations | $1,755.00 | $1,579.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.4 | No | Operations | $260.00 | $234.00 | Generation Plant Analysis-Discuss Integrated Resource Plan filing with PREPA legal advisors |
| 2/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.9 | No | Operations | $585.00 | $526.50 | Generation Plant Operations-Review draft testimony associated with IRP filing |
| 2/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 35 | 1.3 | No | Operations | $845.00 | $760.50 | Generation Plant Analysis-Review draft documentation regarding permitting matter |
| 2/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | No | Transformation | $1,403.00 | $1,262.70 | Generation Plant Analysis-Provide support to counsel for IRP testimonies |
| 2/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.4 | No | Operations | $854.00 | $768.60 | Fuel Commodity Analysis-Provide additional information related to EQB presentation to PREPA environmental staff |
| 2/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.9 | Yes | Operations | $1,885.00 | $1,696.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.7 | Yes | Operations | $2,405.00 | $2,164.50 | Retail Rate Analysis-Work on statistical models for several fuel & purchased power expense recovery methods |
| 2/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Research rate subsidy tariffs |
| 2/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 35 | 2.1 | Yes | Transformation | $1,964.67 | $1,768.20 | Inter-Agency Transactions-Review prb regulations |
| 2/10/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 17 | 2.2 | No | Operations | $1,430.00 | $1,287.00 | Generation Plant Analysis-Review draft testimony associated with IRP filing |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.5 | Yes | Restoration | $340.00 | $306.00 | Distribution Infrastructure Improvements-Communicating final VM RFI notes to FEP |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.5 | Yes | Restoration | $340.00 | $306.00 | Transmission Infrastructure Improvements-Starting review of final draft of ESM |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 3.7 | Yes | Restoration | $2,516.00 | $2,264.40 | Distribution Infrastructure Improvements-At PREPA training center observing contract crews training on distribution |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.3 | Yes | Restoration | $1,564.00 | $1,407.60 | Transmission Infrastructure Improvements-Reviewing final draft of ESM |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.9 | Yes | Restoration | $1,292.00 | $1,162.80 | Transmission Infrastructure Improvements-Reviewing data from IRP to insure that it doesn't conflict with ESM |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Analyze MOU payment status prior to MOU conference call today |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Discuss deliverable requirements for S-3 Group release of payment w/ PMO |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Participated in MOU EEI conference call regarding payment status to MOU's |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Analyzed resolutions for releasing long overdue Cobra payments |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 3.3 | Yes | Operations | $1,965.33 | $1,768.80 | Contract Management-Reviewed the document titled Energy System Modernization Plan (ESM) |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Participated in meeting with PREPA legal to finalize the revised SMII |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Contract Management-Participated in DFMO PW weekly meeting discussions |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 24 | 0.7 | Yes | Operations | $595.00 | $535.50 | Distribution Operations-Analyze supporting documentation regarding the status of the remaining 230kV/115kV transmission lines to repair |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 0.8 | Yes | Operations | $680.00 | $612.00 | Residential Customer Analysis-Meeting regarding the future design of customer rates and the current plans for the methodology to deploy AMI metering technology on the system |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Business Customer Analysis-Analyze initial draft reports received from Customer Service regarding accounts receivable by customer segment |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 30 | 1.3 | Yes | Title III | $1,105.00 | $994.50 | Data Request Response Preparation-Perform initial research and analysis to coordinate a response to a set of Creditor representative questions on customer rates and rate design |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 3.2 | No | Operations | $2,720.00 | $2,448.00 | Business Customer Analysis-Begin analysis to update the allocation of receipts and billings to correct aging periods for government receivables |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 42 | 0.2 | Yes | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with a representative from the FOMB regarding the current status of contract approval on the New Fortress transaction |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 1.6 | Yes | Title III | $1,360.00 | $1,224.00 | 13-Week Cash Flow Reports-Create historical analysis of emergency spend to current forward projections of same in response to a query from a Creditor representative |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.2 | Yes | Restoration | $714.67 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.4 | Yes | Restoration | $238.22 | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.9 | Yes | Restoration | $1,131.56 | $1,018.40 | 199 - n/a: General PW Related-COR3/PREPA Emergency Work meeting to discuss PW formulation and status and information needed from FEMA |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 3.1 | Yes | Restoration | $1,846.22 | $1,661.60 | 102 - Maria: Direct Administrative Costs-Assessment of restoration work completed from Dec 2017 - Dec 2018 need to submitted invoices |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Operating Reports-Assess CRU status data for restoration efforts related to the billing and collecting of AMR data |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 26 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | $1,232.80 | Recurring Financial Reports-Produced Active/NoActive AR Financial Reports |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 7 | 1.9 | Yes | Title III | $1,131.56 | $1,018.40 | Custom Financial Reports-Led meeting with IT and CS regarding monthly reporting |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Development-Met with OCPC regarding outstanding process RFI's |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 7 | 0.6 | Yes | Title III | $357.33 | $321.60 | Custom Financial Reports-Wrote update of monthly Reporting Meeting and new requests |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.7 | Yes | Title III | $1,608.00 | $1,447.20 | Recurring Financial Reports-Produced Monthly AR Reports |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | No | Transformation | $427.00 | $384.30 | Generation Plant Analysis-Meeting with PREPA staff, advisors, and counsel regarding IRP submittals |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | No | Transformation | $671.00 | $603.90 | Generation Plant Analysis-Provide summary presentation for PREPA Board regarding IRP Action Plan |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.6 | No | Transformation | $1,586.00 | $1,427.40 | Generation Plant Analysis-Continued support for PREPA preparation of direct testimonies in support of IRP submittal |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | No | Operations | $488.00 | $439.20 | Fuel Commodity Analysis-Revise draft EQB presentation to incorporate comments from PREPA's engineering and counsel staff |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.6 | Yes | Operations | $1,360.00 | $1,224.00 | Generation Plant Analysis-Provided input to Lee/Harmon testimony for IRP filing |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.3 | Yes | Operations | $255.00 | $229.50 | Generation Plant Analysis-Reviewed IRP filing testimony |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.3 | Yes | Operations | $255.00 | $229.50 | Generation Plant Analysis-Reviewed Filsinger IRP filing testimony |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.6 | Yes | Operations | $510.00 | $459.00 | Generation Plant Analysis-Reviewed Siemens IRP filing testimony |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.8 | Yes | Operations | $680.00 | $612.00 | Generation Plant Analysis-Conference call with counsel updating status of IRP filing |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Analysis-Reviewed Governing Board version of the IRP document regarding IRP submittals |
| 2/11/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.9 | No | Restoration | $1,885.00 | $1,696.50 | Distribution Operations-Made comments on VM RFI provided by PREPA |
| 2/11/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.4 | No | Restoration | $910.00 | $819.00 | Distribution Operations-Developed email responses on RFI provided by PREPA |
| 2/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 6 | 0.9 | Yes | Operations | $585.00 | $526.50 | Cash Flow Analysis-Discussion w/ staff re: research rate cases regarding the provisional tariff basis & changes |
| 2/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.3 | Yes | Operations | $2,145.00 | $1,930.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 1.3 | Yes | Operations | $845.00 | $760.50 | Business Process Improvement Initiatives-Review paperless billing and auto-bill pay processes on Mi Cuenta |
| 2/11/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 0.4 | No | Operations | $260.00 | $234.00 | Recurring Operating Reports-Update WP 180 tracker for IRP completion date |
| 2/11/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 0.4 | No | Operations | $260.00 | $234.00 | Documentation-Review final draft of IRP testimony |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | No | Restoration | $476.44 | $428.80 | Data and Documents Management-Attended phone discussion with MPMT to coordinate efforts on outstanding action items |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | No | Restoration | $714.67 | $643.20 | Generation Plant Analysis-Reviewed generation analysis on expected Mayaguez fuel savings |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Generation Plant Analysis-Reviewed Mayaguez FOMB draft documentation |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated DIP Generation Cost Report |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | No | Title III | $357.33 | $321.60 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | No | Title III | $416.89 | $375.20 | Recurring Financial Reports-Coordinated data collection for Weekly Grid Status Report with PREPA T&D |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed OCPC procurement Docket |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for open procurement action items |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.2 | Yes | Transformation | $2,993.78 | $2,694.40 | Generation Infrastructure Improvements-Review draft IRP |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.8 | Yes | Transformation | $3,559.60 | $3,199.60 | Generation Infrastructure Improvements-Drafting of IRP support |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Generation Infrastructure Improvements-Meeting with prepa team on irp |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 32 | 2.2 | Yes | Title III | $2,058.22 | $1,852.40 | Court Filings and Related Documents-Read bacolo draft testimony |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | No | Operations | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Review draft board of directors presentation materials |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.6 | No | Operations | $390.00 | $351.00 | Procurement Development-Review vegetation management procurement documentation |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.7 | No | Transformation | $455.00 | $409.50 | Transmission Infrastructure Improvements-Review draft T&D environmental white paper |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.1 | No | Transformation | $715.00 | $643.50 | Generation Plant Analysis-Review documents regarding Jones Act waiver matter |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.3 | No | Transformation | $845.00 | $760.50 | Generation Plant Operations-Review draft energy system modernization plan documents |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.2 | No | Operations | $400.00 | $360.00 | Renewable Generation Initiatives-Call with solar developer to go over possible pricing structures for new solar projects |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.6 | yes | Renewables | $533.33 | $480.00 | Renewable Generation Initiatives-Calls with PPOA stakeholders to set up meetings to renegotiate their PPOA |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.4 | yes | Transformation | $466.67 | $420.00 | Contract Management-Finalized revisions on Contract Proformas report |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.7 | yes | Operations | $233.33 | $210.00 | Renewable Generation Initiatives-Call with solar project representative to understand why a meeting with PREPA would be necessary |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.3 | yes | Operations | $433.33 | $390.00 | Renewable Generation Initiatives-Drafted list of follow up questions from PPOA counterparties from the listen-only phone call last week |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.9 | Yes | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Reviewed pricing scenarios with solar stakeholders to help them prepare for PPOA renegotiation |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 1.8 | Yes | Operations | $600.00 | $540.00 | Business Process Improvement Initiatives-Updated Signature Authorization matrix to include the "Sub-director" position |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.9 | Yes | Operations | $300.00 | $270.00 | Business Process Improvement Initiatives-Updated Signature Authorization presentation to reflect changes made to the matrix |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.6 | Yes | Transformation | $408.00 | $367.20 | Distribution Infrastructure Improvements-Finalizing comments on ESM to send to FEP team |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.4 | Yes | Restoration | $1,632.00 | $1,468.80 | Transmission Infrastructure Improvements-Editing Vegetation Management Request for Information |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.2 | Yes | Transformation | $816.00 | $734.40 | Business Process Improvement Initiatives-Proof reading FEP testimony on future resources |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.3 | Yes | Restoration | $884.00 | $795.60 | Distribution Infrastructure Improvements-Phone conference regarding VM RFI |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.1 | Yes | Restoration | $1,428.00 | $1,285.20 | Distribution Infrastructure Improvements-Reading Forest Svc account of endangered species possible encounter vm |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Budget Analysis-Analyzed the various line restoration which will continue past 03/31/19 |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Contract Management-Discussed line restoration past 03/31/19 with PMO and DFMO managers |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Reviewed Signature Matrix revisions prior to sending final version to Legal |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.6 | Yes | Operations | $952.89 | $857.60 | Budget Analysis-Reviewed completed CMII forms for compliance and correctness |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Reviewed completed CMII proformas prior to sending to legal |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Budget Analysis-Discussed EHP involvement with FEMA process and timely MOU Payment |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Management-Analyzed with PMO manager for place to store surplus materials/equipment |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Contract Management-Reviewed the document titled Energy System Modernization Plan (ESM) |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Contract Management-Participated in PREPA/COBRA meeting regarding invoice substantiation |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Discussed Cobra invoice payment issues with PREPA external attorneys |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Prepared numerous documents for invoice payment discussion with PREPA |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 26 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 3.9 | Yes | Operations | $2,322.67 | $2,090.40 | Documentation-Assessment of the documentation for the justification of contractor payments for treasury |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.1 | Yes | Operations | $655.11 | $589.60 | Business Process Improvement Initiatives-Meeting with PREPA real estate and Global Consultors to discuss the potential assessment of PREPA assets |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 9 | 0.7 | Yes | Operations | $416.89 | $375.20 | Capital Analysis-Discuss fiscal budget available for real estate initiative contract work |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 0.9 | Yes | Operations | $536.00 | $482.40 | Documentation-Review justification documentation for contractor work on island |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Procurement Development-Participated in weekly catchup meeting with OCPC |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.0 | Yes | Operations | $595.56 | $536.00 | Procurement Development-Led Weekly MPMT Tag-up meeting |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 4 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Business Process Improvement Initiatives-Performed Analysis of RCV004 No Active File over time |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Development-Participated in weekly OCPC RFI Tracking meeting |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Operations | $774.22 | $696.80 | Procurement Development-Participated in meeting with PREPA Procurement on ongoing procurements |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Procurement Development-Updated Procurement Tracker Document for changes on ongoing procurements |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.0 | No | Operations | $610.00 | $549.00 | Fuel Commodity Analysis-Teleconference with PREPA environmental staff and legal counsel |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | No | Transformation | $427.00 | $384.30 | Generation Plant Analysis-Review of Navigant's ESM document |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.4 | No | Operations | $854.00 | $768.60 | Fuel Commodity Analysis-Participate in meeting related to EQB Presentation |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.4 | No | Operations | $1,464.00 | $1,317.60 | Fuel Commodity Analysis-Provide technical edits to draft EPA NSR applicability analysis |
| 2/12/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.3 | No | Operations | $1,533.33 | $1,380.00 | Generation Plant Operations-P3 update call re ESM Strategy and Roadmap for FEP comments |
| 2/12/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-P3 update call w FEP Generation to discuss generation projects including BESS and Peakers |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 3.1 | Yes | Operations | $2,635.00 | $2,371.50 | Capital Analysis-Reviewed revised COR3 ESM plan |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 9 | 2.6 | Yes | Operations | $2,210.00 | $1,989.00 | Capital Analysis-Meeting with P3 Personnel regarding upcoming power supply RFPs |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Analysis-Reviewed IRP filing documents |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Generation Plant Analysis-Meeting discussing potential changes to system dispatch procedure |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Operations-Obtained updates on contracts related to WP180 Initiatives. |
| 2/12/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.1 | No | Operations | $715.00 | $643.50 | Distribution Operations-Conference call with PREPA and FEP to discuss comments on VM RFI |
| 2/12/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 3.1 | No | Operations | $2,015.00 | $1,813.50 | Distribution Operations-Develop comments on VM RFI |
| 2/12/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.7 | No | Operations | $1,105.00 | $994.50 | Distribution Operations-Further review of VM RFI for PREPA |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 16 | 0.6 | Yes | Operations | $390.00 | $351.00 | Retail Rate Analysis-Review creditor approach to demand protection |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.7 | Yes | Operations | $2,405.00 | $2,164.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.7 | Yes | Transformation | $455.00 | $409.50 | Retail Rate Analysis-Discuss creditor approach to demand protection w/ staff |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.6 | Yes | Operations | $390.00 | $351.00 | Retail Rate Analysis-Update billing progress database for F&PP diligence support |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.2 | Yes | Operations | $130.00 | $117.00 | Business Process Improvement Initiatives-Meeting prep re: real estate valuation scope & schedule |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.8 | Yes | Operations | $520.00 | $468.00 | Business Process Improvement Initiatives-Meeting w/ PREPA real estate dept. and valuation consultant |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 1.1 | Yes | Transformation | $715.00 | $643.50 | Retail Rate Analysis-Conference call re: review of creditor approach to demand protection |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.5 | Yes | Operations | $325.00 | $292.50 | Business Process Improvement Initiatives-Mtg w/ PMO staff re: real estate valuation study |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Operations | $536.00 | $482.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | No | Operations | $655.11 | $589.60 | Data and Documents Management-Attended MPMT Tag Up meeting |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Operations | $536.00 | $482.40 | Generation Plant Analysis-Reviewed Generation initiatives ESM/IRP project listings |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 1.8 | No | Operations | $1,072.00 | $964.80 | Business Process Improvement Initiatives-Reviewed PREPA Chart of Accounts for upcoming business planning process initiative |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.9 | No | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Reviewed PREPA 72S report for upcoming business planning process initiative |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 2.4 | Yes | Operations | $2,245.33 | $2,020.80 | Renewable Portfolio Analysis-Discussion with roof top solar vendor |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 6 | 0.8 | Yes | Operations | $748.44 | $673.60 | Cash Flow Analysis-Review A/P processes for analysis |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 8 | 1.9 | Yes | Operations | $1,777.56 | $1,599.80 | Retail Rate Analysis-Analysis of demand protections proposed by PA |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 0.8 | Yes | Transformation | $748.44 | $673.60 | Interactions, Calls & Meetings with U.S. Government Officials-Discussion with US Treasury on IRP |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare for UST call |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 13 | 3.5 | Yes | Transformation | $3,274.44 | $2,947.00 | Business Process Improvement Initiatives-Review transition draft |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.9 | Yes | Operations | $633.33 | $570.00 | Recurring Operating Reports-Updated the Weekly Generation Data to reflect hourly/daily generation data from the last week |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.6 | Yes | Operations | $533.33 | $480.00 | Business Process Improvement Initiatives-Meeting with PREPA legal to review changes made to the Signature Authorization Matrix |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Operations | $266.67 | $240.00 | Renewable Generation Initiatives-Call with PREPA legal to understand the status of solar developer's lawsuit against PREPA |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.0 | Yes | Operations | $333.33 | $300.00 | Recurring Operating Reports-Updated Generation report to send to creditors |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.9 | Yes | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Follow up communications with solar project representatives to answer remaining questions regarding solar development |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.7 | Yes | Operations | $566.67 | $510.00 | Recurring Operating Reports-Reviewed Creditor Meeting Materials from the previous week to see what needs to be updated for this week |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 2.1 | Yes | Operations | $700.00 | $630.00 | Renewable Generation Initiatives-Created spreadsheet of contacts of all PPOA stakeholders/representatives |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.9 | Yes | Restoration | $1,292.00 | $1,162.80 | Distribution Infrastructure Improvements-Researching environmental problems on Puerto Rico respect to VM |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.3 | Yes | Restoration | $884.00 | $795.60 | Distribution Infrastructure Improvements-Reading Rio Abajo Forest Environmental Assessment |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.9 | Yes | Restoration | $612.00 | $550.80 | Distribution Infrastructure Improvements-Transmission line restoration endangered species |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.4 | Yes | Restoration | $952.00 | $856.80 | Distribution Infrastructure Improvements-Completing Transmission line restoration endangered species |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.7 | Yes | Restoration | $1,156.00 | $1,040.40 | Distribution Infrastructure Improvements-Studying Power Point of local endangered flora. |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.2 | Yes | Restoration | $816.00 | $734.40 | Distribution Infrastructure Improvements-Editing re-worked Vegetation Management Request for Information |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Cost Analysis-Reviewed invoices with PREPA Treasury which are due for payment |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Analyzed CMII forms prior to issuance to PREPA Legal |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Analyzed position related to Cobra corrected/resubmitted invoices |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Cost Analysis-Participated in conference call with S&K regarding Cobra  invoice rejection |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | Contract Management-Reviewed the document titled, Energy System Modernization Plan (EMS) |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Budget Analysis-Discussed FEMA EHP potential issue precluding MOU payment process |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | Contract Management-Participated in weekly DFMO FEMA 428 meeting discussions |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Discuss Cobra invoice rejection issues with Cobra project manager |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | 13-Week Cash Flow Reports-Analyze cash activities for the historical week and convert into the weekly report required under the terms of the Commonwealth Loan |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.6 | No | Title III | $510.00 | $459.00 | Recurring Financial Reports-Reconcile week-to-week changes in the Company's cash bank balances |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.5 | No | Title III | $1,275.00 | $1,147.50 | Recurring Operating Reports-Analyze weekly generation operations by plant and provide the weekly report to the FOMB required under the terms of the Commonwealth Loan |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.2 | No | Title III | $1,870.00 | $1,683.00 | Recurring Operating Reports-Evaluate the weekly operations of the Company and the related reports required under the Commonwealth Loan |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.9 | Yes | Operations | $536.00 | $482.40 | Documentation-Review justification documentation for contractor work on island |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.4 | Yes | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Discussion of the procurement process incorporated with FEMA 428 eligibility for the understanding of how the projects will be processed from thought to funding type |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.4 | Yes | Operations | $238.22 | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Court Filings and Related Documents-Provide detail to PREPA into the timeline for the compensation order per the Title III court filings |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.9 | Yes | Operations | $1,727.11 | $1,554.40 | Custom Operating Reports-Updated Grid Initiatives Impact Model following IRP |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Operations | $357.33 | $321.60 | Monthly Performance Reports-Pursued AR Data from PREPA IT for Monthly Creditor Reporting |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 3.4 | Yes | Operations | $2,024.89 | $1,822.40 | Documentation-Updated Grid Initiatives Presentation based on IRP Results |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 22 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Developed Summary regarding all proposals regarding on going procurement |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Operations | $833.78 | $750.40 | Procurement Compliance-Pursued Data to fulfill OIG requests with OCPC and PREPA |
| 2/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | No | Operations | $671.00 | $603.90 | Generation Plant Analysis-Review Mitsubishi Scope of Work and Performance Guarantees |
| 2/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | No | Operations | $793.00 | $713.70 | Environmental Initiatives-Revise Emissions Calculation Spreadsheet for review b legal counsel |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.1 | Yes | Operations | $733.33 | $660.00 | Generation Plant Operations-provide FEP summary of P3 generation projects update status to PREPA Planning Dir |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.7 | Yes | Operations | $1,133.33 | $1,020.00 | Generation Plant Operations-Review final draft of PREPA EQM Permitting Discussion for SJ 5&6 conversion |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | $1,260.00 | Generation Plant Operations-prelim review of draft MHI contract and Appendix for SJ 5&6 Conversion as received from K&S |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-Review final drat of T&D Whitepaper as provided for comments by Hogan Lovells |
| 2/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 2.2 | No | Title III | $914.22 | $822.80 | Fee Application-Review expense documentation for February fee statement |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Operations-Researched O&M cost information related to SCR installation |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 2.6 | Yes | Operations | $2,210.00 | $1,989.00 | Generation Plant Operations-Performed O&M cost analysis for SCR operation using aqueous ammonia |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 1.1 | Yes | Operations | $935.00 | $841.50 | Generation Plant Operations-Researched O&M cost comparison for SCR using urea based and aqueous ammonia systems |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 43 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Fuel Commodity Analysis-Meeting with FOMB consultants regarding SJ S&R fuel conversion |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 27 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Fuel Commodity Analysis-Meeting with PREPA staff regarding Mayaguez fuel procurement strategy |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.8 | Yes | Operations | $680.00 | $612.00 | Generation Plant Analysis-Reviewed draft NFE/Mitsubishi agreement for SJ5&6 modifications |
| 2/13/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.6 | No | Operations | $1,040.00 | $936.00 | Distribution Operations-Conference call with PREPA and LGS VM contractor to discuss VM opportunities |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 1.3 | Yes | Transformation | $845.00 | $760.50 | Retail Rate Analysis-Research the enabling legislation for transition charges |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Retail Rate Analysis-Analysis of historical actual production volumes versus projections for F&PP rates |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Retail Rate Analysis-Analysis of historical actual production costs versus projections for F&PP rates |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.8 | Yes | Transformation | $520.00 | $468.00 | Contract Management-Consolidate questions received from PPOA counterparties |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 1.3 | Yes | Transformation | $845.00 | $760.50 | Retail Rate Analysis-Review creditor's demand protection principles term sheet |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Vendor Payment Operation Status Report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | No | Title III | $357.33 | $321.60 | Recurring Financial Reports-Updated DIP Generation Cost Report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Edited Weekly Grid Status Report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.7 | No | Title III | $1,608.00 | $1,447.20 | Recurring Financial Reports-Coordinated Data Collection for Weekly Creditor Reports with Ankura Staff |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Renewable Portfolio Analysis-review solar stakeholder questions |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 2.4 | Yes | Transformation | $2,245.33 | $2,020.80 | Renewable Portfolio Analysis-Draft responses to ppoa questions |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 22 | 0.9 | Yes | Operations | $842.00 | $757.80 | Fuel Commodity Analysis-Discussion on oil contract |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 2.4 | Yes | Title III | $2,245.33 | $2,020.80 | Quality Control-Revised RSA calculation review |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 2.1 | Yes | Operations | $1,768.20 | $1,768.20 | Contract Analysis & Evaluation-Status report on contractor management |
| 2/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.2 | No | Operations | $780.00 | $702.00 | Contract Management-Discuss San Juan fuel contract with FOMB advisors |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.4 | Yes | Operations | $466.67 | $420.00 | Renewable Generation Initiatives-Meeting with FEP and legal to go over questions from PPOA stakeholders |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 2.3 | Yes | Operations | $766.67 | $690.00 | Renewable Generation Initiatives-meeting with FEP member to draft list of questions/answers to send back to PPOA stakeholders |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Drafted Contract Protest Flowchart to prepare for meeting with PREPA legal to go over protest process |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | Yes | Operations | $400.00 | $360.00 | Contract Management-Meeting with PREPA legal to discuss the Contract protest process |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.1 | Yes | Operations | $700.00 | $630.00 | Contract Management-Reviewed Contract Management forms for PREPA with FEP member |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | Yes | Operations | $400.00 | $360.00 | Contract Management-Updated Protest Process Flowchart based on discussions with PREPA legal |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Operations | $533.33 | $480.00 | Contract Management-Continued drafting Contract Management forms for PREPA |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.4 | Yes | Restoration | $1,632.00 | $1,468.80 | Generation Plant Operations-Meeting with plant staff and FEP at Aguirre Power Plant |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 16 | 3.5 | Yes | Transformation | $2,380.00 | $2,142.00 | Transmission Infrastructure Improvements-Reviewing of S&L's release 2(2.8.19) of transmission study |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.8 | Yes | Restoration | $544.00 | $489.60 | Transmission Infrastructure Improvements-Compare lines 50300 and 40300. They run parallel along south side of island |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 16 | 2.5 | Yes | Restoration | $1,700.00 | $1,530.00 | Generation Plant Operations-Meeting with plant staff and FEP at Costa Sur Power Plant |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Reviewed King & Spalding letter to Cobra regarding rejected invoices |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Contract Analysis & Evaluation-Reviewed King & Spalding contract proforma vegetation management |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Contract Management-Participated in meeting regarding third party Accounts Payable improvement |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.3 | Yes | Operations | $774.22 | $696.80 | Business Process Improvement Initiatives-Reviewed PREPA contract releases for compliance and correctness |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Contract Analysis & Evaluation-Participated in discussion with K&S regarding comments to revised proforma |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Management-Participated in weekly PREPA ETAC meeting discussions with Navigant |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Contract Analysis & Evaluation-Analyzed status of FEMA letter regarding Mobile Generators |
| 2/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 2.4 | No | Title III | $2,040.00 | $1,836.00 | Historical Financial Results Analysis-Prepare analyses and discussion points for the bi-weekly call with the Creditors Mediation team |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.1 | No | Operations | $655.11 | $589.60 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.1 | No | Operations | $655.11 | $589.60 | Cash Flow Analysis-Post meeting review of the discussion for treasury contractor review |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.8 | No | Operations | $476.44 | $428.80 | Cash Flow Analysis-Follow-up on invoicing status for contracting firms and municipal tax issues with COR3 |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.5 | No | Restoration | $893.33 | $804.00 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.3 | No | Operations | $1,369.78 | $1,232.80 | Documentation-Assessment of the documentation for the justification of contractor payments for treasury |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.2 | No | Operations | $714.67 | $643.20 | Documentation-Review justification documentation for contractor work on island |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Capital Analysis-Discussed Generation Fleet MMP & Other Capex-related needs |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.4 | Yes | Operations | $238.22 | $214.40 | Field Inspections-Inspected Transmission lines with team |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.3 | Yes | Operations | $774.22 | $696.80 | Field Inspections-Toured Aguirre Power Plant to Assess conditions and meet team |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Discussed Generation related issues surrounding Aguirre Plant |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Met with Costa Sur Plant Management and discussed Costa Sur Reliability Projects |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.1 | Yes | Operations | $655.11 | $589.60 | Capital Analysis-Participated in discussion regarding impact of IRP on Plants and related spend |
| 2/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | Yes | Operations | $488.00 | $439.20 | Fuel Commodity Analysis-Provide information to legal counsel regarding the contiguous nature of the MFH facility to the San Juan Power Plant |
| 2/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | No | Operations | $793.00 | $713.70 | Fuel Commodity Analysis-Provide comments regarding OEM scope of work for San Juan Power Plant conversion |
| 2/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.7 | No | Transformation | $1,037.00 | $933.30 | Generation Plant Analysis-Support internal team with IRP related issues. |
| 2/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.4 | No | Title III | $166.22 | $149.60 | Fee Application-Prepare March PREPA budget |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Generation Plant Operations-Review of Aguirre necessary maintenance projects |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 3.2 | Yes | Operations | $2,720.00 | $2,448.00 | Generation Plant Operations-Aguirre site visit |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Generation Plant Operations-Review of Costa Sur necessary maintenance projects |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 3.4 | Yes | Operations | $2,890.00 | $2,601.00 | Generation Plant Operations-Costa Sur Site Visit |
| 2/14/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 2.2 | No | Operations | $1,430.00 | $1,287.00 | Distribution Operations-Commented on revised proposed VM RFI for PREPA |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.3 | Yes | Transformation | $195.00 | $175.50 | Retail Rate Analysis-Discuss creditor's demand protection term sheet w/ staff |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.9 | Yes | Restoration | $585.00 | $526.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.4 | Yes | Transformation | $260.00 | $234.00 | Contract Management-Discussion w/ PREPA executive staff re: AMI RFP process status / next steps |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Memo to subdirector re: AMI RFQ notification letters |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA Procurement & IT re: communications vendor inquiry |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.4 | Yes | Operations | $2,210.00 | $1,989.00 | Retail Rate Analysis-Review PREPA Finance preliminary closing files |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.6 | Yes | Operations | $390.00 | $351.00 | Retail Rate Analysis-Memo to PREPA Finance re: review of draft January closing files |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Contract Management-Begin development of an AMI next steps presentation for the Board |
| 2/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.8 | No | Restoration | $476.44 | $428.80 | Business Process Improvement Initiatives-Discussed Business Planning Process with FEP marketing team |
| 2/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | No | Restoration | $714.67 | $643.20 | Data and Documents Management-Reviewed Gantry Crane OCPC Submission |
| 2/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Reviewed de-obligation notice for mobile generation procurement Effort |
| 2/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.6 | Yes | Transformation | $3,368.00 | $3,031.20 | Generation Infrastructure Improvements-Review recent irp draft |
| 2/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 0.9 | Yes | Title III | $842.00 | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST on scenario 4 |
| 2/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 1.7 | Yes | Operations | $1,590.44 | $1,431.40 | Generation Plant Operations-Review temp generator budgets |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Procurement Compliance-Review draft letter to FOMB regarding San Juan S&S fuel procurement |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Business Process Improvement Initiatives-Analyze generation requirements in 2015 Integrated Resource Plan |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Analyze forecast production costs under ESM plan and IRP scenario 2 / strategy 2 plan |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Procurement Management-Follow up with PREPA generation staff regarding Vieques and Culebra procurement matter |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.3 | Yes | Restoration | $1,495.00 | $1,345.50 | Permanent Work – Procurement Management-Review FEMA funding denial regarding mobile generator procurement matter |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.1 | Yes | Restoration | $715.00 | $643.50 | Permanent Work – Scoping-Review proposed streamlined section 428 project formulation procedures |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.9 | Yes | Restoration | $585.00 | $526.50 | Emergency Restoration – General-Analyze contract release data regarding Office of Inspector General audit |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.6 | no | Operations | $390.00 | $351.00 | Generation Plant Operations-Review draft questionnaire for Governor Cuomo visit |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.6 | no | Operations | $200.00 | $180.00 | Renewable Generation Initiatives-Communication with wind project representatives to set up meeting with PREPA |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 2.4 | no | Operations | $800.00 | $720.00 | Renewable Generation Initiatives-Gathered all information on PPOA being renegotiated to put in presentation for meetings |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.9 | no | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Call with PREPA member to clarify PPOA permitting information |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 2.4 | no | Operations | $866.67 | $780.00 | Renewable Generation Initiatives-Started work on presentation on all PPOAs being renegotiated next week |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 2.4 | No | Operations | $800.00 | $720.00 | Renewable Generation Initiatives-Called all PPOA stakeholders to confirm their renegotiation meeting time |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 16 | 1.3 | Yes | Transformation | $884.00 | $795.60 | Generation Plant Operations-Estimated load flow to see why plants run at less than optimal |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 3.2 | Yes | Restoration | $2,176.00 | $1,958.40 | Transmission Infrastructure Improvements-Review of latest submittal, condition assessment of 50500 230 kV line |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.1 | Yes | Restoration | $1,428.00 | $1,285.20 | Transmission Infrastructure Improvements-Review of latest submittal, condition assessment of 37400 115 kV line |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.6 | Yes | Restoration | $1,088.00 | $979.20 | Transmission Infrastructure Improvements-Review of latest submittal, condition assessment of 36200 115 kV line |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Contract Analysis & Evaluation-Reviewed FEMA correspondence regarding rejection of mobile generation |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Management-Discussed RFP Article changes with King & Spalding external attorney |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Cost Analysis-Organized documentation for substantiation of invoice request for payment |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Operations | $536.00 | $482.40 | Cost Analysis-Participated in meeting discussion with PREPA Treasury for invoice review |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Contract Management-Reviewed Cobra contract terms and conditions for payment provisions |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Operations | $178.67 | $160.80 | Cost Analysis-Obtain additional documentation to support FEP invoice submissions |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Contract Management-Reviewed the document titled Energy System Modernization Plan (ESM) |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Budget Analysis-Reviewed MOU payment status tracker with DFMO and audit group |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly call with the Creditors Mediation team covering the operational status of various Company actions and initiatives |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.9 | No | Operations | $765.00 | $688.50 | Cash Flow Analysis-Forecast the immediate cash needs of the Company in order to determine if a loan payment is required pursuant to the Commonwealth Loan |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.6 | No | Operations | $510.00 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Develop correspondence related to the current status of negotiations with the Costa Sur natural gas provider and the operators of the EcoEléctrica facility |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.7 | No | Title III | $595.00 | $535.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop correspondence to various Creditor Mediation team representatives related to current open queries |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Business Customer Analysis-Analyze the initial draft report for month and January government accounts receivable and direct connections to PREPA |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Recurring Operating Reports-Finalize analysis and filing of the monthly reports required pursuant to the terms of the Commonwealth Loan |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Contract Management-Analyze the status of contract renegotiation initiatives of natural gas supply, conventional power and renewable power contracts |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Recurring Financial Reports-Worked with IT and CS to develop outstanding AR Reporting Data |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.2 | No | Operations | $1,310.22 | $1,179.20 | Recurring Financial Reports-Investigated data discrepancies in AR data and resolved |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 0.8 | No | Operations | $476.44 | $428.80 | Documentation-Reviewed ESM Plan Document |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Operations | $536.00 | $482.40 | Procurement Compliance-Coordination in call with DCPC and team regarding OIG RFI Request |
| 2/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | No | Operations | $976.00 | $878.40 | Generation Plant Analysis-Coordination between PREASA and fuel provider regarding permitting and endorsements |
| 2/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 30 | 0.4 | No | Transformation | $244.00 | $219.60 | Generation Plant Analysis-Coordination with legal counsel regarding Jones Act Waiver |
| 2/15/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.6 | No | Title III | $664.89 | $598.40 | Fee Application-Prepare narrative exhibits for the January fee statement |
| 2/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 2.8 | Yes | Operations | $2,380.00 | $2,142.00 | Transmission Infrastructure Improvements-Commented on responses from COR3 to FEMA re: battery storage project |
| 2/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 3.2 | Yes | Operations | $2,720.00 | $2,448.00 | Generation Plant Operations-Began research on Mayaguez fuel conversion justification fundamentals |
| 2/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.1 | Yes | Operations | $935.00 | $841.50 | Generation Plant Analysis-Attended meeting with PREPA and counsel regarding new generation RFPs |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 3 | 0.6 | Yes | Operations | $390.00 | $351.00 | Cash Flow Analysis-Mtg w/ PREPA IT re: CC&B A/R report |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.6 | Yes | Operations | $390.00 | $351.00 | Retail Rate Analysis-Mtg w/ PREPA Finance re: follow up on January closing issues |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.5 | Yes | Operations | $325.00 | $292.50 | Retail Rate Analysis-Research PREPA rate case data |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.3 | Yes | Operations | $195.00 | $175.50 | Retail Rate Analysis-Memo to PREPA Customer Service re: questions about rate structures to be implemented in April |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.3 | Yes | Transformation | $195.00 | $175.50 | Retail Rate Analysis-Review comments circulated re: creditor demand protection term sheet |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Work on AMI next steps presentation |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: providing direction for rate case research and analysis requirements |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Memo to PREPA Planning re: rate case data |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.2 | Yes | Operations | $130.00 | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: rate cases support worksheets |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 3.3 | Yes | Transformation | $2,145.00 | $1,930.50 | Retail Rate Analysis-Review latest creditor demand protection term sheet |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.2 | Yes | Transformation | $130.00 | $117.00 | Retail Rate Analysis-Revert comments to demand protection term sheet to staff |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: revenue implications of new rates |
| 2/15/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 28 | 1.1 | No | Operations | $715.00 | $643.50 | Retail Rate Analysis-Obtain data on PREPA Provisional Rate |
| 2/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | No | Operations | $714.67 | $643.20 | Data and Documents Management-Reviewed Daily Operations Reports for Aguirre Availability data |
| 2/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | No | Title III | $357.33 | $321.60 | Recurring Financial Reports-Reviewed Accounts Receivable monthly creditor reports |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 27 | 1.1 | No | Operations | $655.11 | $589.60 | Transmission Operations-Reviewed Vegetation Management Draft SOW |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 1.1 | Yes | Operations | $1,029.11 | $926.20 | Contract Management-Rfp strategy development |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 35 | 3.2 | Yes | Transformation | $2,993.78 | $2,694.40 | Inter-Agency Transactions-Review PREB filing on rates |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 1.4 | Yes | Operations | $1,309.78 | $1,178.80 | Distribution Infrastructure Improvements-Review veg mgt status for fomb |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 7 | 0.9 | Yes | Operations | $842.00 | $757.80 | Cash Flow Analysis-Review processes for muni receivables and documentation |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | Yes | Restoration | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Review PREPA maintenance budget matter |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.5 | Yes | Restoration | $975.00 | $877.50 | Emergency Restoration – Procurement Management-Discuss Office of the Inspector General audit with PRPEPA procurement and legal advisors |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | Yes | Restoration | $910.00 | $819.00 | Emergency Restoration – General-Review documentation regarding Office of the Inspector General audit matter |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.9 | Yes | Transformation | $585.00 | $526.50 | Generation Plant Analysis-Discuss long-term generation procurement strategy options with PREPA legal advisors |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.2 | Yes | Title III | $780.00 | $702.00 | Cost Analysis-Discuss restructuring support agreement matter with PRPEPA advisors |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 2.3 | no | Operations | $766.67 | $690.00 | Renewable Generation Initiatives-Sent out official calendar invites to all PPOA stakeholders for renegotiation meetings |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 2.1 | no | Operations | $700.00 | $630.00 | Renewable Generation Initiatives-Sent out calendar invites to all PPOA/FEP members that would be attending the renegotiations |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.6 | no | Operations | $533.33 | $480.00 | Renewable Generation Initiatives-Created spreadsheet that summarizes all renewable PPOAs under renegotiation |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 2.3 | no | Operations | $766.67 | $690.00 | Renewable Generation Initiatives-Continued work on presentation on all PPOAs for use during the renegotiation meetings |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 57 | 0.9 | no | Operations | $300.00 | $270.00 | Documentation-Reviewed proposed Standard Operating Procedures for DDDs |
| 2/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.6 | No | Operations | $680.00 | $612.00 | Retail Rate Analysis-Initial review of documents that were filed by the Company with the Energy Board related to future rates |
| 2/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.6 | No | Operations | $1,360.00 | $1,224.00 | Distribution Operations-Analyze the most recent demand protection proposal and provide comments to appropriate parties |
| 2/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 43 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Evaluate the latest FOMB request for additional information on the New Fortress Energy transaction |
| 2/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 43 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Fuel Commodity Analysis-Reviewed FOMB request for information re: San Juan 5&6 fuel conversion |
| 2/16/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 17 | 0.6 | No | Operations | $390.00 | $351.00 | Distribution Operations-Conference call with FEP to discuss presentation for FOMB |
| 2/16/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 3.9 | No | Operations | $2,535.00 | $2,281.50 | Distribution Operations-Began development of presentation content for VM update to McKinsey |
| 2/16/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.7 | No | Operations | $1,105.00 | $994.50 | Distribution Operations-Continued development of presentation content for VM update to McKinsey |
| 2/16/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 24 | 0.5 | No | Operations | $402.78 | $362.50 | Custom Operating Reports-Informal conference call to discuss the development of a slide deck presentation on Vegetation Management status/process for McKinsey |
| 2/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.6 | No | Operations | $1,690.00 | $1,521.00 | Retail Rate Analysis-Review PREPA Planning's restoration period fuel & purchased power true-up analysis provided to PREB |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Begin memo to staff re: review of PREPA Planning materials provided to PREB |
| 2/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.8 | No | Transformation | $520.00 | $468.00 | Retail Rate Analysis-Begin review Act 4-2016 for passages relevant to the demand protection negotiation w/ creditors |
| 2/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 0.8 | Yes | Restoration | $748.44 | $673.60 | Documentation-Draft language for Cor3 correspondence on pm |
| 2/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 2.1 | No | Title III | $1,785.00 | $1,606.50 | Distribution Operations-Analyze the terms of Act 4-2016 to determine the potential requirements for meeting the terms of the act |
| 2/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | Yes | Operations | $488.00 | $439.20 | Environmental Initiatives-Review ammonia risk management analysis |
| 2/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Fuel Commodity Analysis-Confirm Fuel Pricing Structure in IRP |
| 2/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Fuel Commodity Analysis-Started draft of Mayaguez Fuel Conversion Justification |
| 2/17/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 0.8 | No | Operations | $520.00 | $468.00 | Distribution Operations-Crafted emails to PREPA to arrange VM workshops for the week of 2-18-19 |
| 2/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 3.8 | No | Transformation | $2,470.00 | $2,223.00 | Retail Rate Analysis-Continue review Act 4-2016 for passages relevant to the demand protection negotiation w/ creditors |
| 2/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 2.7 | No | Transformation | $1,755.00 | $1,579.50 | Retail Rate Analysis-Research parts of Act 57-2014 relevant to the demand protection negotiation |
| 2/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Data and Documents Management-Reviewed Vegetation management procurement detail and timeline |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.3 | Yes | Operations | $884.00 | $795.60 | Transmission Infrastructure Improvements-Review/edit vegetation management request for information |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 9 | 1.8 | Yes | Restoration | $1,224.00 | $1,101.60 | Generation Plant Operations-Inspecting reasoning behind FEMA refusal to purchase Mega Generators |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 6 | 1.1 | Yes | Operations | $748.00 | $673.20 | Distribution Infrastructure Improvements-Trying to get to the web site of commission to watch transition-demand disc |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 1.7 | Yes | Operations | $1,156.00 | $1,040.40 | Historical Financial Results Analysis-Updating English version of meta-file (generation and sales statistics) |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 1.8 | Yes | Operations | $1,224.00 | $1,101.60 | Historical Financial Results Analysis-Comparing the meta-data with graphs to observe improvements |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 0.6 | Yes | Operations | $408.00 | $367.20 | Historical Financial Results Analysis-Continuing graphing meta-data files |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Contract Management-Reviewed document titled Energy System Management Plan |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Budget Analysis-Analyzed MOU payments from DFMO tracker for discussion with EEI |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Contract Management-Discussion with FEP management regarding Cobra invoice and payments |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.2 | Yes | Restoration | $119.11 | $107.20 | Contract Management-Reviewed Cobra contract for terms and conditions regarding payments |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.8 | No | Operations | $680.00 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Manage communications with the Company related to a potential upcoming meeting for demand protection and Naturgy strategies |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 18 | 2.9 | No | Operations | $2,465.00 | $2,218.50 | Retail Rate Analysis-Analyze the draft analysis provided by the Company related to the actualization of rates for the post-hurricane period |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 0.9 | No | Title III | $765.00 | $688.50 | Wholesale Price Analysis-Evaluate a document produced internally related to the parameters of Act 4-2016 |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.1 | No | Title III | $935.00 | $841.50 | Internal Conference Call Participation-Meeting comparing my analysis of the 2016 Act to the analysis of other internal resources |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Distribution Operations-Focus on additional terms of Act 4-2016 regarding aspects of potential settlements with Creditors |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.0 | No | Operations | $850.00 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding, O'Melveny, Proskauer, and Ankura advisors related to potential Demand Protection options |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.7 | No | Operations | $1,012.44 | $911.20 | Documentation-Updated Flowcharts and Documents Regarding PPOA Processes |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Documentation-Created Packet of Information for New 80D Members |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.2 | No | Operations | $714.67 | $643.20 | Internal Conference Call Participation-Discussed Plant Dynamics with Team in regards to Heat Rate Efficiency |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 3.8 | No | Operations | $2,263.11 | $2,036.80 | Documentation-Updated Grid Initiatives Presentation based on ESM Plan |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.7 | Yes | Operations | $1,647.00 | $1,482.30 | Fuel Commodity Analysis-Develop response to FOMB regarding apparent differences in IRP fuel pricing vs fuel contract provisions |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Operations | $976.00 | $878.40 | Generation Plant Analysis-Review utilization rates for San Juan 5 & 6 between ESM and 5452 modeling scenarios |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | $988.20 | Generation Plant Analysis-Develop utilization objectives for future operations of San Juan 5 & 6 to save fuel costs and maximize environmental benefits |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Operations | $1,281.00 | $1,152.90 | Fuel Commodity Analysis-Provide written responses to FOMB request for information |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | $549.00 | Renewable Generation Initiatives-Meeting with counsel and prepa staff regarding renewable energy power purchase agreements |
| 2/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 43 | 2.4 | Yes | Operations | $2,040.00 | $1,836.00 | Fuel Commodity Analysis-Developed responses to FOMB questions re: San Juan 5&6 fuel conversion |
| 2/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.7 | Yes | Operations | $2,295.00 | $2,065.50 | Fuel Commodity Analysis-Developed spreadsheet to calculate cost savings - Mayaguez fuel conversion |
| 2/18/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.7 | Yes | Operations | $1,105.00 | $994.50 | Distribution Operations-Reviewed PREPA VM RFI for accuracy to meet defined objectives |
| 2/18/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 24 | 0.8 | No | Operations | $644.44 | $580.00 | Custom Operating Reports-Develop slide for inclusion into the McKinsey VM presentation |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 3.4 | No | Transformation | $2,210.00 | $1,989.00 | Retail Rate Analysis-Memo to staff re: review of Act 4-2016 |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 1.2 | No | Transformation | $780.00 | $702.00 | Retail Rate Analysis-Discussion w/ staff re: review of Act 4-2016 |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.3 | No | Operations | $195.00 | $175.50 | Retail Rate Analysis-Discussion w/ staff re: status of review of PREPA Planning materials provided to PREB |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 3.8 | No | Transformation | $2,470.00 | $2,223.00 | Retail Rate Analysis-Review PREPA Planning's rate reconciliation analyses provided to PREB |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.9 | No | Operations | $585.00 | $526.50 | Retail Rate Analysis-Review SJ 56 modeling assumptions in IRP vs NFE contract |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 26 | 0.8 | No | Operations | $520.00 | $468.00 | Cost Analysis-Extract data from monthly board reports to determine budget surplus/deficit |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 18 | 2.4 | No | Operations | $1,560.00 | $1,404.00 | Cost Analysis-Extract data from monthly board reports to determine budget surplus/deficit |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 18 | 2.6 | No | Operations | $1,690.00 | $1,521.00 | Cost Analysis-Review 2016 rate filing to determine revenue requirement derivation |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 18 | 2.2 | No | Operations | $1,430.00 | $1,287.00 | Cost Analysis-Review 2016 rate filing to determine Provisional Rate derivation |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Updated Weekly DIP Generation Report |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Discussed Buy America and Recovered material policy / procedures with MPMT team. |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.9 | Yes | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Reviewed Streamlined project formulation deck |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Docket for Outstanding procurement issues |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed RFI list from OCPC for outstanding requests for information |
| 2/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 18 | 1.3 | Yes | Operations | $1,216.22 | $1,094.60 | Retail Rate Analysis-Demand protection version x analysis |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.1 | Yes | Transformation | $715.00 | $643.50 | Generation Plant Operations-Review draft responses to FOMB questions regarding San Juan fuel conversion |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 2.8 | Yes | Transformation | $1,820.00 | $1,638.00 | Generation Plant Analysis-Analyze economics of proposed LNG fuel contract |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 2.9 | Yes | Transformation | $1,885.00 | $1,696.50 | Generation Plant Analysis-Analyze IRP and price forecasts for San Juan metro area |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 2.2 | Yes | Transformation | $1,430.00 | $1,287.00 | Generation Plant Operations-Draft additional responses to FOMB questions regarding fuel procurement matter |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 0.9 | Yes | Operations | $585.00 | $526.50 | Contract Management-Discuss contract management matters with FEP staff |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Permanent Work – Scoping-Analyze critical projects for FEMA 428 funding |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 3.2 | no | Transformation | $1,066.67 | $960.00 | Renewable Generation Initiatives-Created a summary of each solar PPOA being renegotiated for presentation to be used during renegotiation meetings |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 2.4 | no | Transformation | $800.00 | $720.00 | Renewable Generation Initiatives-Created a slide containing all known permitting information for each solar PPOA |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 57 | 1.8 | no | Operations | $600.00 | $540.00 | Documentation-Finalized draft of presentation on Standardized Operating Procedures for the development of DIDs |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 2.1 | no | Transformation | $700.00 | $630.00 | Renewable Generation Initiatives-Confirmed PPOA meeting times with all counterparties that are coming into PREPA this week |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.8 | Yes | Operations | $544.00 | $489.60 | Transmission Infrastructure Improvements-Final edit of vegetation management Request for Information |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.1 | Yes | Operations | $748.00 | $673.20 | Transmission Infrastructure Improvements-Setting up logistics to visit transmission line 36400 |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.6 | Yes | Operations | $1,768.00 | $1,591.20 | Transmission Infrastructure Improvements-Researching Vegetation Management best practices. |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.1 | Yes | Operations | $1,428.00 | $1,285.20 | Distribution Infrastructure Improvements-Continuing research of Vegetation Management best practices |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.8 | Yes | Restoration | $1,224.00 | $1,101.60 | Transmission Infrastructure Improvements-Review of S&L condition assessment of line 30400 |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.0 | No | Operations | $850.00 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Solaner regarding the potential renegotiation of their solar development project contract |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.4 | No | Operations | $340.00 | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent and Lundy personnel regarding diesel and bunker C fuel oil procurement matters |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | 13-Week Cash Flow Reports-Build a weekly cash flow analysis by vendor to support the weekly report filing process |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.2 | No | Operations | $1,020.00 | $918.00 | Recurring Operating Reports-Create a presentation slide to provide to the Commonwealth for their Creditor Mediation team meeting |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 1.7 | No | Operations | $1,445.00 | $1,300.50 | Cash Flow Analysis-Develop a short term strategy for managing the Company's liquidity |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 30 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Data Request Response Preparation-Evaluate materials for possible responsiveness to certain due diligence requests in the receivership motion |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.2 | No | Operations | $119.11 | $107.20 | Procurement Development-Attended weekly OCPC meeting regarding procurement compliance |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Documentation-Continued Updating Grid Initiatives Presentation based on ESM Plan |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.8 | No | Operations | $1,072.00 | $964.80 | Documentation-Wrote Up Plant Visit Description following prior weeks trip |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.4 | No | Operations | $833.78 | $750.40 | Fuel Commodity Analysis-Reviewed facts and figures to support ongoing strategy planning |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.3 | No | Operations | $1,369.78 | $1,232.80 | Generation Asset Modeling-Reviewed IRP ESM Plan Documentation |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.7 | Yes | Operations | $1,037.00 | $933.30 | Fuel Commodity Analysis-Review revisions to response to FOMB request for information |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Operations | $976.00 | $878.40 | Renewable Generation Initiatives-Preparation for meetings with renewable energy Providers with PPOAs |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.2 | Yes | Operations | $732.00 | $658.80 | Renewable Generation Initiatives-Meeting with Solaner regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Operations | $549.00 | $494.10 | Renewable Generation Initiatives-Meeting with YFN Yabucoa regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Operations | $610.00 | $549.00 | Renewable Generation Initiatives-Meeting with Renewable Energy Authority regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Operations | $671.00 | $603.90 | Renewable Generation Initiatives-Meeting with SolarBlue Bemoga regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Renewable Generation Initiatives-Meeting with Punta Lima regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.7 | Yes | Operations | $2,295.00 | $2,065.50 | Fuel Commodity Analysis-Prepared justification document for Mayaguez fuel consumption |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.9 | Yes | Operations | $1,615.00 | $1,453.50 | Fuel Commodity Analysis-Prepared matrix of potential cost savings for Mayaguez fuel conversion |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 3.3 | Yes | Operations | $2,805.00 | $2,524.50 | Generation Plant Analysis-Performed comparative analysis of grid initiatives presentation and IRP |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.5 | Yes | Operations | $425.00 | $382.50 | Generation Plant Analysis-Update conference call with Siemens on IRP progress |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 9 | 0.3 | Yes | Operations | $255.00 | $229.50 | Generation Plant Analysis-Conference call with counsel regarding PREPA project credit and political risk |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Operations-Update on generation unit operational status prepared |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.2 | Yes | Operations | $780.00 | $702.00 | Distribution Operations-Continued development of action items for VM meetings PREPA to be scheduled |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Distribution Operations-Continued development of presentation content for Mckinsey VM update |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.9 | Yes | Operations | $1,235.00 | $1,111.50 | Transmission Operations-Review final draft of VM RFI before publishing |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.8 | Yes | Operations | $1,820.00 | $1,638.00 | Transmission Operations-Continued development of action items for VM meetings PREPA to be scheduled |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.2 | Yes | Operations | $780.00 | $702.00 | Distribution Operations-Reviewed presentation material for Mckinsey VM Update |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Data and Documents Management-Discussed Status of OIG request and deliverables with OCPC team |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Attended OCPC weekly update meeting |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Data and Documents Management-Attended Weekly MPMT Tag up Meeting |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 3.4 | Yes | Restoration | $2,024.89 | $1,822.40 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Data and Documents Management-Reviewed Draft certification memo with regards to COR3 notification by PREPA |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Coordinated Data Collection for Daily Generation Availability and Hourly Generation reports |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Discussed draft certification memo with legal team |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Discussed Ongoing procurement initiatives and status with MPMT Team |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.2 | Yes | Title III | $714.67 | $643.20 | Recurring Financial Reports-Updated Generation Cost Weekly DIP Report |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Data and Documents Management-Updated Aquire Generation Adjustment Table |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Operations | $238.22 | $214.40 | Recurring Financial Reports-Updated Crude Oil price index spreadsheet |
| 2/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | No | Operations | $666.67 | $600.00 | Generation Plant Operations-provide FEP PM team with info regarding Mayaguez reliability improvement |
| 2/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.6 | No | Operations | $400.00 | $360.00 | Generation Plant Operations-CO2 reduction calculation for ESM for FEP team |
| 2/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 20 | 1.1 | Yes | Transformation | $1,029.11 | $926.20 | Contract Analysis & Evaluation-discussion on ppoa |
| 2/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 20 | 3.7 | Yes | Transformation | $3,461.56 | $3,115.40 | Contract Analysis & Evaluation-Review day 3 contracts |
| 2/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 20 | 5.1 | Yes | Transformation | $4,771.33 | $4,294.20 | Contract Analysis & Evaluation-Negotiations on ppoa's day 1 |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 2.3 | Yes | Transformation | $1,495.00 | $1,345.50 | Generation Plant Analysis-Review Energy System Modernization Plan with PREPA and Navigant staff |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.1 | Yes | Transformation | $715.00 | $643.50 | Generation Plant Operations-Discuss P3A procurements with FEP staff and PREPA legal advisors |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 3.6 | Yes | Transformation | $2,340.00 | $2,106.00 | Generation Plant Analysis-Analyze delivered natural gas pricing forecasts for San Juan |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.7 | Yes | Transformation | $455.00 | $409.50 | Generation Plant Analysis-Review draft responses to FOMB regarding proposed LNG contract |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.7 | Yes | Operations | $455.00 | $409.50 | Business Process Improvement Initiatives-Revise list of projects associated with Mayaguez generating units |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.9 | Yes | Operations | $585.00 | $526.50 | Business Process Improvement Initiatives-Review necessary maintenance budgets with PREPA staff |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discuss contract management with PREPA legal advisors |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.7 | Yes | Restoration | $1,105.00 | $994.50 | Emergency Restoration – Contract Management-Analyze restoration contractor accounts payable |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | Yes | Restoration | $390.00 | $351.00 | Permanent Work – Scoping-Meeting with Energy Technical Advisory Committee to discuss restoration projects |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | yes | Operations | $466.67 | $420.00 | Data and Documents Management-Prepared for all documents for solar PPOA renegotiation meetings |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.1 | yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Meeting with first group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Meeting with second group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Meeting with stakeholders to discuss their wind PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Meeting with third group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Meeting with fourth group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 9 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Follow up communications with solar counterparties with regards to investment tax credits |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 2.1 | Yes | Operations | $700.00 | $630.00 | Permanent Work – T&D-Developed presentation on Vegetation Management Program Plan for 2019-20 |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 2.3 | Yes | Transformation | $1,564.00 | $1,407.60 | Transmission Operations-Working on vegetation management RFI presentation for FOMB |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.8 | Yes | Transformation | $544.00 | $489.60 | Distribution Infrastructure Improvements-Starting development of RFP for Vegetation Management Assessment |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.0 | Yes | Transformation | $680.00 | $612.00 | Transmission Infrastructure Improvements-Meeting with PREPA and FEP to discuss path forward on VM effort |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.2 | Yes | Restoration | $816.00 | $734.40 | Transmission Infrastructure Improvements-Meeting with S&L personnel to discuss transmission condition assessment |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.7 | Yes | Restoration | $1,156.00 | $1,040.40 | Distribution Infrastructure Improvements-Marking up RFP for a vegetation management assessment |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 9 | 2.2 | Yes | Transformation | $1,496.00 | $1,346.40 | Generation Plant Analysis-Reviewing analysis of Mayaguez Power Plant |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Contract Management-Compiled documentation for review of invoice payment with PREPA treasury |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 16 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Management-Reviewed FOMB Letter regarding Fuel Sale and Purchase Agreement |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Contract Management-Participated in meeting discussion with PREPA Treasury regarding payments |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.7 | Yes | Restoration | $1,012.44 | $911.20 | Contract Management-Participated in meeting discussion with FEMA regarding emergency works PW's |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Management-Participated in weekly meeting with PMO/COBRA regarding invoicing/works |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Transformation | $774.22 | $696.80 | Contract Management-Participated in weekly meeting with DFMO 428 Meeting discussions and status updates |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Budget Analysis-Participated in meeting with DFMO to discuss status of DDD |
| 2/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 4.2 | No | Operations | $3,570.00 | $3,213.00 | Business Customer Analysis-Work on updating the January month end accounts receivable analysis for government entities |
| 2/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Recurring Generation Reports-Create the weekly generation report required by the FOMB pursuant to the Commonwealth Loan |
| 2/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.1 | Yes | Title III | $1,785.00 | $1,606.50 | Recurring Operating Reports-Build the analysis required to develop the weekly operating reports required by the Commonwealth Loan |
| 2/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.5 | No | Operations | $297.78 | $268.00 | Internal Conference Call Participation-Participated in Call Regarding IRP Approval Process |
| 2/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.9 | No | Operations | $1,131.56 | $1,018.40 | Procurement Development-Reviewed Ongoing Procurement Documentation |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.4 | Yes | Operations | $854.00 | $768.60 | Renewable Generation Initiatives-Preparation for renewable energy PPOA negotiation meetings |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Renewable Generation Initiatives-Meeting with M Solar regarding PPOA negotiations |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Operations | $549.00 | $494.10 | Renewable Generation Initiatives-Meeting with ReSun regarding PPOA negotiations |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | Yes | Operations | $793.00 | $713.70 | Environmental Initiatives-Discussions with PRASA regarding San Juan infrastructure Endorsement |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Generation Plant Analysis-Preparation for PREB Testimony |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Operations | $671.00 | $603.90 | Renewable Generation Initiatives-Meeting with PREPA Planning Staff to review MTR and interconnection requirements |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Fuel Commodity Analysis-Meeting with PREPA PMO and legal staff to discuss fuel contract renewals/negotiations |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | Yes | Operations | $427.00 | $384.30 | Fuel Commodity Analysis-Internal meeting to prepare for Department of Homeland Security Meeting |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Fuel Commodity Analysis-review final draft of FOMB response for San Juan Power Plant |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Fuel Commodity Analysis-Updated Mayaguez fuel conversion justification document |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Operations-Reviewed draft of if report for Mayaguez |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.6 | Yes | Operations | $510.00 | $459.00 | Generation Plant Operations-Obtained update on Aguirre 1 operational problems |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Operations-Meeting on IRP PREB testimony requirements |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 25 | 0.2 | Yes | Operations | $170.00 | $153.00 | Fuel Commodity Analysis-Internal meeting on upcoming Jones Act exemption meeting |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Transmission Infrastructure Improvements-Compared P3 EPC prices to the projected capital cost in IRP draft |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.4 | Yes | Operations | $2,040.00 | $1,836.00 | Generation Plant Analysis-Revised IRP preparing for potential PREB hearing questions |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 0.7 | Yes | Operations | $595.00 | $535.50 | Fuel Commodity Analysis-Conference call with PREPA regarding overall fuel procurement strategy |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.4 | Yes | Operations | $910.00 | $819.00 | Distribution Operations-Review draft PowerPoint presentation for Mckinsey Update |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Distribution Operations-Comments on draft PowerPoint presentation for Mckinsey Update |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 0.5 | Yes | Operations | $325.00 | $292.50 | Distribution Operations-Meeting with PREPA to discuss VM initiatives |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Distribution Operations-Revised Mckinsey VM update presentation |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.9 | Yes | Operations | $1,885.00 | $1,696.50 | Distribution Operations-Integrated additional VM initiatives/comments into Mckinsey presentation update |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.3 | No | Operations | $1,495.00 | $1,345.50 | Contract Management-Review PREPA rate case research & analysis provided by staff |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | No | Operations | $390.00 | $351.00 | Contract Management-Memo to staff re: follow up request for PREPA rate case analysis |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.7 | No | Operations | $2,405.00 | $2,164.50 | Contract Management-Reconciliation analysis of historical rates, expenses, and cash flows |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Management-Memo to staff re: reconciliation analysis of rates and cash flows |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 0.6 | No | Operations | $390.00 | $351.00 | Internal Conference Call Participation-Call to discuss IRP testimony questions |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 2.1 | No | Operations | $1,365.00 | $1,228.50 | Generation Asset Modeling-Review filed IRP documents |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 1.2 | No | Operations | $780.00 | $702.00 | Documentation-Draft potential IRP questions related to testimony |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 18 | 0.7 | No | Operations | $455.00 | $409.50 | Cost Analysis-Review rate documents to determine Provisional Rates approval |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Created Weekly Grid Status creditor report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Created weekly accounts payable creditor report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Generation Cost Weekly DIP Report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Title III | $238.22 | $214.40 | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.6 | Yes | Title III | $1,548.44 | $1,393.60 | Recurring Financial Reports-Coordinated data collection for remaining weekly creditor reports with Ankura team |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Data and Documents Management-Provided OCPC submission for the 4th amendment to the MEC engineering contract |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Operations | $655.11 | $589.60 | Data and Documents Management-Reviewed RFI responses from procurement related to the Overhead Crane RFI |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Transformation | $357.33 | $321.60 | Contract Analysis & Evaluation-Coordinated data collection and responses to OCPC regarding the draft COR3 certification memo |
| 2/20/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.8 | No | Operations | $533.33 | $480.00 | Generation Plant Operations-discussions w FEP on potential questions for IRP |
| 2/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 20 | 2.2 | Yes | Transformation | $2,058.22 | $1,852.40 | Contract Analysis & Evaluation-Ppoa day 2 discussion |
| 2/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.1 | Yes | Transformation | $2,900.22 | $2,610.20 | Generation Infrastructure Improvements-irp testimony review |
| 2/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 3.9 | Yes | Operations | $3,648.67 | $3,283.80 | Generation Infrastructure Improvements-Review S2 2 IE result |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 16 | 1.2 | Yes | Transformation | $780.00 | $702.00 | Generation Plant Operations-Analyze LNG market price data |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.4 | Yes | Transformation | $260.00 | $234.00 | Generation Plant Operations-Discuss potential Jones Act line of questions with staff |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.9 | Yes | Transformation | $585.00 | $526.50 | Generation Plant Analysis-Review Energy Sector Office feedback on status of Battery Energy Storage funding request to FEMA |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.4 | Yes | Transformation | $260.00 | $234.00 | Generation Plant Operations-Review revised transformation structure schematic |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.6 | Yes | Transformation | $390.00 | $351.00 | Generation Plant Operations-Review final draft of FOMB response regarding fuel supply contract matter |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.7 | Yes | Operations | $455.00 | $409.50 | Generation Plant Operations-Discuss Integrated Resource Plan matters with PREPA legal advisors |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Prepare functional capability overview materials for PREPA executive team |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.3 | Yes | Restoration | $1,495.00 | $1,345.50 | Permanent Work – Scoping-Review damage description and dimensions (DDD) matters with Disaster Funding Management Office |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.8 | Yes | Restoration | $520.00 | $468.00 | Permanent Work – Scoping-Review proposed streamlined FEMA project formulation process |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.6 | Yes | Title III | $390.00 | $351.00 | Generation Plant Operations-Review draft assumption procedures motion for Power Purchase Offtaker Agreements |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 25 | 0.8 | Yes | Operations | $266.67 | $240.00 | Hearing Preparation-Call to discuss possible questions regarding the IRP that could be asked if FEP has to testify in front of the PREB |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Meeting with fifth group of solar developers to discuss their solar PPOA |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Meeting with sixth group of solar developers to discuss their solar PPOA |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 10 | 0.8 | Yes | Operations | $266.67 | $240.00 | Hearing Preparation-Call to discuss possible questions regarding the Jones Act that could be asked if FEP has to testify in front of the PREB |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.6 | Yes | Operations | $533.33 | $480.00 | Renewable Generation Initiatives-Reviewed the IRP to understand the proposed solar prices that are presented in the report |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with all solar PPOA counterparties regarding the most updated draft of the IRP |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 0.8 | Yes | Operations | $266.67 | $240.00 | Permanent Work – T&D-Meeting with FEP member to review draft presentation on Vegetation Management Program plan |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 1.3 | Yes | Operations | $433.33 | $390.00 | Permanent Work – T&D-Revised Vegetation Management Program plan presentation |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.6 | Yes | Transformation | $408.00 | $367.20 | Transmission Infrastructure Improvements-Responding to emails regarding DDD's |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.5 | Yes | Transformation | $1,020.00 | $918.00 | Generation Plant Analysis-Reviewing FOMB issues with gasification of SJ S&6 |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.3 | Yes | Restoration | $1,564.00 | $1,407.60 | Transmission Infrastructure Improvements-Inspecting 115 line 36400 between Ponce and Toro Negro |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.8 | Yes | Restoration | $1,224.00 | $1,101.60 | Transmission Infrastructure Improvements-Inspecting 115 line 36400 between Toro Negro and Jayuya |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.7 | Yes | Restoration | $1,156.00 | $1,040.40 | Transmission Infrastructure Improvements-Inspecting 115 kV line 36400 between Jayuya and Ciales |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.8 | Yes | Restoration | $544.00 | $489.60 | Transmission Infrastructure Improvements-Inspecting 115 kV line 36400 between Ciales and Manati |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Budget Analysis-Analyzed MOU payments from DFMO updated tracker for discussion with EEI |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Contract Management-Discussed Cobra rejected invoices/resolution with PREPA Project Manager |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Contract Management-Participated in meeting with PREPA/Cobra to discuss rejected invoices |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Transformation | $178.67 | $160.80 | Budget Analysis-Met with DFMO attorney to discuss upcoming meeting regarding DDD's |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Transformation | $357.33 | $321.60 | Budget Analysis-Discussed DDD implementation and manner with FEP management |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Contract Management-Analyzed documents Cobra sent related to invoice payment substantiation |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Reviewed various forms/procedures for use and implementation of CMII |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Discussed CMII Contract Close Out process with PREPA T&D Manager |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Transmission Operations-Discussed requesting Cobra to demobilize vs not demobilizing with FEP team |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Contract Management-Participated in weekly ETAC meeting discussion with PREPA/COR3/Navigant |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.4 | Yes | Operations | $1,190.00 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the proper short-term strategy to renegotiate the EcoElectrica contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.8 | Yes | Operations | $680.00 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Blue Beetle regarding the potential renegotiation of their solar development project contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.5 | Yes | Operations | $1,275.00 | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company and BDO advisors related to the economic analysis of the current EcoElectrica renegotiation offer |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.0 | Yes | Operations | $850.00 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Windmar regarding the potential renegotiation of their solar development project contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.1 | Yes | Operations | $935.00 | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Fonroche regarding the potential renegotiation of their solar development project contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Analysis-Develop a strategy to fulfill a request for additional analysis on the San Juan 5 and 6 conversion |
| 2/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.9 | No | Title III | $1,131.56 | $1,018.40 | Recurring Financial Reports-Reviewed A/R Files for consistency |
| 2/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 3.2 | No | Operations | $1,905.78 | $1,715.20 | Custom Operating Reports-Created Model for the forecasting of Natural Gas Efficiency Savings |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Operations | $671.00 | $603.90 | Renewable Generation Initiatives-Preparation for renewable energy PPOA negotiation meetings |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Operations | $610.00 | $549.00 | Renewable Generation Initiatives-Meeting with San Juan/Vega Baja regarding PPOA negotiations |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.4 | Yes | Operations | $854.00 | $768.60 | Renewable Generation Initiatives-Meeting with Blue Beetle regarding PPOA negotiations |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Operations | $671.00 | $603.90 | Renewable Generation Initiatives-Meeting with Windmar regarding POA negotiations |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Environmental Initiatives-Preparation for meeting with PREPA Senior Management regarding permitting |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Environmental Initiatives-Presentation to PREPA senior management on San Juan Permitting Process and strategy |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.5 | Yes | Transformation | $915.00 | $823.50 | Environmental Compliance-Follow-up with PREPA engineering and environmental staff regarding Palo Seco Permitting |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Operations | $1,281.00 | $1,152.90 | Fuel Commodity Analysis-Meeting with PREPA counsel and PMO regarding fuel contract renewals and PREB regulatory requirements |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.5 | Yes | Operations | $305.00 | $274.50 | Generation Plant Analysis-Teleconference with fuel provider to provide update on contract and permitting status |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | $850 | 35 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Environmental Compliance-Prepared for meeting with PREPA management re: SJ Unit 5&6 permitting |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | $850 | 35 | 0.9 | Yes | Operations | $765.00 | $688.50 | Environmental Compliance-Meeting with PREPA management SJ S&6 permitting strategy |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | $850 | 17 | 3.2 | Yes | Operations | $2,720.00 | $2,448.00 | Generation Plant Analysis-Reviewed IRP preparing for potential PREB hearing |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | $850 | 16 | 2.1 | Yes | Operations | $1,785.00 | $1,606.50 | Generation Plant Operations-Reviewed draft of IE report for San Juan |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Consultant | $765 | $850 | 35 | 1.6 | Yes | Operations | $1,360.00 | $1,224.00 | Environmental Compliance-Reviewed Title V permit for Mayguez units 3 and 4 |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | No | Operations | $845.00 | $760.50 | Contract Management-Review vendor letter of exception to the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.2 | No | Operations | $2,080.00 | $1,872.00 | Contract Management-Draft response to the vendor raising objections to the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | No | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA Procurement re: draft response to the vendor raising objections to the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.1 | No | Operations | $715.00 | $643.50 | Contract Management-Review vendor appeal of the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.8 | No | Operations | $1,820.00 | $1,638.00 | Contract Management-Draft response to the vendor appealing the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | No | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA Procurement re: draft response to the vendor appealing the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.1 | No | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: ETA of draft March fuel & purchased power factors for review |
| 2/21/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 21 | 0.7 | No | Operations | $455.00 | $409.50 | Contract Analysis & Evaluation-Call to discuss contract evaluation for SJ56 fuel conversion |
| 2/21/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 21 | 1.2 | No | Operations | $780.00 | $702.00 | Contract Analysis & Evaluation-Obtain IRP Aurora model for contract evaluation |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Operations and Maintenance Cost Analysis-Discussed COR3 coordination memo with King and Spalding |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Reviewed Hurricane Maria Restoration Report and Map |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Attended meeting with Jaime Lopez regarding process improvement items |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Business Process Improvement Initiatives-Built Process Improvement Deck |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Contract Analysis & Evaluation-Researched COR3 MOU and required interaction policies |
| 2/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-Summary of differences in Tesla BESS bid vs original budgetary quote for FEP Gen team |
| 2/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | No | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-Provide draft potential IRP questions to FEP team |
| 2/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 1.1 | No | Transformation | $1,029.11 | $926.20 | Contract Analysis & Evaluation-Day 3 PPOA discussions |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.3 | Yes | Transformation | $845.00 | $760.50 | Generation Plant Analysis-Review documentation regarding P3 Authority Battery Energy Storage Solution Procurement |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Business Process Improvement Initiatives-Analyze potential fuel cost saving associated with San Juan S&6 natural gas conversion |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Review materials related to PREPA's€™s Integrated Resource Plan filing |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.9 | Yes | Restoration | $585.00 | $526.50 | Permanent Work – Scoping-Review revisited FEMA project formulation submission process proposal |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Meeting with 7th group of solar developers to discuss their solar PPOA |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Meeting with 8th group of solar developers to discuss their solar PPOA |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 10 | 1.9 | Yes | Operations | $633.33 | $570.00 | Hearing Preparation-Consolidated all possible IRP testimony questions received |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Meeting with 9th group of solar developers to discuss their solar PPOA |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Meeting with 10th group of solar developers to discuss their solar PPOA |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.9 | Yes | Transformation | $300.00 | $270.00 | Documentation-Created list of all Counterparty contacts that have come in for meetings so far |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.9 | Yes | Transformation | $633.33 | $570.00 | Renewable Generation Initiatives-Reviewed presentation received from solar developers that details their solar project |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.9 | Yes | Operations | $1,292.00 | $1,162.80 | Generation Plant Analysis-Reviewing Minimum Technical Requirements for Solar PV interconnection |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.5 | Yes | Operations | $340.00 | $306.00 | Generation Plant Analysis-Researching NM technical requirements for Solar PV interconnection |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.0 | Yes | Transformation | $680.00 | $612.00 | Distribution Infrastructure Improvements-Attending meeting with consultant, PREPA, and advisors re: condition Asses |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.6 | Yes | Operations | $1,088.00 | $979.20 | Generation Plant Analysis-Researching other technical requirements for Solar PV interconnection |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.2 | Yes | Operations | $816.00 | $734.40 | Generation Plant Analysis-Reading New Mexico PUC requirements for PV interconnections. |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.3 | Yes | Restoration | $1,564.00 | $1,407.60 | Transmission Infrastructure Improvements-Reviewing S&L condition assessment of lines 38,000, 36100, and 50500 |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Budget Analysis-Analyzed all received invoice payment documentation from S-3Group |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Operations | $774.22 | $696.80 | Transmission Operations-Analyzed Cobra Contract terms related to payment and demobilization |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.2 | Yes | Restoration | $1,310.22 | $1,179.20 | Budget Analysis-Participated in meeting w/ PREPA external attorney for Cobra payment |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Transmission Operations-Discuss urgent tasks and status with FEP management |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Participated in meeting with PREPA legal regarding S-3Group payment status |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Transformation | $178.67 | $160.80 | Budget Analysis-Discussed COR3 involvement in the certification process of the ODD's |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Transmission Operations-Discussed Cobra contract terms with PREPA external attorney |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Prepared spreadsheet related to rejected Cobra invoices with reasons |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Budget Analysis-Participated in conference call with EEI/MDU's regarding payment status |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.9 | Yes | Title III | $765.00 | $688.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend meeting of the Commonwealth with the Creditor Mediation team supporting any queries |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 4.4 | Yes | Operations | $3,740.00 | $3,366.00 | Contract Analysis & Evaluation-Enhance the current EcoElectrica analysis model with additional options to propose in the course of renegotiation |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 1.0 | Yes | Operations | $850.00 | $765.00 | Projections-Analyze the offer savings received from EcoElectrica regarding their latest offer by reverse engineering |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 3.5 | Yes | Operations | $2,975.00 | $2,677.50 | Contract Management-Create a draft presentation to potentially provide to various members of an analysis of the current offer received from EcoElectrica |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.5 | Yes | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative answering queries on various posed topics |
| 2/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.4 | No | Operations | $833.78 | $750.40 | Internal Conference Call Participation-Participated in discussions regarding COR3 and PREPA Procurement Coordination |
| 2/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.8 | No | Operations | $1,072.00 | $964.80 | Procurement Management-Developed Processes regarding go-forward procurement procedures re: 428 |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Generation Plant Analysis-Continue preparation for PREB testimony |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 20 | 0.8 | Yes | Transformation | $488.00 | $439.20 | Environmental Initiatives-Provide internal update regarding San Juan permitting issues |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Fuel Commodity Analysis-Develop list of questions for Jones Act mtg |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Generation Plant Operations-Meeting with PREPA Staff to discuss status of Culebra Power Plant Commissioning |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Generation Plant Analysis-Meeting to discuss status of Sargent & Lundy independent engineering reports |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Fuel Commodity Analysis-Discussions regarding infrastructure endorsement from PRASA for San Juan fuel conversion project |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 1.6 | Yes | Operations | $976.00 | $878.40 | Fuel Commodity Analysis-Follow-up regarding fuel contract extensions with PUMA and Freepoint |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Analysis-Discussions with PREPA engineering related to permitting peakers at Palo Seco and Mayaguez |
| 2/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.5 | No | Operations | $2,125.00 | $1,912.50 | Generation Plant Operations-Reviewed draft IE report for Costa Sur |
| 2/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.6 | Yes | Operations | $2,210.00 | $1,989.00 | Generation Plant Operations-Reviewed draft of IE report for Aguirre |
| 2/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Operations-Update meeting on IE process with PREPA and S&L |
| 2/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.4 | No | Operations | $1,560.00 | $1,404.00 | Distribution Operations-Prepared final VM update for McKinsey and PREPA |
| 2/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 3.1 | No | Operations | $2,015.00 | $1,813.50 | Distribution Operations-Began developing content for VM Professional services RFP |
| 2/22/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 24 | 0.7 | No | Operations | $563.89 | $507.50 | Custom Operating Reports-Review Draft VM presentation deck |
| 2/22/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 30 | 0.6 | No | Operations | $483.33 | $435.00 | Business Process Improvement Initiatives-Document search for RFI request (WP 180) |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.1 | No | Operations | $1,365.00 | $1,228.50 | Contract Management-Create technology summary table for AMI overview presentation |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.7 | No | Operations | $1,105.00 | $994.50 | Contract Management-Work on AMI overview presentation |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: news reconciliation |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.1 | No | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to FAC Working Group re: status of draft March fuel & purchased power for review |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ PREPA Planning, et al, re: monthly FAC WG schedule |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.3 | No | Operations | $195.00 | $175.50 | Retail Rate Analysis-Review the FAC/PPAC process schedule for March |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.3 | No | Operations | $195.00 | $175.50 | Retail Rate Analysis-Memo to Planning & FAC Working Group re: recommendations for monthly process schedule revisions |
| 2/22/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Analysis & Evaluation-Call to discuss Eco contract fixed costs |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Analysis & Evaluation-Discussed COR3 coordination memo with King and Spalding |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Transformation | $416.89 | $375.20 | Business Process Improvement Initiatives-Met with Jaime Lopez regarding process improvement initiative |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Transformation | $357.33 | $321.60 | Contract Analysis & Evaluation-Attended call regarding COR3 coordination and certification process |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Data and Documents Management-Reviewed Vegetation management PowerPoint presentation |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Reviewed Intelligent Grant Solutions OCPC Submission |
| 2/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.6 | No | Operations | $1,066.67 | $960.00 | Generation Plant Operations-Update conf call for S&L Independent Engineers Reports for Gen Plants |
| 2/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-Review CS&L Mayaguez Independent Engineer draft report for comment |
| 2/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.6 | No | Operations | $1,066.67 | $960.00 | Generation Plant Operations-Review San Juan Independent Engineer draft  Report for comment |
| 2/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 7 | 0.7 | No | Transformation | $654.89 | $589.40 | Cash Flow Analysis-Review of IE receivables |
| 2/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 2.2 | No | Transformation | $2,058.22 | $1,852.40 | Generation Plant Operations-Review McKinsey questions for SJ 5/6 |
| 2/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 10 | 0.6 | No | Operations | $561.33 | $505.20 | Generation Plant Operations-Status report on SJ 5/6 |
| 2/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.1 | No | Permanent | $715.00 | $643.50 | Business Process Improvement Initiatives-Review WP180 reporting to FOMB |
| 2/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.6 | No | Restoration | $1,040.00 | $936.00 | Permanent Work – Procurement Management-Review COR3 procurement certification matter |
| 2/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 30 | 1.7 | No | Title III | $1,105.00 | $994.50 | Data Request Response Preparation-Perform document search regarding discovery request related to fiscal plan |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Documentation-Communication with PREPA legal on FEP's travel schedule for the following week |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 3.1 | Yes | Transformation | $1,033.33 | $930.00 | Renewable Generation Initiatives-Created deck with all meeting notes, action items, and meeting attendees from the solar PPOA renegotiation meetings |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Drafted response answers to follow up questions received from solar PPOA counterparties |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Call with legal counsel to go over responses to follow up questions received from solar PPOA counterparties |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 10 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Hearing Preparation-Consolidated all possible Jones Act testimony questions received |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.9 | Yes | MOU | $300.00 | $270.00 | Renewable Generation Initiatives-Confirmed PPOA meeting times with all counterparties that are coming into PREPA next week |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with PREPA legal on status of solar lawsuit |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Generation Plant Analysis-Analyze and modify model put together by BDO related to the EcoElectrica offer and response |
| 2/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 17 | 1.0 | Yes | Operations | $850.00 | $765.00 | Generation Plant Analysis-Develop strategy for next phase of negotiations with the owners of the EcoElectrica power facility |
| 2/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 21 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Contract Review-Incorporate suggested edits to the overview slide deck for the upcoming meeting with EcoElectrica representatives |
| 2/23/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.4 | No | Operations | $2,210.00 | $1,989.00 | Contract Management-Create Gantt chart schedule for AMI overview presentation |
| 2/23/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.7 | No | Operations | $1,755.00 | $1,579.50 | Contract Management-Summarize AMI RFQi Proponent reference interview recommendations for AMI overview presentation |
| 2/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 3.2 | No | Operations | $2,080.00 | $1,872.00 | Distribution Operations-Responding to PREPA emails and requests for additional information on VM professional services RFP |
| 2/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 0.8 | Yes | Title III | $680.00 | $612.00 | 13-Week Cash Flow Reports-Create the posting version of the currently recognized cash budget related to the Commonwealth Loan |
| 2/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 28 | 0.9 | Yes | Operations | $765.00 | $688.50 | Cost Analysis-Allocate the most recent payroll specifics into the proper cash flow representation |
| 2/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Operations | $1,403.00 | $1,262.70 | Environmental Initiatives-Review air permit history and documents for Mayaguez |
| 2/24/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 5.3 | No | Operations | $3,445.00 | $3,100.50 | Contract Management-Finalize draft AMI RFQi overview presentation |
| 2/24/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Management-Memo to PREPA mgmt. re: draft AMI RFQi overview presentation |
| 2/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.2 | No | Operations | $1,430.00 | $1,287.00 | Distribution Operations-Continued development of content for VM Professional Services RFP |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 26 | 0.7 | Yes | Operations | $416.89 | $375.20 | Custom Operating Reports-Prepare CMI presentation for PREPA Board discussion |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Budget Analysis-Review S-3Group document submission for payment with PREPA Legal |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Discussed status of MOU payments and taxes issues with DFMO Manager |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Title III | $178.67 | $160.80 | Budget Analysis-Reviewed invoice payments due contractors with PMO attorney |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Reviewed actions related to Cobra invoices and meeting scheduled on 02/28 |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 26 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Discussed outstanding documents required from EXCEL for payment release |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.9 | Yes | Operations | $1,727.11 | $1,554.40 | Custom Operating Reports-Revised forms and processes related to the Contract Management Initiative |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Title III | $178.67 | $160.80 | Contract Management-Discussed Cobra estimated price for relocation of surplus materials with PMO |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Transformation | $774.22 | $696.80 | Contract Management-Participated in weekly PREPA/COR3 PW meeting discussion |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.9 | Yes | Title III | $765.00 | $688.50 | Budget Analysis-Analyze the draft presentation put together by Siemens personnel for use in the upcoming call with Creditors on the Integrated Resource Plan |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 5.6 | Yes | Operations | $4,760.00 | $4,284.00 | Business Customer Analysis-Complete the large government accounts receivable analysis by counterparty from month end January |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.3 | Yes | Title III | $1,105.00 | $994.50 | Recurring Operating Reports-Reconcile supplemental accounts receivable report to monthly reporting package |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.5 | Yes | Operations | $425.00 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Hold status update call on various initiatives with the Company and other Company advisors |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.9 | Yes | Operations | $765.00 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the strategy options for the upcoming meeting with EcoElectrica representatives |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.3 | Yes | Operations | $255.00 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding personnel related to the upcoming meeting with EcoElectrica |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Recurring Financial Reports-Reviewed A/R data for discrepancies prior to submittal |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Procurement Management-Met with PREPA procurement regarding ongoing procurements |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Pro Forma Development-Developed model on savings of gas switching |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.7 | Yes | Operations | $416.89 | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Participated in PREPA Advisors weekly call with PMO |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 1.2 | Yes | Operations | $714.67 | $643.20 | Procurement Review-Reviewed PPOA Generation Proposal from Partner |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.6 | Yes | Operations | $952.89 | $857.60 | Pro Forma Development-Began development of PPOA Model |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Renewable Generation Initiatives-Respond to PPOA questions submitted by renewable energy developers |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 3.8 | Yes | Operations | $2,318.00 | $2,086.20 | Interactions, Calls & Meetings with Governing Board-Review T&D Damage between Arecibo and Ponce with Board Members |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.1 | Yes | Operations | $1,891.00 | $1,701.90 | Interactions, Calls & Meetings with Governing Board-Review Renewable energy project damage (Pattern & Punta Lima) with board members |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 1.4 | Yes | Operations | $854.00 | $768.60 | Distribution Infrastructure Improvements-Follow-up related to Site inspections with Board Members |
| 2/25/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.4 | No | Title III | $581.78 | $523.60 | Fee Application-Review expense documentation for February fee statement |
| 2/25/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Operations | $249.33 | $224.40 | Fee Application-Continued review expense documentation for February fee statement |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | No | Operations | $130.00 | $117.00 | Contract Management-Discussion w/ PREPA mgmt. re: scheduling AMI RFP meetings |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.1 | No | Operations | $1,365.00 | $1,228.50 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.7 | No | Operations | $455.00 | $409.50 | Retail Rate Analysis-Update fuel & purchased power tracking diligence analysis workbook w/ March FAC/PPAC draft rates. |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.6 | No | Operations | $390.00 | $351.00 | Retail Rate Analysis-Update fuel & purchased power PROMOD diligence analysis w/ March projections |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Reconciliation analysis of PROMOD aux load calculation in FAC calcs for March |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 1.4 | Yes | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Edited Process Improvement Deck |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Data and Documents Management-Reviewed Gantry Crane Procurement documentation |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Data and Documents Management-Reviewed OCPC Docket and outstanding procurement items |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Request for information Log |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Data and Documents Management-Drafted FEMA Disaster Declarations PowerPoint presentation |
| 2/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.7 | No | Operations | $1,105.00 | $994.50 | Distribution Operations-Began developing documentation to send to PREPA procurement for VM professional services RFP |
| 2/25/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 0.6 | No | Operations | $390.00 | $351.00 | Fuel Commodity Analysis-Develop methodology for forecasting bunker C prices |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.4 | Yes | Transformation | $800.00 | $720.00 | Renewable Generation Initiatives-Updated deck on solar PPOA projects to include meeting minutes and attendees |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with PPOA stakeholders meeting with PREPA this week regarding the IRP |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 10 | 1.2 | Yes | Operations | $400.00 | $360.00 | Hearing Preparation-Consolidated all possible IRP testimony questions |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 3.2 | Yes | Operations | $1,066.67 | $960.00 | Documentation-Reviewed all Contract Management forms that were created for PREPA with FEP staff |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.8 | Yes | Operations | $600.00 | $540.00 | Cost Analysis-Translated and summarized memo regarding COR3 request to municipalities related to taxes |
| 2/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 2.4 | Yes | Operations | $2,245.33 | $2,020.80 | Contract Analysis & Evaluation-Review status of pending contracts |
| 2/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 2.8 | Yes | Transformation | $2,619.56 | $2,357.60 | Fuel Commodity Analysis-Analysis of commodity projections in Caribbean markets |
| 2/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 2.3 | Yes | Operations | $2,151.78 | $1,936.60 | Contract Analysis & Evaluation-Prep summary of contract discussions |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Contract Management-Analyzed COR3 Letter to municipalities regarding tax exemption status |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Reviewed audit group analysis regarding EXCEL MOU payment status |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Budget Analysis-Discussed documentation status for rejection of Cobra invoices and meeting |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Analyzed various documents to support invoice request by S-3 Group |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Analyzed various documents related to Cobra invoice for storm Beryl |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Custom Operating Reports-Prepared additional forms and processes associated with the CMI |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Contract Review-Discussed urgent tasks required to complete this week with the FEP team |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Prepare agenda for invoice discussion/requirements with Cobra on Thursday |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 1.6 | Yes | Title III | $1,360.00 | $1,224.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors Mediation team related to an overview of the Integrated Resource Plan |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 18 | 0.4 | Yes | Operations | $340.00 | $306.00 | Retail Rate Analysis-Meeting related to certain questions posed by a Creditor related to the future rates that will be billed to customers |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 1.5 | Yes | Operations | $1,275.00 | $1,147.50 | Generation Plant Analysis-Prepare additional analysis for EcoElectrica meeting related to their pre-meeting feedback |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.6 | Yes | Operations | $1,360.00 | $1,224.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with EcoElectrica and the Company regarding the shortcomings of their current offer |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | Yes | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura and King & Spaulding representatives related to the correct status of insurance recovery initiatives |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.8 | Yes | Title III | $680.00 | $612.00 | Generation Plant Analysis-Evaluate the Integrated Resource Plan Creditors presentation to determine certain potential follow up questions |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | Yes | Operations | $340.00 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and King & Spaulding for a download of the meeting with EcoElectrica and discuss next legal steps |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.5 | Yes | Operations | $425.00 | $382.50 | Cash Flow Analysis-Evaluate the current cash position and determine a potential short term management strategy |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 0.5 | Yes | Operations | $425.00 | $382.50 | Generation Plant Analysis-Create a new model regarding the additional 23 MWs that EcoElectrica is prepared to offer in the future |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.6 | Yes | Title III | $1,360.00 | $1,224.00 | 13-Week Cash Flow Reports-Update the cash budget to actual file incorporating the details of the newly approved February 8 projection |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 0.5 | Yes | Title III | $425.00 | $382.50 | 13-Week Cash Flow Reports-Incorporate the details regarding the emergency spend and FEMA reimbursement detail embedded in the February 8 cash forecast |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Procurement Management-Reviewed OCPC Policy and Procedure Document for changes under consideration |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Business Process Improvement Initiatives-Pursued various items related to establishment of VM Program |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.0 | Yes | Operations | $595.56 | $536.00 | Procurement Management-Led the weekly MPMT tag up meeting to track ongoing procurements |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Reviewed newest PREB order establishing additional layer of oversight to PREPA actions |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Operations | $833.78 | $750.40 | Procurement Management-Participated in call regarding VM Program with PREPA counsel |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Pro Forma Development-Reviewed Renewable PPOA documents to assist in development of model |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | $878.40 | Renewable Generation Initiatives-Preparation for meetings with renewable energy providers |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Operations | $610.00 | $549.00 | Renewable Generation Initiatives-Meeting with Morovis Solar regarding PPOA negotiations |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.4 | Yes | Operations | $854.00 | $768.60 | Renewable Generation Initiatives-Meeting with Montalva Solar regarding PPOA negotiations |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.1 | Yes | Operations | $1,281.00 | $1,152.90 | Environmental Initiatives-Meeting with PREPA Fuels & Engineering Staff regarding IRP fuel requirements |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.2 | Yes | Operations | $1,342.00 | $1,207.80 | Generation Plant Analysis-Review questions related to IRP testimony |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.7 | Yes | Operations | $1,755.00 | $1,579.50 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFQ/ Proponent appeal next steps |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.5 | Yes | Operations | $325.00 | $292.50 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFP next steps |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.9 | Yes | Operations | $585.00 | $526.50 | Contract Management-Mtg w/ PREPA Executive mgmt. re: AMI RFP next steps |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.7 | Yes | Operations | $1,105.00 | $994.50 | Retail Rate Analysis-Diligence analyses of fuel and purchased power rates for March |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 40 | 0.3 | Yes | Operations | $195.00 | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO staff re: FOMB meetings prep |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Contract Management-Board meeting participation re: AMI RFP |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.7 | Yes | Operations | $455.00 | $409.50 | Retail Rate Analysis-Memo to PREPA Planning re: diligence findings and requests regarding fuel & purchased power rates for March |
| 2/26/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.6 | No | Operations | $1,088.00 | $979.20 | Distribution Infrastructure Improvements-Review new scope of services for Vegetation Management Services |
| 2/26/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 1.0 | No | Operations | $680.00 | $612.00 | Distribution Infrastructure Improvements-Meeting with FEP |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Updated DIP Reporting Weekly Generator Data File |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Operations | $238.22 | $214.40 | Recurring Financial Reports-Updated DIP Reporting Weekly Aguirre Adjustment File |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data and Documents Management-Edited FEMA Disaster Declarations PowerPoint presentation |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 2.1 | Yes | Restoration | $1,251.22 | $1,125.60 | Business Process Improvement Initiatives-Edited Process Improvement Deck |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Data and Documents Management-Attended MPMT Weekly Update Meeting |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed COR3 Notification document with K&S |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.8 | Yes | Restoration | $1,072.00 | $964.80 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Coordinated Data Collection for Vegetation Management procurement action |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.7 | Yes | Title III | $1,608.00 | $1,447.20 | Data Request Response Preparation-Pull subpoena documentation and upload for attorneys related to the WP180 initiatives |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of the paid Cobra invoices related to the original and new contracts |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Management-Update on the work process performance over the past week |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.7 | Yes | Operations | $416.89 | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss the status of the Xcel invoice for the Mutual Aid work and missing documentation |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.6 | Yes | Title III | $357.33 | $321.60 | Court Filings and Related Documents-Provide detail to PREPA into the timeline for the certain filings |
| 2/26/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | No | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-Discussions with FEP gen team regarding Jones Act and shovel ready Renewable PPOA projects |
| 2/26/2019 | Puerto Rico | Ronald Evans | Director | $536 | $596 | 11 | 3.7 | No | Operations | $2,405.00 | $2,164.50 | Distribution Operations-Responding to emails from PREPA regarding VM professional services |
| 2/26/2019 | Puerto Rico | Ronald Evans | Director | $536 | $596 | 11 | 1.0 | No | Operations | $650.00 | $585.00 | Distribution Operations-Conference call with FEP and 777 Law firm regarding VM contracts |
| 2/26/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 4.3 | No | Title III | $1,786.89 | $1,608.20 | Fee Application-Compile documentation for the February fee statement |
| 2/26/2019 | Puerto Rico | Nathan Pollak | Managing Consultant | $585 | $650 | 15 | 1.1 | No | Restoration | $715.00 | $643.50 | Emergency Restoration – Contract Management-Review restoration contract related documentation for PREPA legal advisors |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Meeting with "A" solar developers to discuss their current PPOA |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Prepared for meeting with "B" Solar (gathered all information regarding their project and their lawsuit against PREPA) |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Meeting with "B" solar developers to discuss their current PPOA |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 2.2 | Yes | Operations | $733.33 | $660.00 | Documentation-Finalized Contract Management forms based on yesterday's review |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 0.8 | Yes | Operations | $266.67 | $240.00 | Documentation-Organized spreadsheet on PREPA invoices |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Drafted response to questions received from Solar representatives regarding their PPOA |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | Yes | Operations | $433.33 | $390.00 | Procurement Review-Major Procurements and Management Team meeting |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 1.2 | Yes | Transformation | $1,122.67 | $1,010.40 | Renewable Portfolio Analysis-Contract negotiation with confidential third party A |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 2.9 | Yes | Operations | $2,713.11 | $2,441.80 | Field Inspections-Review field report |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 1.0 | Yes | Title III | $935.56 | $842.00 | Generation Infrastructure Improvements-Creditor discussions on IRP 1. |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 0.6 | Yes | Title III | $561.33 | $505.20 | Generation Infrastructure Improvements-irp process discussions |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 1.1 | Yes | Transformation | $1,029.11 | $926.20 | Renewable Portfolio Analysis-Contract negotiations with confidential party B |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Custom Operating Reports-Finalized all forms and processes and sent to PREPA associated with CMII |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 14 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Budget Analysis-Analyzed required documents required from XCEL to facilitate payment |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Custom Operating Reports-Participated in FMOB meeting discussion regarding implementation of CMII |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Transformation | $655.11 | $589.60 | Contract Management-Participated in weekly PREPA/COBRA coordination meeting |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Transformation | $952.89 | $857.60 | Contract Management-Participated in weekly DFMO 428 Program meeting discussions |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Custom Operating Reports-Discussed progressing AMI initiative with DFMO and FEP representatives |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Budget Analysis-Validated most recent MOU payments based upon payment tracker |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 25 | 0.9 | Yes | Operations | $765.00 | $688.50 | Renewable Portfolio Analysis-Attend a meeting with representatives of CIRO One regarding the potential restructuring of the pricing terms of their renewable development project |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Recurring Operating Reports-Build the update of the FOMB required energized versus billed report for the monthly reporting package |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 36 | 0.6 | Yes | Operations | $510.00 | $459.00 | Project Administration-Manage the various workstreams that are currently underway on the engagement |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.0 | Yes | Title III | $850.00 | $765.00 | 13-Week Cash Flow Reports-Analyze the prior week's cash receipt and expenditure details to build the weekly cash report required under terms of the Commonwealth Loan |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | Yes | Title III | $340.00 | $306.00 | Retail Rate Analysis-Meeting regarding the current reconciliation of certain rate data in the timing of deployment |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.0 | Yes | Title III | $850.00 | $765.00 | Business Customer Analysis-Verify the analysis deployed to create the monthly reporting package required by the FOMB under the Fiscal Plan |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.4 | Yes | Title III | $1,190.00 | $1,071.00 | Recurring Operating Reports-Validate the analyses related to the weekly operating reports required under terms of the Commonwealth Loan |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.8 | Yes | Operations | $680.00 | $612.00 | Recurring Operating Reports-Build the required update on insurance initiatives from the Fiscal Plan for distribution to the FOMB |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.0 | Yes | Title III | $850.00 | $765.00 | Recurring Operating Reports-Create the weekly generation report for the FOMB required under the terms of the Commonwealth Loan |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 18 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Retail Rate Analysis-Developed Presentation on possible Transition Charge |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Projections-Developed Schedule of IRP project implementation for PREPA Management |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Discussed history of Mobile Generation Procurement with PREPA Counsel |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.9 | Yes | Operations | $1,727.11 | $1,554.40 | Procurement Management-Reviewed Documentation in relation to OCPC Process and Procedure Revisions |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Operations | $714.67 | $643.20 | Procurement Management-Reviewed potential responses to PREB order |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | $439.20 | Renewable Generation Initiatives-Preparation for meetings with renewable energy providers |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Renewable Generation Initiatives-Meeting with Ciro One Salinas regarding PPOA negotiations |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Transformation | $610.00 | $549.00 | Renewable Generation Initiatives-Meeting with Guayama Solar regarding PPOA negotiations |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Operations | $976.00 | $878.40 | Generation Plant Analysis-Develop implementation schedule for PREPA Senior Management related to ESM Plan |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Environmental Compliance-Review PREPA response to PREB resolution regarding oversight jurisdiction |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.2 | Yes | Operations | $732.00 | $658.80 | Generation Plant Analysis-Internal discussions regarding Sargent & Lundy IE Reports |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | Yes | Operations | $488.00 | $439.20 | Generation Plant Analysis-Follow-up with counsel related to PREPA's avoided costs under PURPA |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Analysis-Compile questions for response development related to IRP testimony |
| 2/7/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.8 | No | Title III | $332.44 | $299.52 | Fee Application-prepare January fee statement filing document |
| 2/7/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.4 | No | Title III | $581.78 | $523.60 | Fee Application-prepare January fee statement schedule E |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFP planning |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 40 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Mtg prep for FOMB update on various fiscal plan initiatives |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 40 | 0.6 | Yes | Operations | $390.00 | $351.00 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: real estate initiatives |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 40 | 0.6 | Yes | Operations | $390.00 | $351.00 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: AMI / damaged meters programs |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 40 | 0.5 | Yes | Operations | $325.00 | $292.50 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: call center RFP |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel price forecasts for fuel & purchased power cost estimating |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to Ankura staff re: request to facilitate a meeting with the PRASA AMI team |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.7 | Yes | Operations | $455.00 | $409.50 | Retail Rate Analysis-Review latest draft fuel & purchased power rate calculations from Planning |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.2 | Yes | Operations | $130.00 | $117.00 | Retail Rate Analysis-Memo to PREPA Planning & FAC WG re: diligence review of latest fuel & purchased power rate calculations |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.9 | Yes | Operations | $585.00 | $526.50 | Contract Management-Mtg w/ PREPA IT re: AMI RFP overview and next steps |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ Ankura staff re: PRASA / PREPA AMI synergies review |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.6 | Yes | Transformation | $390.00 | $351.00 | Retail Rate Analysis-Discussion w/ staff re: creditor demand protection mechanism |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.8 | Yes | Operations | $520.00 | $468.00 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.1 | Yes | Operations | $715.00 | $643.50 | Retail Rate Analysis-Memo to FAC WG re: requests for fuel price forecasting process review |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 0.4 | No | Operations | $322.22 | $290.00 | Business Process Improvement Initiatives-Internal FEP conference call to discuss status of Business Planning Process Initiative |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 0.8 | No | Operations | $644.44 | $580.00 | Court Filings and Related Documents-Review "Declaration" legal document WP 180 |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.9 | Yes | Title III | $1,131.56 | $1,018.40 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.2 | Yes | Title III | $1,310.22 | $1,179.20 | Recurring Financial Reports-Coordinated Data Collection for remaining weekly reports with Ankura team |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Coordinated weekly report input data with PREPA T&D Controller |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Data and Documents Management-Updated FEMA Disaster Declarations PowerPoint presentation |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Reviewed Costa Sur Reliability project status |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.4 | Yes | Operations | $238.22 | $214.40 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss retirement backlog process |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.7 | Yes | Title III | $416.89 | $375.20 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss contract management improvement process |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss real estate improvement initiative |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.2 | Yes | Restoration | $119.11 | $107.20 | Permanent Work – Scoping-Meeting with PREPA/FEMA/COR3 to discuss FEMA PW status for emergency work |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Data Request Response Preparation-Discussion with OMM attorney on the confidentiality of the subpoena documents |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | Procurement Compliance-Update contracting documents for contract compliance |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.2 | Yes | Operations | $714.67 | $643.20 | Permanent Work – General-Meeting with all FEMA 428 project stakeholders to discuss the necessary project processes |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | No | Operations | $866.67 | $780.00 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 10 | 0.9 | Yes | Operations | $300.00 | $270.00 | Generation Plant Operations-follow up to FEP project team on questions regarding LTSA for MHI for SJ 5&6 conversion |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 1.3 | Yes | Operations | $433.33 | $390.00 | Hearing Preparation-Assigned each IRP testimony questions to specific FEP staff members |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.4 | Yes | Operations | $466.67 | $420.00 | Transmission Infrastructure Improvements-Reviewed presentation on Vegetation Management Professional Services RFP |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Contract Management-Drafted presentation on contract protest process |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 36 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Meeting with "C" solar developers to discuss their current PPOA |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 36 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Meeting with "D" solar developers to discuss their current PPOA |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 10 | 0.9 | Yes | Operations | $300.00 | $270.00 | Hearing Preparation-Assigned all Jones Act questions to specific FEP staff members |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.1 | Yes | Operations | $366.67 | $330.00 | Renewable Generation Initiatives-Call with legal to discuss appropriate response to "X" Solar's questions |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Reviewed PPOA projects to find exact geographic location in Puerto Rico |
| 2/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 1.2 | Yes | Operations | $1,122.67 | $1,010.40 | Contract Analysis & Evaluation-Vendor discussion on contract |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 0.6 | Yes | Transformation | $561.33 | $505.20 | Renewable Portfolio Analysis-Third party contract discussions |
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 2.5 | Yes | Transformation | $2,338.89 | $2,105.00 | Contract Management-Analysis of contractor processes |
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 3.6 | Yes | Operations | $3,368.00 | $3,031.20 | Distribution Reliability Analysis-Discussion of Veg mgt plan |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Board of Directors Reports-Discussed improvements for construction/ Consultant payments with PREPA |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Operations | $774.22 | $696.80 | Board of Directors Reports-Participated in meeting with PREPA/SYNET for improved payment processes |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Custom Operating Reports-Reviewed forms/procedures for the CMII prior to meeting with PREPA Legal |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Budget Analysis-Participated in PREPA/Cobra invoice dispute resolution meeting |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Transformation | $655.11 | $589.60 | Contract Management-Participated in weekly ETAC Meeting with PREPA/COR3/Navigant |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Custom Operating Reports-Participated in meeting with legal to reviewed revised contract proforma |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Discussed potential resolution of Cobra disputed invoices with external legal |
| 2/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 8 | 0.8 | Yes | Transformation | $680.00 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives from Saynet regarding the potential partnering for a process improvement initiative |
| 2/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 4.8 | Yes | Title III | $4,080.00 | $3,672.00 | Court Filings and Related Documents-Edit the first draft of the introductory sections of the potential declaration filed under the receivership motion |
| 2/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 2.6 | Yes | Title III | $2,210.00 | $1,989.00 | Court Filings and Related Documents-Re draft the overall accounts receivable section of the first draft of the potential declaration filed under the receivership motion |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.8 | Yes | Transformation | $1,072.00 | $964.80 | Procurement Management-Developed data for PREPA response to FEMA regarding procurement reimbursement for PREB letter |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 18 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Retail Rate Analysis-Continued work on Presentation on Transition Charge possibilities |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Procurement Management-Worked on PREPA/FEMA/COR3 Procurement Process Development |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.7 | Yes | Transformation | $1,012.44 | $911.20 | Pro Forma Development-Reviewed PPOA Proposals to understand modeling parameters |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.8 | Yes | Transformation | $1,708.00 | $1,537.20 | Environmental Initiatives-Perform screening level emissions analysis for Palo Seco Peakers |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Environmental Initiatives-Meeting with PREPA engineering staff regarding Palo Seco Peakers |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 1.4 | Yes | Transformation | $854.00 | $768.60 | Transmission Infrastructure Improvements-Meeting with PREPA planning staff to discuss simplifying minimum technical requirements for Solar PV |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Fuel Commodity Analysis-Conference call with outside counsel to prepare for Jones Act meeting with Department of Homeland Security |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.6 | Yes | Transformation | $366.00 | $329.40 | Environmental Compliance-Respond to questions from Ankura related to San Juan permitting |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Generation Plant Analysis-Provide support for final aspect of fuel contract for San Juan 5 & 6 |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Retail Rate Analysis-Analysis of PREPA's consumption efficiency calculation for fuel & purchased power process improvement review |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.9 | Yes | Operations | $585.00 | $526.50 | Retail Rate Analysis-Review recent PREPA filings with the PREB re: rate implementation and reconciliations |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Transformation | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA T&D staff re: status of PREPA's distribution automation system |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Discussion w/ Ankura staff re: next steps for PRASA / PREPA AMI synergies discussions |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: implications of recent rate filings with PREB |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.2 | Yes | Operations | $780.00 | $702.00 | Retail Rate Analysis-Research unaccounted for energy allocation methodologies for production cost rates |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.4 | Yes | Operations | $910.00 | $819.00 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/28/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 0.7 | No | Operations | $563.89 | $507.50 | Court Filings and Related Documents-Provide response data for "Declaration " document WP 180 |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.5 | Yes | Transformation | $340.00 | $306.00 | Transmission Infrastructure Improvements-Starting report on inspection of line 36400 |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 1.3 | Yes | Transformation | $884.00 | $795.60 | Generation Plant Analysis-Meeting with FEP and PREPA re: PV Minimum Technical Requirements |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.5 | Yes | Transformation | $1,020.00 | $918.00 | Transmission Infrastructure Improvements-Moving Photos of line 36400 |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 1.7 | Yes | Transformation | $1,156.00 | $1,040.40 | Transmission Infrastructure Improvements-Continuing report on inspection of line 36400 |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.6 | Yes | Title III | $952.89 | $857.60 | Recurring Financial Reports-Researched T&D Restoration Data for weekly reporting |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed Costa Sur Reliability project status |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Data and Documents Management-27 |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Operations | $536.00 | $482.40 | Data and Documents Management-Edited PREPA notice for Exemption of contract draft |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 1.8 | Yes | Transformation | $1,072.00 | $964.80 | Business Process Improvement Initiatives-27 |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Management-Discussion with treasury on invoice documentation and process and procedures |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.1 | Yes | Title III | $655.11 | $589.60 | Cash Flow Analysis-Meeting with external potential contractor to discuss the AP process and improvements to the processes |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Permanent Work – General-Meeting to discuss the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.9 | Yes | Restoration | $297.78 | $268.00 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA about the current pressing issues |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 1.2 | Yes | Title III | $714.67 | $643.20 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.3 | Yes | Operations | $774.22 | $696.80 | Business Process Improvement Initiatives-Meeting with the general counsel to discuss the contract management initiative and the signature authorization initiatives |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of status |
| 2/28/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 4.2 | No | Transformation | $2,800.00 | $2,520.00 | Generation Plant Operations-prepare economic model for LNG gas pricing for ESM scenario in IRP for use in Jones Act discussions with FEP gen team |
| 2/28/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.1 | No | Transformation | $715.00 | $643.50 | Generation Plant Operations-Call with PREPA legal advisors to discuss Jones Act waiver application |
| 2/28/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.6 | No | Operations | $390.00 | $351.00 | Generation Plant Operations-Review Jones Act related waiver documentation in preparation for US agency discussion |
| 2/28/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.8 | No | Restoration | $520.00 | $468.00 | Permanent Work – Scoping-Review timelines of FEMA actions related to disaster recovery funding |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Meeting with PREPA Planning group to go over MTR requirements for shovel ready solar projects |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Reviewed current MTRs and battery requirements |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 27 | 0.9 | Yes | Operations | $300.00 | $270.00 | Business Process Improvement Initiatives-Prepared for meeting with PREPA legal to go over Contract Proforma and Signature Authorization matrix |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.6 | Yes | Operations | $200.00 | $180.00 | Business Process Improvement Initiatives-Met with PREPA legal to review changes made to Signature Authorization matrix |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Went through Contract Proforma with PREPA legal to understand why penalties are part of all PREPA construction contracts |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | Yes | Operations | $433.33 | $390.00 | Renewable Generation Initiatives-Meeting with "X" Solar to discuss their current PPOA |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Operations | $300.00 | $270.00 | Business Process Improvement Initiatives-Updated Signature Authorization Matrix to reflect changes discussed in meeting with PREPA legal |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Revised Contract Proforma report to include notes from meeting with PREPA legal |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 6 | 2.1 | Yes | Title III | $2,432.44 | $2,189.20 | Cash Flow Analysis-Review cash flows |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 6 | 2.5 | Yes | Title III | $2,432.44 | $2,189.20 | Cash Flow Analysis-Review invoicing processes |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.1 | yes | Transformation | $1,029.11 | $926.20 | Renewable Portfolio Analysis-XZerta meeting |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 5 | 1.1 | Yes | Operations | $1,029.11 | $926.20 | Cash Flow Analysis-Meeting with third party consultant on AP |
| | | | Subtotal: | | | | 1,991.30 | | | $1,298,627.11 | $1,168,764.40 | |

Filsinger Energy Partners

Exhibit D

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|------|---------|----------|-------|---------------------|------|--------|-------|---------|-----------|------|---------------------|-----------|
| | | | less Matter 44 | | | | (13.60) | | | ($5,651.56) | ($5,086.40) | |
| | | | Grand Total | | | | 1,977.70 | | | $1,292,975.56 | $1,163,678.00 | |
| | | | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
**February 1, 2019 - February 28, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190204 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin, TX to San Juan, PR | Davis-Horn-Monday | 1 |
| 20190204 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24 |
| 20190205 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24 |
| 20190206 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24 |
| 20190207 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24 |
| 20190208 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24 |
| 20190209 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24 |
| 20190210 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 24-25 |
| 20190211 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 25 |
| 20190212 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 25 |
| 20190213 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 25 |
| 20190214 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 25 |
| 20190215 | A. Scott Davis | Hotel | $300.00 | LaConcha, SJ, PR | Davis-Horn-Monday | 26 |
| 20190216 | A. Scott Davis | Airfare | $584.20 | Airfare from San Juan, PR to Austin, TX | Davis-Horn-Monday | 2 |
| 20190225 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin, TX to San Juan, PR | Davis-Horn-Monday | 23 |
| 20190225 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Davis-Horn-Monday | 3 |
| 20190226 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Davis-Horn-Monday | 3 |
| 20190227 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Davis-Horn-Monday | 3 |
| 20190228 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Davis-Horn-Monday | 3 |
| 20190201 | Allison Horn | Airfare | $329.70 | Airfare from San Juan to Dallas | Davis-Horn-Monday | 4-5 |
| 20190205 | Allison Horn | Airfare | $486.70 | Airfare from Dallas to San Juan | Davis-Horn-Monday | 6-7 |
| 20190205 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190205 | Allison Horn | Other | $12.00 | AA Inflight Wifi | Davis-Horn-Monday | 15 |
| 20190206 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190207 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190208 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190209 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190210 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190211 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 27 |
| 20190212 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 28 |
| 20190213 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 28 |
| 20190214 | Allison Horn | Airfare | $586.70 | Airfare from San Juan to Dallas | Davis-Horn-Monday | 8-9 |
| 20190218 | Allison Horn | Airfare | $491.70 | Airfare from Dallas to San Juan | Davis-Horn-Monday | 10-11 |
| 20190218 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190218 | Allison Horn | Other | $12.00 | In-flight WiFi | Davis-Horn-Monday | 14 |
| 20190219 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190220 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190221 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190222 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190223 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190224 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190225 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12 |
| 20190226 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 12-13 |
| 20190227 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 13 |
| 20190228 | Allison Horn | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 13 |
| 20190203 | Buck Monday | Airfare | $604.20 | Airfare from Albuquerque NM to San Juan PR (Buck purchased a "Business Select" ticket, we are charging for the cost of an "Anytime" ticket which is less $28, see pg. 21 for price verification) | Davis-Horn-Monday | 16 |
| 20190203 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190204 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190205 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190206 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190207 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190208 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190209 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190210 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18 |
| 20190211 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 18-19 |
| 20190212 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19 |
| 20190213 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19 |

**Exhibit E**
**February 1, 2019 - February 28, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190214 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19 |
| 20190215 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19 |
| 20190216 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19 |
| 20190217 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19 |
| 20190218 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 19-20 |
| 20190219 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 20 |
| 20190220 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 20 |
| 20190221 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 20 |
| 20190222 | Buck Monday | Hotel | $300.00 | La Concha | Davis-Horn-Monday | 20 |
| 20190223 | Buck Monday | Airfare | $604.20 | Airfare from San Juan PR to Albuquerque NM (Buck purchased a "Business Select" ticket, we are charging for the cost of an "Anytime" ticket, which is less $28, see pg. 22 for price verification) | Davis-Horn-Monday | 17 |
| 20190201 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 5 |
| 20190202 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 5-6 |
| 20190203 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 6 |
| 20190204 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 6 |
| 20190205 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 6 |
| 20190206 | Chad Balken | Airfare | $282.20 | Airfare from San Juan to Denver | Balken-Whitten-Germeroth | 1 |
| 20190217 | Chad Balken | Airfare | $553.20 | Airfare from Denver to San Juan | Balken-Whitten-Germeroth | 7 |
| 20190218 | Chad Balken | Hotel | $212.55 | Hilton | Balken-Whitten-Germeroth | 8 |
| 20190219 | Chad Balken | Hotel | $212.55 | Hilton | Balken-Whitten-Germeroth | 8 |
| 20190220 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 9 |
| 20190221 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 9 |
| 20190222 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 9 |
| 20190223 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 9 |
| 20190224 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 10 |
| 20190225 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 10 |
| 20190226 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 10 |
| 20190227 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 10 |
| 20190228 | Chad Balken | Hotel | $300.00 | La Concha | Balken-Whitten-Germeroth | 10 |
| 20190201 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 11 |
| 20190202 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190203 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190204 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190205 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190206 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190207 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190208 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190209 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 16 |
| 20190210 | David Whitten | Hotel | $300.00 | Vanerbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190211 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190212 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190213 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190214 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190215 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190216 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 12 |
| 20190217 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190218 | David Whitten | Hotel | $300.00 | Vanerdbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190219 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190220 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190221 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190222 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190223 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 13 |
| 20190224 | David Whitten | Hotel | $300.00 | Vanerbuilt Hotel | Balken-Whitten-Germeroth | 14 |
| 20190225 | David Whitten | Hotel | $300.00 | Vanerdbuilt Hotel | Balken-Whitten-Germeroth | 14 |
| 20190226 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 14 |
| 20190227 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 14-15 |
| 20190228 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Balken-Whitten-Germeroth | 15 |
| 20190206 | Gary Germeroth | Airfare | $194.20 | Airfare from Denver to San Juan | Balken-Whitten-Germeroth | 18 |

**Exhibit E**
**February 1, 2019 - February 28, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190206 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 26 |
| 20190206 | Gary Germeroth | Other | $8.99 | United WiFi | Balken-Whitten-Germeroth | 30 |
| 20190207 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 26 |
| 20190208 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan. PR | Balken-Whitten-Germeroth | 26 |
| 20190209 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 26 |
| 20190210 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 26 |
| 20190211 | Gary Germeroth | Airfare | $381.70 | Airfare from San Juan to Boston | Balken-Whitten-Germeroth | 21-23 |
| 20190220 | Gary Germeroth | Airfare | $194.20 | Airfare from Denver to San Juan | Balken-Whitten-Germeroth | 25 |
| 20190220 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 28 |
| 20190220 | Gary Germeroth | Other | $3.99 | United WiFi | Balken-Whitten-Germeroth | 17 |
| 20190221 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 28 |
| 20190222 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan. PR | Balken-Whitten-Germeroth | 28 |
| 20190223 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 28 |
| 20190224 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 28 |
| 20190225 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan , PR | Balken-Whitten-Germeroth | 28 |
| 20190226 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 28 |
| 20190227 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 28 |
| 20190228 | Gary Germeroth | Hotel | $300.00 | LaConcha        San Juan, PR | Balken-Whitten-Germeroth | 29 |
| 20190204 | Laura Hatanaka | Airfare | $322.20 | Airfare from Denver, CO to San Juan, PR | Hatanaka-Klintmalm-Lee | 3 |
| 20190204 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190205 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190206 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190207 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190208 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190209 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190210 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190211 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1 |
| 20190212 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 1-2 |
| 20190213 | Laura Hatanaka | Airfare | $322.20 | Airfare from San Juan, PR to Denver, CO | Hatanaka-Klintmalm-Lee | 4 |
| 20190226 | Laura Hatanaka | Airfare | $346.70 | Airfare from Newark, NJ to San Juan, PR | Hatanaka-Klintmalm-Lee | 6 |
| 20190226 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 5 |
| 20190227 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 5 |
| 20190228 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Hatanaka-Klintmalm-Lee | 5 |
| 20190203 | Marcus Klintmalm | Airfare | $252.00 | Airfare from DFW to SJU (Round trip ticket, expensing half of the $504 ticket) | Hatanaka-Klintmalm-Lee | 26 |
| 20190203 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190204 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190205 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190206 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190207 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190208 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190209 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190210 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 8 |
| 20190211 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 7 |
| 20190212 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 7 |
| 20190213 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 7 |
| 20190214 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 7 |
| 20190215 | Marcus Klintmalm | Airfare | $493.70 | Airfare from SJU to DFW | Hatanaka-Klintmalm-Lee | 10-11 |
| 20190224 | Marcus Klintmalm | Airfare | $416.70 | Airfare from DFW to SJU (Round trip ticket, expensing half of the $833.40 ticket) | Hatanaka-Klintmalm-Lee | 12-13 |
| 20190224 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 14 |
| 20190215 | Marcus Klintmalm | Other | $16.00 | Inflight Wifi | Hatanaka-Klintmalm-Lee | 9 |
| 20190224 | Marcus Klintmalm | Other | $16.00 | Inflight Wifi | Hatanaka-Klintmalm-Lee | 16 |
| 20190225 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 15 |
| 20190226 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 15 |
| 20190227 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 15 |
| 20190228 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Hatanaka-Klintmalm-Lee | 15 |
| 20190201 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 23 |
| 20190202 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 23 |
| 20190203 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 23-24 |
| 20190204 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 24 |

**Exhibit E**
**February 1, 2019 - February 28, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190205 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 24 |
| 20190206 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 24 |
| 20190207 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 24 |
| 20190208 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 24 |
| 20190209 | Matt Lee | Airfare | $258.20 | Airfare from San Juan, PR to Denver (Round trip ticket, expensing half of the $516.40 ticket) | Hatanaka-Klintmalm-Lee | 22 |
| 20190216 | Matt Lee | Airfare | $302.20 | Airfare from Denver to San Juan, PR (Round trip ticket, expensing half of the $604.40 ticket) | Hatanaka-Klintmalm-Lee | 17 |
| 20190216 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190217 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190218 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190219 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190220 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190221 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190222 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190223 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 18 |
| 20190224 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 20 |
| 20190225 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 20 |
| 20190226 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 20 |
| 20190227 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 20 |
| 20190228 | Matt Lee | Hotel | $300.00 | Marriott | Hatanaka-Klintmalm-Lee | 20-21 |
| 20190204 | Nathan Pollak | Airfare | $195.70 | Airfare from Denver, CO to San Juan, PR | Pollak-Spence-Harmon-Evans-Koper | 1-2 |
| 20190204 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Evans-Koper | 5 |
| 20190205 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Evans-Koper | 5 |
| 20190206 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Evans-Koper | 5 |
| 20190207 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott | Pollak-Spence-Harmon-Evans-Koper | 5 |
| 20190208 | Nathan Pollak | Airfare | $195.70 | Airfare from San Juan, PR to Denver, CO | Pollak-Spence-Harmon-Evans-Koper | 3-4 |
| 20190213 | Nathan Pollak | Airfare | $567.20 | Airfare from Houston, TX to San Juan, PR | Pollak-Spence-Harmon-Evans-Koper | 16-17 |
| 20190213 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190214 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190215 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190216 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190217 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190218 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190219 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190220 | Nathan Pollak | Hotel | $300.00 | San Juan Marroitt | Pollak-Spence-Harmon-Evans-Koper | 20 |
| 20190221 | Nathan Pollak | Airfare | $287.20 | Airfare from San Juan, PR to Denver, CO | Pollak-Spence-Harmon-Evans-Koper | 18-19 |
| 20190204 | norm spence | Airfare | $266.45 | Airfare from Charleston, SC to San Juan, PR (Round trip ticket, expensing half of the $532.90 ticket) | Pollak-Spence-Harmon-Evans-Koper | 6 |
| 20190204 | norm spence | Hotel | $300.00 | laconcha | Pollak-Spence-Harmon-Evans-Koper | 7 |
| 20190205 | norm spence | Hotel | $300.00 | laconcha | Pollak-Spence-Harmon-Evans-Koper | 7 |
| 20190206 | norm spence | Hotel | $300.00 | Icconcha | Pollak-Spence-Harmon-Evans-Koper | 7 |
| 20190207 | norm spence | Hotel | $300.00 | laconcha | Pollak-Spence-Harmon-Evans-Koper | 7 |
| 20190208 | norm spence | Airfare | $266.45 | Airfare from san Juan, PR to Charleston, SC (Round trip ticket, expensing half of the $532.90 ticket) | Pollak-Spence-Harmon-Evans-Koper | 6 |
| 20190201 | Paul Harmon | Airfare | $343.70 | Airfare from San Juan to Tampa (Paul purchased a "Business Select" ticket, we are charging for the cost of an "Anytime" ticket, which is less $22, see pg. 31 for price verification) | Pollak-Spence-Harmon-Evans-Koper | 36 |
| 20190204 | Paul Harmon | Airfare | $247.98 | Airfare from Tampa to Denver | Pollak-Spence-Harmon-Evans-Koper | 37 |
| 20190210 | Paul Harmon | Airfare | $570.98 | Airfare from Denver to Orlando | Pollak-Spence-Harmon-Evans-Koper | 22 |
| 20190210 | Paul Harmon | Hotel | $216.68 | Residence Inn | Pollak-Spence-Harmon-Evans-Koper | 23 |
| 20190211 | Paul Harmon | Airfare | $178.70 | Airfare from Orlando to San Juan | Pollak-Spence-Harmon-Evans-Koper | 178.70 |
| 20190211 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 25 |
| 20190212 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 25 |
| 20190213 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 25 |
| 20190214 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 25 |

**Exhibit E**
**February 1, 2019 - February 28, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190215 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190216 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190217 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190218 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190219 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190220 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190221 | Paul Harmon | Hotel | $199.53 | Airbnb | Pollak-Spence-Harmon-Evans-Koper | 26-27 |
| 20190222 | Paul Harmon | Airfare | $343.70 | Airfare from San Juan to Orlando | Pollak-Spence-Harmon-Evans-Koper | 38 |
| 20190222 | Paul Harmon | Hotel | $247.50 | Residence Inn | Pollak-Spence-Harmon-Evans-Koper | 28 |
| 20190223 | Paul Harmon | Airfare | $201.98 | Airfare from Orlando to Austin | Pollak-Spence-Harmon-Evans-Koper | 39 |
| 20190204 | Ronald Evans | Airfare | $363.95 | Airfare from Dallas/Fort Worth (DFW) to San Juan, PR (Round trip ticket, expensing half of the $727.90 ticket) | Pollak-Spence-Harmon-Evans-Koper | 9-10 |
| 20190204 | Ronald Evans | Hotel | $300.00 | La Cancha Hotel | Pollak-Spence-Harmon-Evans-Koper | 32 |
| 20190205 | Ronald Evans | Hotel | $300.00 | La Cancha Hotel | Pollak-Spence-Harmon-Evans-Koper | 32 |
| 20190206 | Ronald Evans | Hotel | $300.00 | La Cancha Hotel | Pollak-Spence-Harmon-Evans-Koper | 32 |
| 20190207 | Ronald Evans | Hotel | $300.00 | La Cancha Hotel | Pollak-Spence-Harmon-Evans-Koper | 32 |
| 20190208 | Ronald Evans | Hotel | $300.00 | La Cancha Hotel | Pollak-Spence-Harmon-Evans-Koper | 32 |
| 20190209 | Ronald Evans | Hotel | $300.00 | La Cancha Hotel | Pollak-Spence-Harmon-Evans-Koper | 33 |
| 20190211 | Ronald Evans | Airfare | $363.95 | Airfare from San Juan, PR to DFW (Round trip ticket, expensing half of the $727.90 ticket) | Pollak-Spence-Harmon-Evans-Koper | 9-10 |
| 20190218 | Ronald Evans | Airfare | $289.60 | Airfare from Dallas/Fort Worth to San Juan, PR (Rusty bought a round trip, first class ticket. Charging only half the cost of the one way ticket) | Pollak-Spence-Harmon-Evans-Koper | 29-30 |
| 20190218 | Ronald Evans | Hotel | $300.00 | La Concha, Puerto Rico | Pollak-Spence-Harmon-Evans-Koper | 8 |
| 20190219 | Ronald Evans | Hotel | $300.00 | La Concha, Puerto Rico | Pollak-Spence-Harmon-Evans-Koper | 8 |
| 20190220 | Ronald Evans | Airfare | $217.50 | Airfare from San Juan, PR to Chicago (ORD) (Initially, Rusty bought a round trip, first class ticket from DFW to SJU/SJU to DFW. He had to cancel the second half of the trip to fly to ORD instead of back to DFW. We are charging for half the cost of half of his new round trip, first class ticket (total RT ticket was $870)) | Pollak-Spence-Harmon-Evans-Koper | 34-35 |
| 20190204 | Stephen Kopenitz | Airfare | $229.20 | Airfare from Austin to San Juan (Round trip ticket, expensing half of the $458.40 ticket) | Pollak-Spence-Harmon-Evans-Koper | 12-13 |
| 20190204 | Stephen Kopenitz | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 14 |
| 20190205 | Stephen Kopenitz | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 14 |
| 20190206 | Stephen Kopenitz | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 14 |
| 20190207 | Stephen Kopenitz | Hotel | $300.00 | La Concha | Pollak-Spence-Harmon-Evans-Koper | 14 |
| 20190208 | Stephen Kopenitz | Airfare | $229.20 | Airfare from San Juan to Austin (Round trip ticket, expensing half of the $458.40 ticket) | Pollak-Spence-Harmon-Evans-Koper | 12-13 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | **Subtotal:** | 75,089.31 | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**February 1, 2019 - February 28, 2019**

| | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Rusty Evans | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Feb-19 | | 1 | | | | | 1 | | 1 | | | | | 1 | 1 | |
| 2-Feb-19 | | | | | | | 1 | | 1 | | | | | | 1 | |
| 3-Feb-19 | | | | | | | 1 | 1 | 1 | | | | 1 | | 1 | |
| 4-Feb-19 | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 5-Feb-19 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 6-Feb-19 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 7-Feb-19 | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 8-Feb-19 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 9-Feb-19 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 10-Feb-19 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | |
| 11-Feb-19 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 12-Feb-19 | | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 13-Feb-19 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 14-Feb-19 | | 1 | | | | | | 1 | 1 | 1 | 1 | | 1 | | | |
| 15-Feb-19 | | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | |
| 16-Feb-19 | 1 | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | |
| 17-Feb-19 | | 1 | | | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 18-Feb-19 | | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 19-Feb-19 | | 1 | | | | | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 20-Feb-19 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 21-Feb-19 | 1 | 1 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | 1 | | |
| 22-Feb-19 | 1 | 1 | | | | | 1 | 1 | 1 | | | | 1 | 1 | | |
| 23-Feb-19 | 1 | 1 | | | | | 1 | 1 | 1 | | | | 1 | 1 | | |
| 24-Feb-19 | 1 | | | | | | 1 | 1 | 1 | | | 1 | 1 | 1 | | |
| 25-Feb-19 | 1 | | | | | | 1 | | 1 | 1 | | | 1 | 1 | | |
| 26-Feb-19 | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 27-Feb-19 | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| 28-Feb-19 | 1 | | | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| **Total days per diem for meals** | **15** | **15** | **0** | **5** | **5** | **14** | **22** | **21** | **28** | **17** | **13** | **18** | **22** | **18** | **11** | **224** |
| **Total meal expense @ $57/day** | **$855.00** | **$855.00** | **$0.00** | **$285.00** | **$285.00** | **$798.00** | **$1,254.00** | **$1,197.00** | **$1,596.00** | **$969.00** | **$741.00** | **$1,026.00** | **$1,254.00** | **$1,026.00** | **$627.00** | **$12,768.00** |
| | | | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **11** | **11** | **0** | **5** | **5** | **12** | **15** | **15** | **20** | **14** | **11** | **14** | **18** | **13** | **9** | **224** |
| **Total travel expense @ $20/day** | **$220.00** | **$220.00** | **$0.00** | **$100.00** | **$100.00** | **$240.00** | **$300.00** | **$300.00** | **$400.00** | **$280.00** | **$220.00** | **$280.00** | **$360.00** | **$260.00** | **$180.00** | **$3,460.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This ammendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

TpHE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

          Debtor[1].                             /

PROMESA
Title III

No. 17-04780 (LTS)

## SIXTEENTH MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM MARCH 1, 2019 THROUGH MARCH 31, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | March 1, 2019 through March 31, 2019 |
| Amount of Compensation[2]: | $1,217,730.89 |
| Amount of Compensation sought as actual, reasonable and necessary with 10% discount: | $986,362.02 (90% of $1,095,957.80)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $89,179.49 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.*

[3] Of this amount, $402,239.50 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $693,718.30 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $95,872.90 related to Restoration work, $548,406.70 related to Operations, $140,647.00 related to Transformation work, and $311,031.20 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]


On April 22, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $986,362.02 for the reasonable and necessary consulting services FEP rendered to PREPA from March 1, 2019 through March 31, 2019 (the "Fee Period") (90% of $1,095,957.80 ). This amount is billed at a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement which is subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order and amended in FEP's 2nd Amendment.  Filsinger Energy Partners has voluntarily waived $16,536.40 in fees related to fee application activities and $16,710.90 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,217,730.89 in

fees during the Fee Period.  Pursuant to the Professional Services Engagement Letter, a 10% labor discount shall be applied[5] resulting in an incurred amount of $1,095,957.80 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($986,362.02 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,849.60 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services

---

[5] A 10% Labor Discount is subject to PREPA's timely payment of FEP's invoices. This has been amended in FEP's 2nd Amendment indicating that invoices "will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval. To the extent PREPA exceeds the 14 days the labor discount will no longer apply"

Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## **Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## **Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Sixteenth*

*Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative*

*Claim for Compensation and Reimbursement of Expenses incurred from March 1, 2019 – March*

*31, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

- 8 -

**Filsinger Energy Partners**
**Exhibit A**

March 1, 2019 - March 31, 2019

| Category Number | Category Name | Hours in Report | Amount with 10% Labor Discount | Amount |
|---|---|---|---|---|
| 1 | Long-Range Forecasting | 3.80 | $2,036.80 | $2,263.11 |
| 2 | Annual Fiscal Forecast | - | $0.00 | $0.00 |
| 3 | Financial Reporting | 74.60 | $40,528.10 | $45,031.22 |
| 4 | Financial Management | 18.80 | $11,053.80 | $12,282.00 |
| 5 | Cash Management | 51.30 | $28,502.50 | $31,669.44 |
| 6 | Cash Flow Analysis | 22.40 | $15,266.30 | $16,962.56 |
| 7 | Accounts Receivable/Collections Analysis | 40.80 | $27,797.50 | $30,886.11 |
| 8 | Business Process Analysis | 60.50 | $35,139.60 | $39,044.00 |
| 9 | Capital Planning | 10.50 | $8,032.50 | $8,925.00 |
| 10 | Operational Planning | 111.00 | $67,145.30 | $74,605.89 |
| 11 | Restructuring Planning | 98.90 | $56,304.60 | $62,560.67 |
| 12 | Working Group Planning | 16.60 | $11,014.40 | $12,238.22 |
| 13 | Organizational Review | 4.40 | $1,753.60 | $1,948.44 |
| 14 | Competitor Analysis | - | $0.00 | $0.00 |
| 15 | Emergency Restoration Initiatives | 42.50 | $24,435.50 | $27,150.56 |
| 16 | Generation Analysis | 90.50 | $57,616.30 | $64,018.11 |
| 17 | Generation Resource Planning | 144.80 | $91,858.30 | $102,064.78 |
| 18 | Retail Rate Analysis | 23.50 | $13,909.50 | $15,455.00 |
| 19 | Risk Management Analysis | 0.50 | $382.50 | $425.00 |
| 20 | Environmental Analysis | 52.50 | $30,565.70 | $33,961.89 |
| 21 | Contract Management | 205.90 | $113,986.20 | $126,651.33 |
| 22 | Wholesale Operations | 5.50 | $3,374.80 | $3,749.78 |
| 23 | Retail Operations | 2.50 | $1,678.50 | $1,865.00 |
| 24 | T&D Operations | 36.10 | $22,665.00 | $25,183.33 |
| 25 | Long-Term Infrastructure Planning | 30.90 | $19,098.70 | $21,220.78 |
| 26 | Short-Term Infrastructure Planning | 11.20 | $9,327.60 | $10,364.00 |
| 27 | Procurement Compliance | 126.40 | $68,488.60 | $76,098.44 |
| 28 | Sales, General & Administrative Analysis | 5.40 | $3,329.50 | $3,699.44 |
| 29 | Operational Reform Implementation | 21.30 | $12,722.90 | $14,136.56 |
| 30 | Data Collection and Diligence | 156.80 | $72,354.50 | $80,393.89 |
| 31 | Reports | 150.30 | $103,787.60 | $115,319.56 |
| 32 | Hearings | 16.50 | $13,368.30 | $14,853.67 |
| 33 | Claims and Settlement Issues | 31.40 | $24,021.00 | $26,690.00 |
| 34 | Performance Analysis | 32.70 | $21,259.90 | $23,622.11 |
| 35 | Regulatory Analysis | 9.80 | $7,159.10 | $7,954.56 |
| 36 | Project Management | 52.10 | $28,170.40 | $31,300.44 |
| 37 | PREPA Meetings and Communications | 37.60 | $17,247.60 | $19,164.00 |
| 38 | Governing Board Meetings and Communications | 10.10 | $7,911.30 | $8,790.33 |
| 39 | Creditor Meetings and Communications | 8.70 | $6,701.70 | $7,446.33 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 1.20 | $702.00 | $780.00 |
| 41 | Commonwealth Government Meetings and Communications | - | $0.00 | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 9.10 | $5,448.00 | $6,053.33 |
| 43 | FOMB Meetings and Communications | 2.00 | $1,637.80 | $1,819.78 |
| 44 | Fee Application | 46.30 | $16,536.40 | $18,373.78 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | 0.70 | $375.20 | $416.89 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Development | - | $0.00 | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | 1.90 | $570.00 | $633.33 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 10.80 | $5,788.80 | $6,432.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 | $0.00 |
| 71 | Procurement | - | $0.00 | $0.00 |
| 72 | Permanent Work Initiatives | 4.80 | $1,440.00 | $1,600.00 |
| | **Subtotal:** | **1,895.90** | **$1,112,494.20** | **$1,236,104.67** |
| | *less credit for fee application hours* | *(46.30)* | *($16,536.40)* | *($18,373.78)* |
| | **Grand Total:** | **1,849.60** | **$1,095,957.80** | **$1,217,730.89** |

**Filsinger Energy Partners**
**Exhibit B**

**March 1, 2019 - March 31, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate with 10% Discount | Rate | Hours in Report | Amount | Amount with 10% Labor Discount |
|---|---|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | $936 | 180.5 | $168,867.78 | $151,981.00 |
| Gary Germeroth | Managing Director | $765 | $850 | 134.8 | $114,580.00 | $103,122.00 |
| Paul Harmon | Managing Director | $765 | $850 | 134.4 | $114,240.00 | $102,816.00 |
| Stephen Kopenitz | Managing Director | $725 | $806 | 20.6 | $16,594.44 | $14,935.00 |
| Scott Davis | Director | $585 | $650 | 151.9 | $98,735.00 | $88,861.50 |
| Ronald Evans | Director | $585 | $650 | 21 | $13,650.00 | $12,285.00 |
| Mike Green | Senior Appraiser | $495 | $550 | 0 | $0.00 | $0.00 |
| Buck Monday | Director | $612 | $680 | 31.7 | $21,556.00 | $19,400.40 |
| Nathan Pollak | Director | $585 | $650 | 113 | $73,450.00 | $66,105.00 |
| Norm Spence | Director | $600 | $667 | 94.6 | $63,066.67 | $56,760.00 |
| Tim Wang | Director | $585 | $650 | 2.7 | $1,755.00 | $1,579.50 |
| Jill Kawakami | Associate Director | $518 | $576 | 0 | $0.00 | $0.00 |
| Chad Balken | Managing Consultant | $536 | $596 | 117 | $69,680.00 | $62,712.00 |
| Mike Carter | Managing Consultant | $536 | $596 | 5.5 | $3,275.56 | $2,948.00 |
| Laura Hatanaka | Managing Consultant | $536 | $596 | 177.5 | $105,711.11 | $95,140.00 |
| Marcus Klintmalm | Managing Consultant | $536 | $596 | 172.7 | $102,852.44 | $92,567.20 |
| Matt Lee | Managing Consultant | $549 | $610 | 163 | $99,430.00 | $89,487.00 |
| David Whitten | Managing Consultant | $536 | $596 | 149.1 | $88,797.33 | $79,917.60 |
| David Wall | Managing Consultant | $536 | $596 | 0 | $0.00 | $0.00 |
| Allison Horn | Consultant | $300 | $333 | 170.4 | $56,800.00 | $51,120.00 |
| Pam Morin | Consultant | $374 | $416 | 13.6 | $5,651.56 | $5,086.40 |
| Jill Rennert | Consultant | $374 | $416 | 29.8 | $12,383.56 | $11,145.20 |
| Emilie Kelly | Consultant | $374 | $416 | 12.1 | $5,028.22 | $4,525.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Subtotal:** | | 1,895.90 | $1,236,104.67 | $1,112,494.20 |
| | | *less credit for fee application hours* | | *(46.30)* | *($18,373.78)* | *($16,536.40)* |
| | | **Grand Total:** | | **1,849.60** | **$1,217,730.89** | **$1,095,957.80** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**March 1, 2019 - March 31, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $20,727.56 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $53,889.09 | On island and approved other travel |
|     WIFI | $55.98 | WIFI for working travel |
|     Other | $106.86 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$74,779.49** | |
| | | |
|     Meal per diem | $11,400.00 | Travel meals |
|     Transportation per diem | $3,000.00 | Travel ground transportation |
| **Total** | **$89,179.49** | |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Monthly Performance Reports-Analyzed S-3Group invoice justification statements for meeting with PREPA |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Budget Analysis-Participated in meeting with PREPA Legal regarding S-3Group |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Custom Operating Reports-Reviewed various processes and procedures to incorporate into CMII |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Budget Analysis-Discussed S-3 insurance requirements with PREPA Risk Management group |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Analyzed S-3Group Contract for requirements not submitted to date |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Budget Analysis-Reviewed discussions from Cobra invoice discussion meeting for resolution |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.5 | Yes | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing them an update on current Company operations and cash flows |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.8 | Yes | Operations | $680.00 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of EcoElectrica and Company outlining their initial feedback on the requirement form of an extension offer |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 1.5 | Yes | Title III | $1,275.00 | $1,147.50 | Retail Rate Analysis-Research specific terms of the go-forward revised rate structure and the forward true ups of the provisional rate and the post-hurricane period in response to a Creditor query |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 1.0 | Yes | Title III | $850.00 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop analyses to generate the talking points for the meeting with the Creditor Mediation team |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.5 | Yes | Operations | $425.00 | $382.50 | Cash Flow Analysis-Evaluate the current cash position and determine the required paydown on the Commonwealth Loan |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.7 | Yes | Operations | $595.00 | $535.50 | Court Filings and Related Documents-Continue to edit and refine the declaration that is being put together for my behalf in the receivership motion |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 2.2 | Yes | Operations | $1,870.00 | $1,683.00 | Business Customer Analysis-Create a roll up schedule for accounts receivable for the end of January 2019 |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Business Customer Analysis-Analyze aspects of accounts receivable for utilization in the development of my receivership declaration |
| 3/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Procurement Management-Reviewed OCPC Procurement Process Document |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Generation Plant Analysis-Discussions with Ankura and PREPA PMO related to permitting for San Juan Plant |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 2.1 | Yes | Operations | $1,281.00 | $1,152.90 | Generation Plant Operations-Review status of contracting for new power plant siting analyses |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | Yes | Operations | $488.00 | $439.20 | Environmental Compliance-Provide additional information to PREPA engineering regarding Palo Seco permitting updates |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | Yes | Operations | $732.00 | $658.80 | Environmental Compliance-Coordinate with Counsel regarding FERC jurisdiction for fuel imports |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | Yes | Operations | $427.00 | $384.30 | Environmental Compliance-Internal discussions including PMO related to work priorities |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.4 | Yes | Operations | $910.00 | $819.00 | Retail Rate Analysis-Create summary of rate adjustments as conveyed to PREP on Feb 15 |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.9 | Yes | Operations | $585.00 | $526.50 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: pending rate adjustments and next regulatory steps |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.8 | Yes | Operations | $520.00 | $468.00 | Retail Rate Analysis-Discussion w/ staff re: review pending tariff changes for discussion w/ creditors |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.2 | Yes | Operations | $780.00 | $702.00 | Retail Rate Analysis-Review latest rate book provided by PREPA Planning |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA Wholesale Accounts staff re: replacement meters testing and deployment program |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Discussion w/ PREPA Wholesale Accounts staff re: AMI RFP development requirements |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.6 | Yes | Operations | $1,690.00 | $1,521.00 | Retail Rate Analysis-Work on reconciliation of tariff support files with financial reporting |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Reviewed OCPC Cover Letter and observations regarding MEC Engineering submission |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Data and Documents Management-Edited request for exemption from the PREB for the Mobile Generation procurement action |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.4 | Yes | Title III | $1,429.33 | $1,286.40 | Recurring Financial Reports-Analyzed COBRA Accounts Payable Data |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data and Documents Management-Coordinated response to OCPC regarding the Intelligent Grant Solutions Contract submission |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.9 | Yes | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.3 | Yes | Operations | $178.67 | $160.80 | Contract Analysis & Evaluation-Review the documents provided by S-3 in order to contractually comply for payment |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Review justification documentation for contractor work on island |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 2.6 | Yes | Title III | $1,548.44 | $1,393.60 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.6 | Yes | Operations | $952.89 | $857.60 | Contract Analysis & Evaluation-Review the documents provided by S-3 with PREPA attorney and risk office in order to contractually comply for payment |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Analysis & Evaluation-Assess contract terms of contract law for a review of the process for S-3 contract procedure |
| 3/1/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | No | Operations | $866.67 | $780.00 | Generation Plant Operations-Follow-up to FEP Gen team on economic model for ESM scenario discussions w/ PBN Law on Jones Act appeal |
| 3/1/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-review Palo Seco screening level assessment by FEP for replacement of peaker units |
| 3/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.6 | No | Transformation | $390.00 | $351.00 | Generation Plant Analysis-Contracting oversight functions with PREPA legal advisors |
| 3/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 16 | 0.8 | No | Transformation | $520.00 | $468.00 | Generation Plant Analysis-Review Energy System Modernization Plan high level generation forecasts |
| 3/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.6 | No | Operations | $390.00 | $351.00 | Procurement Management-Review current PREPA procurement policy manuals |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.8 | Yes | Operations | $600.00 | $540.00 | Business Process Improvement Initiatives-Meeting with FEP member to review construction processes that need to be put into place at PREPA |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | Yes | Transformation | $390.00 | $351.00 | Renewable Generation Initiatives-Summarized pricing scenarios presented by "X" group |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 2.4 | Yes | Transformation | $800.00 | $720.00 | Procurement Development-Reviewed Feed-in Tariff Policy Design Guide |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Communication with solar PPOA counterparties who are ready to come back to PREPA for a follow up meeting |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.2 | Yes | Operations | $400.00 | $360.00 | Procurement Review-Reviewed new PREB Order Regarding Procurement Process & Oversight |
| 3/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 36 | 0.8 | Yes | Operations | $748.44 | $673.60 | Monthly Performance Reports-Update discussion for PREPA |
| 3/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 26 | 3.2 | Yes | Operations | $2,993.78 | $2,694.40 | Business Process Improvement Initiatives-Review municipality process plan |
| 3/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 2.8 | Yes | Operations | $2,619.56 | $2,357.60 | Renewable Generation Initiatives-Review wind farm feasibility analysis |
| 3/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | No | Transformation | $1,403.00 | $1,262.70 | Fuel Commodity Analysis-Begin Preparation for DHS meetings |
| 3/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.9 | No | Transformation | $2,379.00 | $2,141.10 | Fuel Commodity Analysis-Continue preparation for DHS meetings |
| 3/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.8 | No | Operations | $1,708.00 | $1,537.20 | Environmental Compliance-Follow-up related to Palo Seco Permitting Analysis |
| 3/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.4 | Yes | Operations | $1,560.00 | $1,404.00 | Retail Rate Analysis-Reconciliation analyses of restoration period fuel & purchased power reconciliation with financial close files |
| 3/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.3 | Yes | Operations | $845.00 | $760.50 | Retail Rate Analysis-Memo to PREPA Finance and the FAC WG re: reconciliation of F&PP close files vs restoration period fuel & purchased power net expense |
| 3/3/2019 | Puerto Rico | Stephen Gonzalez | Managing Director | $725 | $806 | 31 | 2.7 | No | Operations | $2,175.00 | $1,957.50 | Court Filings and Related Documents-Develop a response to Declaration associated with WP 180 |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Data and Documents Management-Reviewed MPMT response to RFI #125 for Intelligent Grant Solutions |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Reviewed Procurement process diagram and flowchart |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.3 | No | Restoration | $1,369.78 | $1,232.80 | Data and Documents Management-Edited exemption request to PREB regarding mobile generation procurement |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed OCPC Docket for open procurement action |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | No | Restoration | $178.67 | $160.80 | Data and Documents Management-Reviewed OCPC RFI listing for open requests for information |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Edited Generation Cost Report for weekly DIP reporting requirements |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-FOMB response and conditions of the approval for San Juan 5&6 fuel supply contract |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Cost Analysis-Researched documentation related to Cobra rejected invoices and payment |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Transformation | $178.67 | $160.80 | Contract Management-Discussed Smart Metering initiative with DFMO management |

**Filsinger Energy Partners**

**Exhibit D**

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Budget Analysis-Develop updated status of CMII with FEP management team |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Reviewed November contractor invoiced amounts and approved |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Participated in discussion with PREA Treasury to discuss contractor invoices |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Budget Analysis-Analyzed various procedures for incorporating into the CMII processes |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Discussed specifics on various Cobra rejected invoices with external contractor |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Management-Revised notes for Minutes of meeting associated with Punta Lima Project |
| 3/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Cash Flow Analysis-Analyze weekly cash activity by classification and prepare insights for reporting requirements |
| 3/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 5.1 | No | Title III | $4,335.00 | $3,901.50 | Business Customer Analysis-Generate a new perspective on the history of accounts receivable activity for all customer types |
| 3/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.2 | No | Title III | $1,870.00 | $1,683.00 | Court Filings and Related Documents-Continue to edit and revise the draft declaration required by the receivership motion |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.6 | Yes | Restoration | $952.89 | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Contract Analysis & Evaluation-Development of the Contract Management Improvement (CMII) Process Gantt Chart |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.4 | Yes | Operations | $833.78 | $750.40 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.5 | Yes | Operations | $297.78 | $268.00 | Contract Management-Discussion with treasury on invoice documentation and process and procedures |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 2.9 | Yes | Operations | $1,727.11 | $1,554.40 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Data Request Response Preparation-Analyze the payments under the original Cobra contract and the timing of the influx of those payments for OIG due diligence |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 6 | 1.7 | No | Title III | $1,012.44 | $911.20 | Custom Financial Reports-Reviewed Relationship of AR Balances across Customer Classes for consistency and developed a list of questions for reporting team |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | No | Operations | $774.22 | $696.80 | Procurement Management-Continued work on OCPC Process proposal to drive further improvements in the funding and procurement processes between Puerto Rico and FEMA |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 37 | 0.3 | No | Operations | $178.67 | $160.80 | Internal Conference Call Participation-Participated in Weekly PREPA Advisors Call with PMO to review status of ongoing workstreams and other miscellaneous items |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 2.2 | No | Operations | $1,310.22 | $1,179.20 | Documentation-Updated Grid Initiatives Presentation with the IRP results |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.5 | No | Operations | $893.33 | $804.00 | Documentation-Reviewed MHI LTSA for SJ 5&6 for Pricing Structure for ongoing analysis of performance apex |
| 3/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.7 | No | Transformation | $2,257.00 | $2,031.30 | Fuel Commodity Analysis-Develop presentation for DHS meeting with PREPA counsel |
| 3/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.2 | No | Operations | $1,342.00 | $1,207.80 | Environmental Compliance-Respond to questions from PREPA staff regarding permit options for Palo Seco Plexuses |
| 3/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.0 | No | Transformation | $1,220.00 | $1,098.00 | Environmental Initiatives-Assist PREPA staff with San Juan Power Plant fuel conversion |
| 3/4/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.4 | No | Operations | $933.33 | $840.00 | Generation Plant Operations-Review Motion for Exemption for Mobile Generators for comments to FEP analyst |
| 3/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.3 | Yes | Operations | $195.00 | $175.50 | Retail Rate Analysis-Review draft restoration period fuel & purchased power update from Planning |
| 3/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.1 | Yes | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: questions regarding the latest draft restoration period F&PP reconciliation |
| 3/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.4 | Yes | Operations | $2,210.00 | $1,989.00 | Contract Management-Mtg w/ PREPA distribution engineering staff re: street lights & distribution automation programs for AMI |
| 3/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 0.3 | No | Operations | $241.67 | $217.50 | Business Process Improvement Initiatives-Provide communications to Leadership Team on WP 180 meeting objectives/agenda |
| 3/4/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 0.6 | No | Operations | $390.00 | $351.00 | Generation Plant Analysis-Break out existing and new renewable forecast in IRP ESM case |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Call with FEP member and legal to discuss what needs to be prepared for meeting with Executive Director regarding solar PPOA renegotiations |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.8 | Yes | Operations | $600.00 | $540.00 | Contract Management-Reviewed Contracts Management Processes forms with FEP member to determine which processes need to be rewritten for PREPA |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Drafted list of critical highlights from solar PPOA renegotiations |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.6 | Yes | Transformation | $200.00 | $180.00 | Renewable Generation Initiatives-Call with solar project sponsors to answer questions regarding their follow up meeting this week |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Reviewed updated Contract Management Improvement Initiative Dashboard to see progress of initiative |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Created Solar PPOA Renegotiations "Critical Highlights" deck to present to Executive Director |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Reviewed Critical Highlights deck with legal |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Discussion with legal on how to move forward with the "A" solar project who is currently in a lawsuit with PREPA |
| 3/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 13 | 0.8 | Yes | Operations | $748.44 | $673.60 | Custom Operating Reports-Review operating project analysis |
| 3/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 0.7 | Yes | Operations | $654.89 | $589.40 | Fuel Commodity Analysis-NewFortress Energy contract review |
| 3/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 35 | 1.1 | Yes | Transformation | $1,029.11 | $926.20 | Projections-Jones act impact review |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | No | Restoration | $845.00 | $760.50 | Emergency Restoration – Contract Management-Analyze PREPA's restoration contact invoices |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.9 | No | Restoration | $585.00 | $526.50 | Emergency Restoration – General-Discuss Office of the Inspector General audit with PREPA legal advisors |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.2 | No | Restoration | $780.00 | $702.00 | Participation, Preparation & Follow-Up to Site Visits-Review Jones Act meeting preparation materials |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Emergency Restoration – Contract Management-Review Cobra invoice dashboard |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 2.6 | No | Operations | $1,690.00 | $1,521.00 | Business Process Improvement Initiatives-Review PREPA procurement compliance policy documentation |
| 3/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 0.5 | Yes | Transformation | $340.00 | $306.00 | Generation Plant Analysis-Discussion with FEP personnel about Minimum Technical Requirements |
| 3/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 3.3 | Yes | Transformation | $2,244.00 | $2,019.60 | Generation Plant Analysis-Analyzing Minimum Technical Requirements for Transmission Infrastructure Improvements-Updating Transmission and Distribution condition assessment forms |
| 3/5/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 2.2 | Yes | Transformation | $1,496.00 | $1,346.40 | Generation Plant Analysis-Analyzing Minimum Technical Requirements for Transmission Infrastructure Improvements-Updating Transmission and Distribution condition assessment forms |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 4.6 | No | Title III | $2,739.56 | $2,465.60 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | No | Restoration | $655.11 | $589.60 | Data and Documents Management-Attended MPMT weekly tag up meeting |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed weekly procurement dashboard and tracker |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Operations | $238.22 | $214.40 | Data and Documents Management-Reviewed Mobile Generation response to OCPC regarding RFI 122 |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | No | Title III | $357.33 | $321.60 | Recurring Financial Reports-Participated in phone conversation regarding analysis of Cobra AP invoices |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | No | Title III | $357.33 | $321.60 | Business Process Improvement Initiatives-Coordinated responses from FEP team regarding exemption request for mobile generation to the PREB |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 3.2 | Yes | Restoration | $1,905.78 | $1,715.20 | Cost Analysis-Prepared letter to Cobra with specific reasons for rejecting invoices |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Reviewed additional forms to include with CMII processes |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Transformation | $655.11 | $589.60 | Contract Management-Participated in weekly DFMO 42B Program meeting discussions |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Management-Participated in weekly DFMO Emergency Works PW meeting discussions |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Budget Analysis-Reviewed various procedures for inclusion in CMII Initiative Processes |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 30 | 1.1 | No | Title III | $935.00 | $841.50 | Documentation-Evaluate data provided to support the expert report of the opposition in the receivership motion |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 3.8 | No | Title III | $3,230.00 | $2,907.00 | 13-Week Cash Flow Reports-Develop a cash flow forecast of restoration expenditures and FEMA reimbursements for the Proposed Budget |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | No | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to the current state of EcoElectrica negotiations |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.9 | No | Title III | $765.00 | $688.50 | Recurring Financial Reports-Create the analysis and presentation for use in the Creditor Mediation meeting with Commonwealth representatives |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.7 | No | Title III | $595.00 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and Company representatives related to future negotiation strategies for renewable PPOAs |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.2 | No | Title III | $1,020.00 | $918.00 | Court Filings and Related Documents-Edit and revise the draft declaration required by the receivership motion |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.4 | No | Title III | $340.00 | $306.00 | Custom Financial Reports-Meeting on the current state of insights related to the weekly accounts payable analysis of the Cobra account |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.9 | No | Title III | $765.00 | $688.50 | Cash Flow Analysis-Analyze weekly restoration and FEMA reimbursements by vendor to support weekly cash flow reporting |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 3.1 | Yes | Restoration | $1,846.22 | $1,661.60 | Data Request Response Preparation-Pull invoicing data for Cobra invoices to record invoice submission dates and invoice payment dates and amounts for OIG audit due diligence |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Permanent Work – General-Meeting to discuss the process for inspecting all T&D for the DOD reports for FEMA 428 |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.4 | Yes | Operations | $833.78 | $750.40 | Contract Management-Update on the work process performance over the past week |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Permanent Work – Scoping-Discussion on the PW process and status with PREPA and advisors for the emergency |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.6 | Yes | Operations | $357.33 | $321.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 3.9 | Yes | Restoration | $2,322.67 | $2,090.40 | Data Request Response Preparation-Analyze the payment of invoices through Cobra contract and the timing of the influx of those payments for OIG due diligence |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Management-Attended Weekly OCPC Meeting with members of the MPMT, PREPA Procurement, COR3 and OCPC |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 22 | 2.3 | Yes | Transformation | $1,369.78 | $1,232.80 | Cost Analysis-Aggregated historical fuel data for spread analysis |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Management-Led MPMT Weekly Tagup meeting to discuss ongoing procurements for PREPA's recovery and ongoing operations |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Procurement Management-Developed data for talking points regarding upcoming press release |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Procurement Management-Participated in call with Sargent & Lundy Fuel Team to discuss plant performance metrics necessary for their analysis |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Operations | $833.78 | $750.40 | Procurement Management-Completed Procurement Tracker Updates for tracking of ongoing procurements |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.4 | Yes | Operations | $238.22 | $214.40 | Procurement Management-Established Meeting Tempo for project Management of San Juan 5&6 project |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Completed Fuel procurement Analysis for PMO Office Request regarding recently completed procurement |
| 3/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.8 | No | Transformation | $2,318.00 | $2,086.20 | Fuel Commodity Analysis-Prepatory work with PREPA counsel for DHS meeting |
| 3/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | No | Transformation | $1,403.00 | $1,262.70 | Fuel Commodity Analysis-Participate in Meeting with DHS staff regarding potential Jones Act Waiver |
| 3/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | No | Transformation | $1,281.00 | $1,152.90 | Fuel Commodity Analysis-Follow-up with FEP and Counsel regarding DHS meeting results |
| 3/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.8 | No | Operations | $1,866.67 | $1,680.00 | Generation Plant Operations-provide comments to P3 legal on  draft RFQ for new Peakers for PREPA |
| 3/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.1 | No | Operations | $733.33 | $660.00 | Generation Plant Operations-Review draft of updates for Generation and Fuel for WP 180 initiatives |
| 3/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-review capacity factors for combustion turbines in IRP for input to P3 Peakers RFQ |
| 3/5/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.2 | No | Title III | $498.67 | $448.80 | Fee Application-Review documents for February fee statement |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 9 | 2.4 | Yes | Operations | $2,040.00 | $1,836.00 | Generation Plant Analysis-Reviewed Draft RFQ for Peakers prepared by P3 Authority |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 9 | 2.7 | Yes | Operations | $2,295.00 | $2,065.50 | Generation Plant Analysis-Prepared comments to P3 Authority of Draft Peaker RFQ |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Fuel Commodity Analysis-Provided input to assist in avoided cost analysis performed by S&L |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 2.2 | Yes | Operations | $1,870.00 | $1,683.00 | Transmission Infrastructure Improvements-Provided data related to BESS substituting for historical MTR requirements |
| 3/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 1.2 | No | Operations | $966.67 | $870.00 | Court Filings and Related Documents-Declaration information review |
| 3/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 0.5 | No | Operations | $402.78 | $362.50 | Court Filings and Related Documents-Conference Call with attorney to discuss response to Declaration |
| 3/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.4 | No | Operations | $1,127.78 | $1,015.00 | Business Process Improvement Initiatives-Tracker Preparation for the WP 180 LT meeting |
| 3/5/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 16 | 0.5 | No | Operations | $325.00 | $292.50 | Generation Plant Analysis-Calculate projected peaker capacity factors for IRP ESM case |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Finalized Solar PPOA Renegotiations Critical Highlights deck in preparation for meeting with Executive Director |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Meeting with Executive Director to give an update on the status of solar PPOA renegotiations |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Title III | $266.67 | $240.00 | Title III Claims Analysis-Meeting with FEP member on status of municipality payment notifications |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | Yes | Title III | $400.00 | $360.00 | Title III Claims Analysis-Analyzed letters sent to municipalities to confirm the amount that each municipality that has not paid owes PREPA |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Reviewed all CFA contract review forms to confirm that the proper signature authorization was obtained |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.3 | Yes | Transformation | $766.67 | $690.00 | Renewable Generation Initiatives-Prepared slide deck on operating renewables to compare these projects to the solar projects that are being renegotiated |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 4.1 | Yes | Operations | $3,835.78 | $3,452.20 | Generation Plant Operations-Assessment of the dispatch model results |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 3.5 | Yes | Operations | $3,274.44 | $2,947.00 | Fuel Commodity Analysis-Design calcs around commodity differentials |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 2.8 | Yes | Title III | $2,619.56 | $2,357.60 | Hearing Preparation-Review NERA calculations |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 20 | 1.1 | Yes | Transformation | $1,029.11 | $926.20 | Renewable Portfolio Analysis-Develop the renewable proposition |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 0.5 | Yes | Transformation | $467.78 | $421.00 | Renewable Portfolio Analysis-Discussion w management on renewable status |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.8 | No | Transformation | $533.33 | $468.00 | Participation, Preparation & Follow-Up to Site Visits-Jones Act waiver application materials |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 3.4 | No | Transformation | $2,210.00 | $1,989.00 | Participation, Preparation & Follow-Up to Site Visits-Prepare for meeting with US Customs and Border Protection staff to discuss Jones Act matter |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.9 | No | Transformation | $1,235.00 | $1,111.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with Customs and Border Protection staff to discuss Jones Act waiver application |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 2.2 | No | Transformation | $1,430.00 | $1,287.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Jones Act Discussion Meeting debrief and next actions. |
| 3/6/2019 | Puerto Rico | Buck Monday | Managing Consultant | $612 | $680 | 8 | 2.0 | Yes | Operations | $1,360.00 | $1,224.00 | Generation Plant Analysis-Writing up report on Minimum Technical Requirements |
| 3/6/2019 | Puerto Rico | Buck Monday | Managing Consultant | $612 | $680 | 8 | 3.4 | Yes | Operations | $2,312.00 | $2,080.80 | Generation Plant Analysis-Working on Minimum Technical Requirement Reports |
| 3/6/2019 | Puerto Rico | Buck Monday | Managing Consultant | $612 | $680 | 8 | 2.0 | Yes | Restoration | $1,360.00 | $1,224.00 | Budget Analysis-WP 180 Meeting with Restoration Committee |
| 3/6/2019 | Puerto Rico | Buck Monday | Managing Consultant | $612 | $680 | 11 | 0.8 | Yes | Restoration | $544.00 | $489.60 | Transmission Infrastructure Improvements-Review of transmission rebuild schedule |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.9 | No | Title III | $1,131.56 | $1,018.40 | Recurring Financial Reports-Edited weekly Generation Cost DIP report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Weekly Creditor Generation Report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | No | Operations | $416.89 | $375.20 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.2 | No | Title III | $714.67 | $643.20 | Recurring Financial Reports-Edited Weekly Grid Status Report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.3 | No | Title III | $1,369.78 | $1,232.80 | Recurring Financial Reports-Coordinated data collection of the remaining weekly report package with Ankura team |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | No | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Edited exemption request to PREB regarding mobile generation procurement |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Budget Analysis-Developed Inspection template for Contract Management Initiative |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Cost Analysis-Participated in meeting with PMO Manager to discuss Cobra reject invoices |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Transformation | $655.11 | $589.60 | Contract Management-Participated in meeting external attorney Baker/Donaldson for OIG concerns |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Contract Management-Participated in weekly PMO/Cobra coordination meeting |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Budget Analysis-Reviewed various procedures to implement together with CMII |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Obtained required documents to review S-3 Group Contract with PREPA legal |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 5.2 | Yes | Title III | $4,420.00 | $3,978.00 | Court Filings and Related Documents-Finish the initial draft of my Declaration for the receivership motion |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.6 | Yes | Title III | $1,360.00 | $1,224.00 | Business Customer Analysis-Enhance accounts receivable analysis related to the migration of class amounts for inclusion in my declaration draft |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.6 | No | Title III | $1,360.00 | $1,224.00 | Recurring Operating Reports-Analyze weekly operational activities in order to file the weekly operational reports required by the Commonwealth Loan |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.3 | No | Title III | $1,105.00 | $994.50 | Recurring Operating Reports-Evaluate generation information to build the weekly generation report for the FOMB pursuant to the Commonwealth Loan |
| 3/6/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 2.7 | No | Title III | $1,122.00 | $1,009.80 | Fee Application-Compile documentation for the February fee statement |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 4.0 | Yes | Restoration | $2,382.22 | $2,144.00 | Data Request Response Preparation-Analyze the payments under the original Cobra contract and the timing of the influx of those payments for OIG due diligence |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 2.0 | Yes | Operations | $1,191.11 | $1,072.00 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Operations | $178.67 | $160.80 | Contract Analysis & Evaluation-Update the CMII WP180 tracker to report on the status and progress for the FOMB |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.8 | Yes | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-Update the Retirements WP180 tracker to report on the status and progress for the FOMB |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.4 | Yes | Operations | $238.22 | $214.40 | Business Process Improvement Initiatives-Update the Real Estate WP180 tracker to report on the status and progress for the FOMB |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 3.0 | Yes | Restoration | $1,786.67 | $1,608.00 | Data Request Response Preparation-Poll invoicing data for Cobra invoices to record invoice submission dates and invoice payment dates and amounts for OIG Audit due diligence |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Operations | $774.22 | $696.80 | Procurement Management-Continued work on OCPC Process proposal to drive further improvements in the funding and procurement processes between Puerto Rico and FEMA |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Attended Check-In meeting with PREPA Advisors regarding FY19 Budget process. |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Procurement Management-Met with PREPA team regarding OCPC Procurement Process Proposal |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Procurement Management-Continued work on Renewables Contract Valuation Model |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Procurement Management-Reviewed Federal Procurement Regulations in preparation of long-term permanent work under Section 428 |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.6 | No | Transformation | $1,586.00 | $1,427.40 | Environmental Initiatives-Provide comments to preliminary EPA submittal |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.2 | No | Operations | $732.00 | $658.80 | Generation Plant Analysis-Review RFP for peakers as prepared by P3 authority |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.4 | No | Operations | $854.00 | $768.60 | Generation Plant Analysis-Participate in WP180 management meeting |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | No | Transformation | $488.00 | $439.20 | Environmental Initiatives-Coordination with fuel procurement provider's technical team regarding San Juan fuel conversion |
| 3/6/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | $596 | 10 | 2.8 | No | Operations | $1,667.56 | $1,500.80 | Field inspections-Began preparation of field checklists for T&D |
| 3/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | No | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-WP 180 monthly FEP leadership meeting for status of initiatives |
| 3/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | No | Operations | $866.67 | $780.00 | Generation Plant Operations-review P3 draft Hydro Rehabilitation Project RFQ for P3 |
| 3/6/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.4 | No | Operations | $933.33 | $840.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for Mayaguez Plant |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 9 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Analysis-Reviewed Draft RFQ for Hydroelectric Plants prepared by P3 Authority |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 1.2 | Yes | Operations | $2,210.00 | $1,989.00 | Generation Plant Analysis-Prepared comments to P3 Authority of draft hydroelectric plant RFQ |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Operations-Met with Aguirre steam plant staff regarding necessary maintenance projects. |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.1 | Yes | Operations | $935.00 | $841.50 | Generation Plant Analysis-Reviewed PREPA Motion for Exemption for mobile generators |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 1.9 | Yes | Operations | $1,615.00 | $1,453.50 | Business Process Improvement Initiatives-WP180 monthly initiatives update call |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 0.6 | Yes | Operations | $510.00 | $459.00 | Business Process Improvement Initiatives-Updated WP180 initiative trackers |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.1 | Yes | Operations | $715.00 | $643.50 | Distribution Operations-Began review of agreement for VM professional services |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 10 | 0.4 | Yes | Operations | $260.00 | $234.00 | Distribution Operations-Reviewed the status of the VM RFI with PREPA and FEP |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Distribution Operations-Continued review of agreement for VM professional services |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 3.4 | Yes | Operations | $2,210.00 | $1,989.00 | Distribution Operations-Continue review of VM agreement for professional services |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.0 | Yes | Operations | $1,300.00 | $1,170.00 | Distribution Operations-WP180 meeting with FEP |
| 3/6/2019 | Puerto Rico | Scott Davis | Managing Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ Ankura staff re: PREAA AMI program |
| 3/6/2019 | Puerto Rico | Scott Davis | Managing Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Discussion w/ PREPA Procurement staff re: call center RFP status |
| 3/6/2019 | Puerto Rico | Scott Davis | Managing Director | $585 | $650 | 8 | 0.6 | Yes | Operations | $390.00 | $351.00 | Business Process Improvement Initiatives-Update WP180 customer service tracker |
| 3/6/2019 | Puerto Rico | Scott Davis | Managing Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Mtg w/ AMI steering committee re: RFP drafting progress |
| 3/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 2.1 | No | Operations | $1,691.67 | $1,522.50 | Business Process Improvement Initiatives-WP 180 Leadership Team conference call/meeting |
| 3/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 0.3 | No | Operations | $241.67 | $217.50 | Business Process Improvement Initiatives-Conference call with consultant to update them on WP 180 reporting time line and status |
| 3/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.9 | No | Operations | $1,530.56 | $1,377.50 | Business Process Improvement Initiatives-Summarize meeting reports for Tracker update preparation |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.1 | no | Operations | $700.00 | $630.00 | Business Process Improvement Initiatives-Reviewed WP 180 trackers from last month to prepare for WP 180 Leadership meeting |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.3 | no | Operations | $766.67 | $690.00 | Business Process Improvement Initiatives-Meeting with WP 180 Leadership team to review status of all initiatives |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Communication with PREPA member regarding "B" solar project |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.8 | no | Transformation | $600.00 | $540.00 | Renewable Generation Initiatives-Call with legal to address questions received from solar developers |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Updated list of contacts of solar PPOA representatives |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 0.6 | Yes | Title III | $561.33 | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss and coordinate upcoming Government Accountability Office visit |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 30 | 3.9 | Yes | Restoration | $3,648.67 | $3,283.80 | Data Request Response Preparation-Review data for discovery process |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 30 | 2.1 | Yes | Title III | $1,964.67 | $1,768.20 | Data Request Response Preparation-Review PREPA procedure for process analysis |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 3.2 | Yes | Transformation | $2,993.78 | $2,694.40 | Transmission Infrastructure Improvements-Analysis of t/d costs developed in the IRP - FP |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | Yes | Restoration | $910.00 | $819.00 | Emergency Restoration – General-Review documentation related to the OIG audit matter |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.7 | Yes | Restoration | $455.00 | $409.50 | Emergency Restoration – General-Analyze documentation related to restoration contract release amounts |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | Yes | Restoration | $910.00 | $819.00 | Emergency Restoration – General-Review PREPA restoration contract release procedures |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.3 | Yes | Title III | $845.00 | $760.50 | Court Filings and Related Documents-Review expert declarations regarding PREPA receivership motion |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.3 | Yes | Operations | $845.00 | $760.50 | Cost Analysis-Review PREPA operations and maintenance budget documentation |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Review draft contract for the purchase of mobile generating units |
| 3/7/2019 | Puerto Rico | Buck Monday | Managing Director | $612 | $680 | 8 | 3.5 | Yes | Transformation | $2,380.00 | $2,142.00 | Generation Plant Analysis-Writing report on MTR's |
| 3/7/2019 | Puerto Rico | Buck Monday | Managing Director | $612 | $680 | 11 | 2.5 | Yes | Transformation | $1,700.00 | $1,530.00 | Business Process Improvement Initiatives-Reviewing Declaration by Sandra Ennis re: Receivership of PREPA |
| 3/7/2019 | Puerto Rico | Buck Monday | Managing Director | $612 | $680 | 11 | 2.8 | Yes | Transformation | $1,904.00 | $1,713.60 | Transmission Infrastructure Improvements-Reviewing Declaration by David Tabek re: PREPA |
| 3/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.9 | Yes | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Edited exemption request to PREB regarding mobile generation procurement |
| 3/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.4 | No | Operations | $833.78 | $750.40 | Data and Documents Management-Reviewed PR Act 120 for PREPA interaction with P3 Authority |
| 3/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.8 | No | Title III | $1,072.00 | $964.80 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Cost Analysis-Reviewed all documentation related to Cobra reject invoices for discussion |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Cost Analysis-Discussed potential settlement regarding rejected invoices with Cobra |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Participated in PREPA/Cobra meeting to discuss rejected invoices payment |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Transformation | $714.67 | $643.20 | Contract Management-Participated in weekly PREPA/Navigant 428 Program meeting discussions |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Restoration | $1,310.22 | $1,179.20 | Budget Analysis-Prepared documentation for various processes related to implementing CMII |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Participated in meeting w/ PREPA legal council regarding S-3 Group payment |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Discussed urgent tasks to be completed with FEP Management |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Cost Analysis-Reviewed legal documents for required signature by S-3 Group for payment |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 22 | 1.5 | No | Operations | $1,275.00 | $1,147.50 | Fuel Commodity Analysis-Analyze historical and futures commodity prices for fuels |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 3.8 | No | Title III | $3,230.00 | $2,907.00 | 13-Week Cash Flow Reports-Generate the fleet dispatch model to build the fuel and purchased power costs and the foundation for the revenues in the Proposed Budget |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 11 | 0.6 | No | Title III | $510.00 | $459.00 | Court Filings and Related Documents-Analyze a draft of an informative motion to be filed related to the current activities on the transformation initiative |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting with King & Spaulding and O'Melvany attorneys related to a draft informative motion related to the current activities on the transformation initiative |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 18 | 0.2 | No | Operations | $170.00 | $153.00 | Retail Rate Analysis-Meeting to develop a draft organization related to the historical and future rate structure |
| 3/7/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 2.6 | No | Title III | $1,080.44 | $972.40 | Fee Application-Compile documentation for the February fee statement |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 62 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with Horne Advisor to discuss the inquiries from OIG regarding the Cobra original contract |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 62 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with GT and Backer Donelson Attorneys to discuss the inquiries from OIG regarding the Cobra original contract |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 0.9 | Yes | Transformation | $536.00 | $482.40 | Renewable Portfolio Analysis-Meeting with a solar PPOA to discuss status and options |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 62 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | Data Request Response Preparation-Pulling data on Cobra for OIG Audit requests |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Review-Update of process procurement flowchart for understanding of the procurement process |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 4 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Analysis & Evaluation-Meeting with PREPA general counsel to discuss the issues and solutions to S-3 contract and invoice |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 4 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Analysis & Evaluation-Pull necessary documentation to assist with the contractor payment process forward for S-3 |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.9 | Yes | Title III | $1,131.56 | $1,018.40 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Operations | $655.11 | $589.60 | Procurement Management-Participated in Team meeting regarding ongoing procurements and status updates |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 1.3 | Yes | Operations | $774.22 | $696.80 | Procurement Management-Participated in Meeting to discuss procurement strategy regarding future permanent, 428-funded work |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.5 | Yes | Operations | $893.33 | $804.00 | Procurement Management-Meeting with COR3 contractors to educate and discuss the PREPA Procurement Process |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Drafted Communication regarding permanent work strategy for internal discussion amongst stakeholders |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.9 | Yes | Operations | $1,727.11 | $1,554.40 | Procurement Management-Continued work on Renewables Contract Valuation Model |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 0.5 | No | Transformation | $305.00 | $274.50 | Transmission Operations-Review MTR analysis for renewable energy resources |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.7 | No | Operations | $1,037.00 | $933.30 | Environmental Initiatives-Review legal comments to EPA submittal for San Juan power plant conversion |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | No | Operations | $427.00 | $384.30 | Environmental Initiatives-Discussion with PREPA team regarding contract requirements with fuel provider |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | No | Transformation | $488.00 | $439.20 | Generation Plant Analysis-Review rate analysis in IRP for EMA Plant |
| 3/7/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | $596 | 10 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Field Inspections-Continued preparation of field checklists for T&D |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.0 | No | Operations | $1,333.33 | $1,200.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for San Juan Plant |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | No | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for Palo Seco Plant |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for Costa Sur Plant |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | No | Operations | $666.67 | $600.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for Aguirre Plant |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 2.1 | Yes | Title III | $1,785.00 | $1,606.50 | Generation Plant Operations-Reviewed 2/25 Ennis Declaration |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 3.2 | Yes | Title III | $2,720.00 | $2,448.00 | Generation Plant Operations-Prepared questions related to Ennis Declaration |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 1.9 | Yes | Title III | $1,615.00 | $1,453.50 | Generation Plant Operations-Drafted Ennis Declaration Rebuttal |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 0.6 | Yes | Title III | $510.00 | $459.00 | Generation Plant Operations-Located necessary NERC data to evaluate PREPA plant performance comparison |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Transmission Infrastructure Improvements-Meeting with staff discussing funding options for BESS project |
| 3/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.3 | Yes | Operations | $845.00 | $760.50 | Distribution Operations-Modifying VM plan to be reviewed with new PREPA VM team |
| 3/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 0.7 | Yes | Operations | $455.00 | $409.50 | Distribution Operations-Develop timeline for VM RFP initiative |
| 3/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.1 | Yes | Operations | $1,365.00 | $1,228.50 | Distribution Operations-Continued review of agreement for VM professional services |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.1 | No | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: status of storm period fuel & purchased power reconciliation update |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Contract Management-AMI preparation for AMI RFP team kick-off |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.8 | Yes | Operations | $1,820.00 | $1,638.00 | Contract Management-AMI RFP team mtg |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 4 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: rate structure changes |
| 3/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 1.1 | No | Operations | $886.11 | $797.50 | Business Process Improvement Initiatives-Initiate update process for March WP 180 Tracker report |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | no | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Meeting with "A" solar developers to continue renegotiating their PPOA |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 1.1 | no | Transformation | $366.44 | $330.00 | Renewable Generation Initiatives-Reviewed FEP member's comments on the current Minimum Technical Requirements for interconnection of photovoltaic |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Communication with legal regarding the certain operating facilities contracts |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | no | Operations | $266.67 | $240.00 | Contract Management-Reviewed inspection reports that were recently revised by FEP member |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | no | Operations | $400.00 | $360.00 | Contract Management-Analyzed current version of Contract Management Improvement Initiative presentation to see what needs to be updated in preparation for meeting with PREPA legal |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 2.3 | no | Title III | $766.67 | $690.00 | Fee Application-Reviewed FEP's January expenses |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 0.7 | no | Title III | $233.33 | $210.00 | Fee Application-Communication with FEP members to gather all missing receipts |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 37 | 1.2 | Yes | Transformation | $1,122.67 | $1,010.40 | Renewable Generation Initiatives-Meeting with PPOA perponent |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 18 | 0.8 | Yes | Operations | $748.44 | $673.60 | Hearing Preparation-Informative motion drafting |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.6 | Yes | Title III | $3,368.00 | $3,031.20 | Title III Claims Analysis-Review drafts for the RSA |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 3 | 0.8 | Yes | Title III | $748.44 | $673.60 | Cash Flow Analysis-Review draft municipality letters |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.6 | Yes | Restoration | $1,040.00 | $936.00 | Cost Analysis-Review analysis of historical payments to restoration contractors as part of OIG audit |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.1 | Yes | Restoration | $1,365.00 | $1,228.50 | Permanent Work – Procurement Management-Review FEMA funded procurement process with COR3 staff |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.7 | Yes | Restoration | $455.00 | $409.50 | Permanent Work – Procurement Management-Discuss risk management as it applies to FEMA grant management with COR3 staff |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | Yes | Restoration | $390.00 | $351.00 | Permanent Work – Procurement Management-Review FEMA funding and grant programs with FEP staff |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.4 | Yes | Title III | $1,560.00 | $1,404.00 | Court Filings and Related Documents-Analyze Movant's expert declarations in PREPA receivership motion matter |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.7 | Yes | Title III | $455.00 | $409.50 | Court Filings and Related Documents-Review Title III informative motion matter |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.4 | Yes | Transformation | $910.00 | $819.00 | Permanent Work – Procurement Management-Review P3A Draft Procurement Regulation |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.5 | Yes | Operations | $325.00 | $292.50 | Permanent Work – Procurement Management-Meet with PREPA staff to discuss restoration master service agreement |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.9 | No | Title III | $1,727.11 | $1,554.40 | Recurring Financial Reports-Reprogrammed algorithms in the Weekly DIP report to mirror change in PREPA reporting documents |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.3 | No | Title III | $1,369.78 | $1,232.80 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-Participated in phone conversation with MPMT team regarding open procurement items |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Reviewed Mobile Generation response to OCPC regarding RFI 122 |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Budget Analysis-Prepared field inspection reports for transmission |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Transformation | $476.44 | $428.80 | Contract Management-Participated in discussion with DFMO manager to establish responsibilities |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Revised CMII KPI's developed by McKinsey |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Prepared report for CMII presentation for PREPA CEO |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.2 | Yes | Transformation | $1,310.22 | $1,179.20 | Budget Analysis-Discussed resources with external contractors for implementation of CMII |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.3 | Yes | Operations | $774.22 | $696.80 | Budget Analysis-Prepared field inspection reports for distribution |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative answering questions regarding the potential state of claims |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.7 | No | Title III | $1,445.00 | $1,300.50 | 13-Week Cash Flow Reports-Analyze the revenue prognostications related to the new Proposed Budget of cash flows |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.2 | No | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the call between the Commonwealth and the Creditor Mediation team |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.5 | No | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative related to the current accounts receivable of the Company |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 0.5 | No | Operations | $425.00 | $382.50 | Business Customer Analysis-Analyze recent cash receipts data related to the current week from government entities |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.1 | No | Title III | $935.00 | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and Ankura representatives related to receivership motion and RSA issues |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 3.2 | No | Title III | $2,720.00 | $2,448.00 | 13-Week Cash Flow Reports-Analyze the final draft of the Proposed Budget of forward cash flows and incorporate revised assumptions |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 28 | 0.9 | No | Operations | $765.00 | $688.50 | Cost Analysis-Allocate the current payroll details into the correct cash flow buckets for reporting purposes |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 9 | 0.5 | No | Operations | $425.00 | $382.50 | Capital Analysis-Develop the final payoff amounts for the Commonwealth Loan and transmit to the proper officials |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.4 | Yes | Operations | $238.22 | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.9 | Yes | Restoration | $1,131.56 | $1,018.40 | Monthly Performance Reports-Pull historical restoration effort statistics from KPI reports for auditing |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 62 | 3.2 | Yes | Restoration | $1,905.78 | $1,715.20 | Data Request Response Preparation-Drafting of the summary overview of Cobra contract for OIG |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 3.9 | No | Title III | $2,322.67 | $2,090.40 | Data Request Response Preparation-Assessment of the production response to subpoena for communication requested related to the stay |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.3 | No | Title III | $1,369.78 | $1,232.80 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 3/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 6.3 | Yes | Title III | $3,752.00 | $3,376.80 | Depositions-Gathering of Data, documents and emails for Title III Deposition |
| 3/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.4 | Yes | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Discussion with team regarding execution Vegetation Management Initiative |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.1 | No | Operations | $1,281.00 | $1,152.90 | Environmental Initiatives-Review EQB Presentation for PREPA senior management related to San Juan fuel conversion |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Fuel Commodity Analysis-Prepare for conference call with PREPA senior management regarding San Juan fuel conversion |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.5 | Yes | Operations | $305.00 | $274.50 | Environmental Initiatives-Participate in conference call with PREPA permitting team and legal counsel |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.6 | Yes | Operations | $366.00 | $329.40 | Environmental Initiatives-Discussions with fuel provider's technical team regarding environmental permitting |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Generation Plant Analysis-Provide comments to P3A RFQ for PREPA's hydroelectric facilities |
| 3/8/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.4 | No | Operations | $933.33 | $840.00 | Generation Plant Operations-review draft FEP presentation for PREPA to PR EQB Permitting Presentation on SJ S&E conversion |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.9 | No | Operations | $1,615.00 | $1,453.50 | Fuel Commodity Analysis-Construction meeting at San Juan plant for fuel conversion |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 3.8 | Yes | Title III | $3,230.00 | $2,907.00 | Generation Plant Operations-Prepared Weighted Forced Outage Spreadsheet Analysis for PREPA units |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 20 | 0.6 | Yes | Operations | $510.00 | $459.00 | Fuel Commodity Analysis-Conference call with PREPA staff to discuss SJ S&E conversion permitting strategy |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 20 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Fuel Commodity Analysis-Mtg with PREPA staff to discuss presentation to EQB re: SJ S&E fuel conversion |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 0.6 | Yes | Title III | $510.00 | $459.00 | Generation Plant Operations-Reviewed declaration rebuttal |
| 3/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 1.1 | Yes | Operations | $715.00 | $643.50 | Distribution Operations-Made adjustments to VM WP 180 |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 4 | 3.7 | Yes | Operations | $2,405.00 | $2,164.50 | Retail Rate Analysis-Review and summarize existing rate tariffs |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 4 | 3.2 | Yes | Operations | $2,080.00 | $1,872.00 | Retail Rate Analysis-Review and summarize new rate tariffs |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 4 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Retail Rate Analysis-Estimate base revenue uplift based on IRP/CIM FY19 forecast customers and volumes |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA DFMO re: AMI funding PW |
| 3/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 12 | 4.1 | No | Operations | $3,302.78 | $2,972.50 | Business Process Improvement Initiatives-Complete WP 180 Trackers for March submittal |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 2.6 | no | Title III | $866.67 | $780.00 | Fee Application-Added in notes regarding abnormal expenses (i.e. first class plane tickets, incorrect receipts, etc.) |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 2.2 | no | Operations | $733.33 | $660.00 | Contract Management-Drafted report on Contract Closeout Process |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 2.3 | no | Operations | $766.67 | $690.00 | Contract Management-Drafted report on Pre-construction Meeting Process |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | no | Operations | $300.00 | $270.00 | Renewable Generation Initiatives-Finalized schedule of follow up PPOA meetings for next week |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 2.5 | Yes | Title III | $2,338.89 | $2,105.00 | Generation Plant Analysis-Review plant data for declaration |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 6 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Budget Analysis-Integrated Resource Plan non-generation costs |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 30 | 1.7 | Yes | Operations | $1,590.44 | $1,431.40 | Operations and Maintenance Cost Analysis-Fact development for operations |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 12 | 1.4 | Yes | Operations | $1,309.78 | $1,178.80 | Contract Management-Meeting with contract vendors |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 39 | 0.6 | Yes | Title III | $561.33 | $505.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-CWG call participation |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.6 | Yes | Title III | $4,303.56 | $3,873.20 | Hearing Preparation-Drafting of ops declaration |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | Yes | Restoration | $910.00 | $819.00 | Contract Management-Review draft analysis memorandum regarding contract release process and payments in OIG audit matter |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.7 | Yes | Title III | $455.00 | $409.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss open Title III topics with PREPA's legal and financial advisors |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.1 | Yes | Title III | $1,365.00 | $1,228.50 | Court Filings and Related Documents-Analyze expert testimony in PREPA receivership motion |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.8 | Yes | Title III | $1,820.00 | $1,638.00 | Court Filings and Related Documents-Draft experts testimony support in matter of receivership motion |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.3 | Yes | Title III | $845.00 | $760.50 | Court Filings and Related Documents-Review analysis included in movant's expert declarations |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Contract Management-Review updated contract management improvement initiative supporting documentation |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Generation Plant Analysis-Review draft filings to PREB regarding PREPA's Integrated Resource Plan |
| 3/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 18 | 0.7 | No | Operations | $595.00 | $535.50 | Retail Rate Analysis-Evaluate an overview analysis of rates, comparing the rates deployed in April 2019 to the prior rate structure |
| 3/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.4 | No | Operations | $833.78 | $750.40 | Cost Analysis-Long Term Fuel Indices Analysis to Determine Fuels volatility and pricing differential |
| 3/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.3 | No | Operations | $774.22 | $696.80 | Custom Operating Reports-Evaluated Mitsubishi Long Term Service Agreement for information pertinent to ongoing work |
| 3/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | No | Transformation | $488.00 | $439.20 | Fuel Commodity Analysis-Provide update on Jones Act Waiver to PREPA Management |
| 3/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Generation Plant Operations-Updated WFOR analysis |
| 3/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 4 | 1.1 | Yes | Operations | $715.00 | $643.50 | Retail Rate Analysis-Memo to staff re: base rate tariff changes and analysis findings |
| 3/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.6 | Yes | Operations | $1,690.00 | $1,521.00 | Retail Rate Analysis-Review latest reconciliation period fuel FEMA fuel reimbursement analyses from PREPA to staff |
| 3/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.9 | No | Restoration | $585.00 | $526.50 | Emergency Restoration – Contract Management-Review draft analysis memorandum regarding contract release process and payments in OIG audit matter |
| 3/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.1 | No | Title III | $935.00 | $841.50 | Court Filings and Related Documents-Analyze the expert declaration of Tabak filed by the opposition in the receivership case |
| 3/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.8 | No | Title III | $680.00 | $612.00 | Court Filings and Related Documents-Analyze the expert declaration of Makholm filed by the opposition in the receivership case |
| 3/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | No | Transformation | $1,281.00 | $1,152.90 | Environmental Compliance-Review potential feed-in tariff structure |
| 3/10/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-respond to Ankura questions regarding SJ S&G conversion work |
| 3/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 2.9 | Yes | Title III | $2,465.00 | $2,218.50 | Generation Plant Operations-Revised Ennis Declaration questions/rebuttal |
| 3/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Review PRASA AMI RFQ |
| 3/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to Ankura staff re: next steps in PRASA AMI discussion |
| 3/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.1 | Yes | Operations | $1,365.00 | $1,228.50 | Contract Management-Review Northern Fuel RFP |
| 3/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 3.8 | No | Operations | $3,061.11 | $2,755.00 | Business Process Improvement Initiatives-Developed a WP 180 response document for the Declaration |
| 3/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 3.8 | Yes | Title III | $3,555.11 | $3,199.60 | Data Request Response Preparation-Review discovery docs for subpoena |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.4 | No | Title III | $1,429.33 | $1,286.40 | Recurring Financial Reports-Analyzed Accounts Payable Data with regards to Cobra invoices |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed OCPC RFI for ARG Precision Engineering |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed OCPC Docket for Outstanding procurement items |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed OCPC RFI for outstanding requests for information |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Coordinated data Collection for RFI for ARG Precision procurement |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Participated in phone conversation and catch up with MPMT team |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | No | Restoration | $476.44 | $428.80 | Data and Documents Management-Updated SayNet consulting Project Dashboard and Tracker |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Cost Analysis-Analyzed SayNet consulting proposal related to accounts payable initiative |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Budget Analysis-Prepared field inspection report and checklist for substations works |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.8 | Yes | Title III | $1,072.00 | $964.80 | Budget Analysis-Reviewed FMOB expert declaration from NERA Consulting |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Operations | $536.00 | $482.40 | Cost Analysis-Discussed requirements for rate table and schedule with SayNet Proposal |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Discussed various contractor payments with PREPA treasury |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 4.8 | No | Title III | $4,080.00 | $3,672.00 | Court Filings and Related Documents-Begin to analyze the expert declaration of Ringelstetter Ennis filed by the opposition in the receivership action |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.7 | No | Operations | $595.00 | $535.50 | Recurring Financial Reports-Develop a strategy on our preferred forward approach for potentially revising our recurring reporting requirements |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.8 | No | Operations | $680.00 | $612.00 | Cash Flow Analysis-Analyze the cash activities for the prior week and incorporate the key findings into the variance analysis |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.5 | No | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting with PREPA and its various advisors discussing the current workstreams on the project |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 0.4 | No | Operations | $238.22 | $214.40 | Cost Analysis-Finished Long-Term Fuel Indices Analysis to Determine Fuels volatility and pricing differential |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.0 | No | Operations | $595.56 | $536.00 | Internal Conference Call Participation-Participated in kick-off Meeting for Vegetation Management Strategy |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.5 | No | Operations | $297.78 | $268.00 | Internal Conference Call Participation-Follow-up call with FEP team regarding Vegetation Management Meeting |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.4 | No | Restoration | $1,429.33 | $1,286.40 | Procurement Compliance-Reviewed Puerto Rico Acts in relation to transaction authorities |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.2 | No | Operations | $714.67 | $643.20 | Procurement Compliance-Reviewed Puerto Rico Acts in relation to transaction |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 2.3 | No | Operations | $1,369.78 | $1,232.80 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | No | Operations | $774.22 | $696.80 | Procurement Management-Reviewed status & communications related to procurements and other projects |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Environmental Compliance-Continue review of feed-in tariff |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 2.1 | Yes | Operations | $1,281.00 | $1,152.90 | Transmission Infrastructure Improvements-Coordination with PREPA Planning Staff related to NTRs |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 3.6 | Yes | Operations | $2,196.00 | $1,976.40 | Transmission Infrastructure Improvements-Meetings with transmission siting contractor and PMO staff |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | Yes | Operations | $732.00 | $658.80 | Environmental Initiatives-Coordination with PREPA Planning Staff for San Juan Power Plant permitting efforts |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 0.9 | No | Operations | $765.00 | $688.50 | Distribution Operations-Attended Vegetation Management RFI process meeting |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Asset Modeling-Met with POWER Engineering regarding revised system dispatch procedures |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.8 | Yes | Operations | $680.00 | $612.00 | Generation Plant Analysis-Met with PREPA generation engineering regarding new plant implementation |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Renewable Generation Initiatives-Meeting with PREPA and Legal staff regarding rooftop solar procurement process |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Fuel Commodity Analysis-Meeting regarding SJ5&6 LNG procurement process |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Mtg w/ DFMO re: AMI project funding support |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 35 | 0.7 | Yes | Operations | $455.00 | $409.50 | Retail Rate Analysis-Draft response for PREPA Planning re: PREB question on prior period adjustments in the storm period reconciliation of fuel and purchased power expenses |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI information sharing with DFMO & PRASA advisors |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Prepare AMI summary for DFMO staff |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Memo to DFMO re: AMI project summary |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.6 | Yes | Operations | $390.00 | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service staff re: replacement meter deployment plans |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ PREPA Customer Service staff re: AMI specifications |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Work on AMI RFP writing |
| 3/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.6 | No | Operations | $408.00 | $367.20 | Distribution Infrastructure Improvements-Prepping for Vegetation Management kickoff meeting |
| 3/11/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 0.8 | No | Operations | $544.00 | $489.60 | Distribution Infrastructure Improvements-Vegetation Management Kickoff Meeting |
| 3/11/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 0.8 | No | Operations | $520.00 | $468.00 | Distribution Operations-Conference call with FEP and PREPA regarding VM initiative |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.1 | no | Operations | $366.67 | $330.00 | Documentation-Created Contract Management form for Distribution Facilities Inspection |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.3 | no | Operations | $433.33 | $390.00 | Documentation-Created Contract Management form for Substation Facilities Inspection |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.2 | no | Operations | $400.00 | $360.00 | Documentation-Created Contract Management form for Transmission Facilities Inspection |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Confirmed PPOA meeting schedule for this week with all PPOA stakeholders |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 1.9 | no | Title III | $633.33 | $570.00 | Fee Application-Finalized January invoice |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | no | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Compiled all meeting notes from previous PPOA meetings to highlight important points in each meeting |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.9 | No | Title III | $536.00 | $482.40 | Data Request Response Preparation-Discussion of discovery response documents |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.4 | No | Operations | $833.78 | $750.40 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Operations | $416.89 | $375.20 | Distribution Infrastructure Improvements-Review of vegetation management plan |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.6 | No | Operations | $952.89 | $857.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 0.4 | No | Operations | $238.22 | $214.40 | Cash Flow Analysis-Update on the billing progress update report |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.1 | Yes | Operations | $655.11 | $589.60 | Business Process Improvement Initiatives-Work with IT to assist and assess the upgrade of technology |
| 3/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 30 | 4.7 | Yes | Title III | $4,397.11 | $3,957.40 | Contract Management-Update on the work process performance over the past week |
| 3/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 35 | 3.8 | Yes | Transformation | $3,555.11 | $3,199.60 | Data Request Response Preparation-Review P3 law |
| 3/11/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 1.0 | No | Title III | $415.56 | $374.00 | Fee Application-compile documentation for February fee statement |
| 3/11/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 1.8 | No | Operations | $748.00 | $673.20 | Quality Control-conversations w/ FEP staff on interactions with third party vendor |
| 3/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.0 | No | Transformation | $650.00 | $585.00 | Procurement Management-Discuss P3A regulation with PREPA legal advisors |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.2 | No | Restoration | $1,310.22 | $1,179.20 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended MPMT weekly log up meeting |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Attended Procurement Overview meeting with K&S |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | No | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Reviewed Draft P3 Authorization letter from K&S |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 3 | 2.7 | No | Title III | $1,608.00 | $1,447.20 | Recurring Financial Reports-Analyzed Accounts Payable Data with regards to Cobra invoices |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.3 | Yes | Operations | $178.67 | $160.80 | Budget Analysis-Reviewed templates for permanent works inspection reports |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Prepared notes for CMII status update with PREPA Legal Council |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.4 | Yes | Operations | $833.78 | $750.40 | Cost Analysis-Discussed SayNet proposal for accounts payable improvement |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Participated in meeting with PREPA Legal Council to discuss status of CMII |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Transformation | $416.89 | $375.20 | Budget Analysis-Discussed FEP roles and responsibilities with DFMO management |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Discussed required revisions for the SayNet Project with company owner |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Budget Analysis-Participated in weekly PREPA/COR3/FEMA PW meeting discussions |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Reviewed Cobra invoice charges for non-restoration works - training analysis |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Discussed receipt of payment documents from S-3 Group |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Operations | $416.89 | $375.20 | Cost Analysis-Reviewed SayNet revised timeline for completing payable improvements |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Reviewed several formatted processes/procedures for inclusion in CMII |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.8 | No | Title III | $680.00 | $612.00 | Court Filings and Related Documents-Complete the analysis of the expert declaration of Ringelstetter Ennis filed by the opposition in the receivership action |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.7 | No | Title III | $1,445.00 | $1,300.50 | Court Filings and Related Documents-Develop specific questions and analyses for the litigation attorneys who will be examining the opposition experts in the receivership motion |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 2.7 | No | Title III | $2,295.00 | $2,065.50 | Depositions-Meeting telephonically to attend the deposition of opposition expert Lamb to understand key receivership perspectives |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.7 | No | Operations | $595.00 | $535.50 | Recurring Financial Reports-Develop agenda and talking points for meeting with Company and advisors on future reporting requests |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 19 | 0.3 | No | Operations | $255.00 | $229.50 | Analysis of Position and Risk Reports-Meeting with representatives of Ankura and King & Spaulding regarding the current status of various insurance initiatives |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of the Company and O'Melveny regarding our future proposed approach to reporting to various constituencies |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Business Customer Analysis-Initiate the process of determining specific allocations of cash receipts to customer invoices for the February month end government receivables |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 0.8 | no | Operations | $476.44 | $428.80 | Internal Conference Call Participation-Participated in Weekly SJ S&G Conversion Project Update Call |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.3 | no | Operations | $178.67 | $160.80 | Internal Conference Call Participation-Participated in Weekly OCPC Check-In Meeting regarding Procurement Compliance |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 1.5 | No | Operations | $893.33 | $804.00 | Internal Conference Call Participation-Calls with Team members regarding project management and prioritization of action items |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.3 | No | Operations | $1,369.78 | $1,232.80 | Procurement Compliance-Worked on memo regarding PREPA & P3 Procurement Authority |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 1 | 3.8 | no | Operations | $2,263.11 | $2,036.80 | Projections-Developed Stochastic Fuel Forecast Model for use in Project Valuation |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.2 | No | Operations | $714.67 | $643.20 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Generation Plant Analysis-Preparation for IRP stakeholder meeting |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.9 | Yes | Transformation | $1,769.00 | $1,592.10 | Generation Plant Analysis-Participate in IRP stakeholder meeting |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Generation Plant Analysis-Meeting with Navigant to discuss plant repair projects |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Transmission Infrastructure Improvements-Meeting with transmission string contractor regarding IRP requirements |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 2.8 | Yes | Operations | $2,380.00 | $2,142.00 | Generation Asset Modeling-Meeting with POWER Engineering Staff regarding IRP implementation |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.1 | Yes | Operations | $1,785.00 | $1,606.50 | Generation Plant Analysis-Participated in IRP Stakeholder Meeting |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 38 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Operations-Coordinated Governing Board Staff Site Visits |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 8 | 0.8 | Yes | Operations | $680.00 | $612.00 | Generation Plant Analysis-Reviewed letter regarding P3 Procurement Exceptions |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.3 | Yes | Restoration | $1,105.00 | $994.50 | Generation Plant Operations-Meeting with Navigant personnel regarding generation 428 projects |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 8 | 0.8 | Yes | Title III | $680.00 | $612.00 | Generation Plant Analysis-Conference Call with counsel to discuss Title III impacts of P3 procurement process |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.9 | Yes | Operations | $765.00 | $688.50 | Renewable Generation Initiatives-Conference call with counsel regarding rooftop solar procurement process |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $650 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA Planning staff re: plans for future use of existing distribution automation communications system |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.8 | Yes | Operations | $1,820.00 | $1,638.00 | Contract Management-Work on AMI RFP drafting |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI drafting issues |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.7 | Yes | Operations | $1,105.00 | $994.50 | Contract Management-Review draft AMI technical specifications provided by PREPA Customer Service staff |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $650 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA Customer Service staff re: follow up questions and clarifications to the draft AMI technical specifications |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Contract Management-Mtg w/ PREPA ICEE staff re: AMI functional specifications |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | yes | Transformation | $270.00 | $270.00 | Renewable Generation Initiatives-Prepared documents (meeting notes, plant summaries, contract summaries) for PPOA meetings |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Meeting with "C" solar developers to continue renegotiating their solar PPOA |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.1 | yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Meeting with "D" solar developers to continue renegotiating their solar PPOA |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Created summary of all information on"F" solar project to prepare for their first meeting with PREPA |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.1 | Yes | Operations | $366.67 | $330.00 | Documentation-Meeting with FEP member to review drafts of Contract Management forms |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.6 | Yes | Operations | $200.00 | $180.00 | Financial Reports-Communication with FEP member for PREPA generation overview statistics |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | Yes | Operations | $400.00 | $360.00 | Contract Management-Meeting with PREPA Legal to review updates on Contract Management improvement initiative |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | Yes | Operations | $266.67 | $240.00 | Business Process Improvement Initiatives-Call with FEP member to discuss where initial completion dates for all WP180 initiatives originated |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Cash Flow Analysis-Meeting with PREPA on Government Accounts reconciliation |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.2 | Yes | Restoration | $714.67 | $643.20 | 199 - n/a: General PW Related-Meeting with PREPA and advisors on internal FEMA Emergency status |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | Cash Flow Analysis-Review of billable expenses and the eligible work |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 2.1 | Yes | Restoration | $1,250.67 | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Business Process Improvement Initiatives-Meeting with general counsel to discuss the contract management improvement initiative |
| 3/12/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 0.5 | No | Operations | $402.78 | $362.50 | Business Process Improvement Initiatives-Conference call with FEP staff member to discuss Declaration response document |
| 3/12/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | $806 | 31 | 0.7 | No | Operations | $563.89 | $507.50 | Business Process Improvement Initiatives-Conference call with FEP staff to discuss initial WP 180 Trackers and collect data to submit . |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.1 | Yes | Transformation | $1,029.11 | $936.20 | Renewable Portfolio Analysis-Meet with solar group |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 0.6 | Yes | Transformation | $561.33 | $505.20 | Data and Documents Management-Review press release on concession |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 15 | 5.6 | Yes | Title III | $5,239.11 | $4,715.20 | Depositions-Draft dep questions |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 0.6 | Yes | Title III | $561.33 | $505.20 | Documentation-Assessment of reporting alternatives |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 7 | 1.0 | Yes | Title III | $935.56 | $842.20 | Cash Flow Analysis-Municipalities account receivables update |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 7 | 2.2 | Yes | Title III | $2,058.22 | $1,852.40 | Cash Flow Analysis-Review consumy y factuacion report |
| 3/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.3 | No | Operations | $124.67 | $112.20 | Quality Control-Conversations w/ FEP staff on interactions with third party vendor |
| 3/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.6 | No | Operations | $249.33 | $224.40 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 3/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 2.2 | No | Title III | $914.22 | $822.80 | Fee Application-compile documentation for February fee statement |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.8 | Yes | Title III | $1,820.00 | $1,638.00 | Court Filings and Related Documents-Review documentation regarding expert declarations in the receivership motion matter |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.8 | Yes | Transformation | $520.00 | $468.00 | Procurement Development-Review draft P3A procurement authorization letter |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.2 | Yes | Transformation | $780.00 | $702.00 | Procurement Management-Discuss P3A procurement authorization letter with PREPA management and advisors |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 26 | 0.4 | Yes | Operations | $260.00 | $234.00 | Generation Plant Operations-Participate in San Juan S&G weekly status update call |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 1.3 | Yes | Operations | $845.00 | $760.50 | Custom Operating Reports-Research fundamentals of power market materials for PREPA onboarding |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Review draft service contracts with PREPA management team |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.4 | No | Title III | $833.78 | $750.40 | Recurring Financial Reports-updated Generation Cost weekly DIP report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | No | Title III | $416.89 | $375.20 | Recurring Financial Reports-Updated Grid status weekly creditor report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.2 | No | Title III | $1,310.22 | $1,179.20 | Recurring Financial Reports-coordinated data collection for the remaining weekly creditor reports with the Ankura team |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.8 | No | Title III | $1,072.00 | $964.80 | Recurring Financial Reports-Analyzed Accounts Payable Data with regards to Cobra invoices |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.3 | No | Title III | $774.22 | $696.80 | Recurring Financial Reports-Reprogrammed Weekly DIP Generation cost report to function properly with updated reporting metrics |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 15 | 1.4 | Yes | Operations | $833.78 | $750.40 | Cash Analysis-Analyzed SayNet revised proposal for scope of work and contract inclusions |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Discussed CMII tasks, procedures and updates with FEP team |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Budget Analysis-Participated in weekly PREPA/FEMA/DFMO team meeting |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Budget Analysis-Participated in weekly PREPA/Cobra coordination meeting discussions |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Budget Analysis-Discussed various additional processes and procedures to the CMII Process |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Budget Analysis-Analyzed PREPA contract proforma received from King and Spalding |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Recurring Operating Reports-Generate analyses and reports required to be filed with the FOMB pursuant to the terms of the Fiscal Plan |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Recurring Operating Reports-Analyze weekly operations activities to develop the weekly reporting package to Creditors and the FOMB |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 24 | 0.4 | No | Title III | $340.00 | $306.00 | Capital Analysis-Meeting with internal resources related to a current request for information received from the FOMB and FOMB representatives |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 0.8 | No | Title III | $680.00 | $612.00 | 13-Week Cash Flow Reports-Analyze and enhance the weekly reporting of cash activities related to Company operations |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.1 | No | Title III | $655.11 | $589.60 | Recurring Operating Reports-Reviewed Reporting Provided by PREPA Team for completeness |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | No | Operations | $476.44 | $428.80 | Documentation-Reviewed Documents related to recent procurement and consolidated for future reference |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 2.4 | no | Operations | $1,429.33 | $1,286.40 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.3 | No | Operations | $774.22 | $696.80 | Procurement Development-Wrote initial draft for upcoming procurement related to Vegetation Management |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 31 | 2.2 | No | Operations | $1,310.22 | $1,179.20 | Documentation-Reviewed Government Accountability Office Report regarding FEMA funding |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Fuel Commodity Analysis-Preparation for Construction Committee Meeting for San Juan power plant |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.4 | Yes | Transformation | $1,464.00 | $1,317.60 | Fuel Commodity Analysis-Participate in Construction Committee Meeting for San Juan Power Plant |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Generation Plant Analysis-Meeting with renewable energy project developer |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Environmental Initiatives-Meeting with technical team for San Juan permitting effort |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 1.5 | Yes | Transformation | $915.00 | $823.50 | Transmission Infrastructure Improvements-Coordination with contracting effort for transmission string contractor scope of work |
| 3/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Title III | $249.33 | $224.40 | Fee Application-Prepare April Budget |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.2 | Yes | Title III | $1,870.00 | $1,683.00 | Fuel Commodity Analysis-Attended weekly construction committee meeting for SJ 5&6 Conversion |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 8 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Generation Plant Analysis-Meeting with McKinsey personnel re: WP180 initiative updates |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.9 | Yes | Operations | $1,615.00 | $1,453.50 | Renewable Generation Initiatives-Reviewed rooftop solar letter of recommendation from Counsel |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 38 | 0.9 | Yes | Operations | $765.00 | $688.50 | Generation Plant Operations-Revised Governing Board staff site visit schedule |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.9 | Yes | Operations | $1,615.00 | $1,453.50 | Generation Plant Analysis-Reviewed available P3 Unsolicited Proposals for rooftop solar application |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Contract Management-Work on AMI RFP drafting |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ PMO staff re: distribution automation initiatives |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 40 | 1.2 | Yes | Operations | $780.00 | $702.00 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: customer service initiatives |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA ICEE staff re: AMI meter specifications |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | Yes | Operations | $390.00 | $351.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFP next steps |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | Yes | Operations | $390.00 | $351.00 | Contract Management-Review meter technical specs provided by PREPA ICEE staff |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Review P3A draft RFQ for solar & BESS projects |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discuss net metering infrastructure w/ PREPA Customer Service Staff |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Provide comment to K&S staff re: P3A draft RFQ for solar and BESS projects |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Prepared documents (meeting notes, plant summaries, contract summaries) for today's PPOA meeting with solar developers |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Follow up meeting with "X" Solar to continue renegotiating their solar PPOA |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Initial meeting with "B" solar to understand the status of development of their solar PPOA |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 7 | 0.9 | Yes | Title III | $300.00 | $270.00 | Documentation-Meeting with PREPA to discuss the status of government receivables |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 7 | 1.4 | Yes | Title III | $466.67 | $420.00 | Documentation-Drafted deck on status of all municipality accounts receivable |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 72 | 1.1 | yes | Operations | $366.67 | $330.00 | Documentation-Reviewed original version of Master Services Agreement (MSA) presentation that needs to be updated |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 24 | 1.6 | Yes | Operations | $533.33 | $480.00 | Procurement Development-Drafted Scope of Work for Vegetation Management RFP |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Permanent Work – Scoping-Meeting with PREPA/FEMA/COR3 to discuss FEMA PW status for emergency work |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 0.8 | Yes | Title III | $476.44 | $428.80 | Cash Flow Analysis-Meeting with PREPA's customer service to discuss the municipalities accounts payable |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 44 | 1.5 | Yes | Title III | $893.33 | $804.00 | Fee Application-Review of January FEP Invoice |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Contract Analysis & Evaluation-Development of the Contract Management Improvement (CMII) Process Gantt Chart |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Monthly Performance Reports-Historical restoration effort statistics from KPI reports for auditing |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.1 | Yes | Transformation | $1,029.11 | $926.20 | Renewable Portfolio Analysis-Solar ppoa meeting |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.0 | Yes | Transformation | $935.56 | $842.00 | Renewable Portfolio Analysis-2 nd negotiation ppoa meeting |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 26 | 0.6 | Yes | Transformation | $561.33 | $505.20 | Generation Infrastructure Improvements-Meet with infrastructure lead to discuss tasks |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.2 | Yes | Title III | $3,929.33 | $3,536.40 | Court Filings and Related Documents-Draft Ennis rebuttal |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 1.2 | Yes | Title III | $1,122.67 | $1,010.40 | Interactions, Calls & Meetings with U.S. Government Officials-GAO meetings w CRU |
| 3/13/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 1.8 | No | Transformation | $748.00 | $673.20 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 3/13/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 0.2 | No | Title III | $83.11 | $74.80 | Fee Application-compile documentation for February fee statement |
| 3/13/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 11 | 0.4 | No | Transformation | $166.22 | $149.60 | Internal Conference Call Participation-Team call to scope presentation request from PMO for upcoming 3/6 Senate Briefing Presentation |
| 3/13/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 30 | 0.7 | No | Transformation | $290.89 | $261.80 | Data and Documents Management-Create presentation outline based on PMO list of requested contents; structure and key points for presentation |
| 3/13/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 11 | 1.2 | No | Transformation | $498.67 | $448.80 | Project Administration-Develop first draft PPT template graphics and options, images to consider for PMO 3/16 Senate Briefing Presentation |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.2 | No | Title III | $1,430.00 | $1,287.00 | Court Filings and Related Documents-Draft support for PREPA expert declarations in receivership motion matter |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.2 | Yes | Title III | $1,430.00 | $1,287.00 | Court Filings and Related Documents-Analyze movant's expert declaration exhibits in matter of PREPA receivership motion |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.7 | Yes | Transformation | $1,105.00 | $994.50 | Procurement Development-Review P3A Solar BESS RFQ |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.8 | Yes | Operations | $520.00 | $468.00 | Procurement Management-Prepare draft information memo for PREPA procurement team regarding P3A negotiation |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.7 | Yes | Operations | $455.00 | $409.50 | Documentation-Prepare onboarding materials for PREPA management team |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 24 | 1.1 | Yes | Operations | $715.00 | $643.50 | Procurement Development-Review draft Vegetation Management presentation |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.7 | Yes | Restoration | $455.00 | $409.50 | Permanent Work – General-Discuss FEMA funding categories with FEP staff |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | Yes | Restoration | $390.00 | $351.00 | Permanent Work – Procurement Management-Discuss support for the architecture and engineering procurement with CR43 staff |
| 3/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 1.4 | No | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Created PREPA and COR3 procurement transition PowerPoint deck |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Budget Analysis-Provided comments to King and Spalding regarding PREPA proforma review |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Budget Analysis-Reviewed processes and procedures for inclusion into the CMII processes |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Operating Reports-Discussed numerous contractor payments with PREPA treasury manager |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Cost Analysis-Analyzed issue with contractor (EMCCO)not being paid for overtime works |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Revised the CMII power plant presentation to reflect current status |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Prepared portion of WP-180 initiative status update |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Budget Analysis-Reviewed GAO document related to the disaster funding and recovery |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.5 | No | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny representatives regarding the status of our request for future reporting changes with the FOMB and mediation team |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | No | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding related to the analysis required to file an avoided cost value with the regulatory authority |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 4.9 | No | Title III | $4,165.00 | $3,748.50 | Business Customer Analysis-Begin the process of building the draft government aging report for large customers as of the end of February 2019 |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Recurring Operating Reports-Develop analyses and key indicators for discussion in the upcoming meeting with the Creditors Mediation team |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 2.3 | No | Operations | $1,369.78 | $1,232.80 | Cost Analysis-Compared Fuel Cost Savings vs Fiscal Plan Fuel Assumptions to confirm numbers |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 11 | 4.2 | No | Operations | $2,501.33 | $2,251.20 | Documentation-Began development of new presentation for PREPA Executive Office upcoming visit |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.6 | No | Operations | $357.33 | $321.60 | Operations and Maintenance Cost Analysis-Participated in call regarding future of Vegetation Management |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Operations | $416.89 | $375.20 | Procurement Management-Participated in call regarding future of procurements under Act120 & the P3 |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.4 | No | Operations | $833.78 | $750.40 | Procurement Management-Reviewed RFI Submittals from recently closed RFI |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Renewable Generation Initiatives-Meeting with renewable energy project developer regarding revised pricing |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 1.7 | Yes | Operations | $1,037.00 | $933.30 | Transmission Infrastructure Improvements-Review pricing buildup in IRP |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Operations | $793.00 | $713.70 | Generation Plant Analysis-Meeting with Navigant to review FEMA funding options for plant repair projects |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | $988.20 | Renewable Generation Initiatives-Review hydroelectric data |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | $439.20 | Generation Plant Analysis-Coordinate with Citi Bank regarding schedule update |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | Yes | Operations | $549.00 | $494.10 | Fuel Commodity Analysis-Review fuel delivery options for north area of San Juan |
| 3/14/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-review P3 redline draft of RFQ for Peakers Project for conf call |
| 3/14/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | No | Operations | $866.67 | $780.00 | Generation Plant Operations-review P3 redline draft of RFQ for Hydro Rehabilitation project for conf call |
| 3/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.8 | No | Title III | $748.00 | $673.20 | Fee Application-Final review of the January fee statement |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.4 | Yes | Restoration | $1,190.00 | $1,071.00 | Generation Plant Operations-Reviewed list of FEMA funding requests for power generation facilities |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 38 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Generation Plant Analysis-Plant tour of Palo Seco plant with Governing Board Staff |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 38 | 2.1 | Yes | Operations | $1,785.00 | $1,606.50 | Generation Plant Analysis-Plant tour of Monacillos facility with Governing Board Staff |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 38 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Generation Plant Analysis-Plant tour of San Juan plant with Governing Board Staff |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 0.8 | Yes | Operations | $680.00 | $612.00 | Distribution Operations-Attended Vegetation Management RFI Update meeting |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.1 | Yes | Restoration | $935.00 | $841.50 | Generation Plant Operations-Discussed FEMA funding requests with Navigant staff |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Review latest draft meter functional specs from PREPA ICEE staff for AMI RFP |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Review IEC 61000-4-7 summary provided by PREPA ICEE staff re: harmonics impacts on metering technology types |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Review research paper provided by PREPA ICEE staff re: harmonics impacts on metering technology types |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Memo to PREPA ICEE staff re: implications of harmonics research to AMI specification |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.4 | Yes | Operations | $910.00 | $819.00 | Contract Management-Summarize meter specification offering from AMI proponent #4 |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Summarize meter specification offering from AMI proponent #1 |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Contract Management-Mtg w/ PREPA IT staff re: AMI functional specifications |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Prepared documents (revised contract, meetings notes, plant summary) for meeting with "D" solar developers |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Follow up meeting with "D" solar to continue renegotiating their solar PPOA |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 4.1 | Yes | Operations | $1,366.67 | $1,230.00 | Custom Operating Reports-Updated FEP Scoping presentation to reflect 1Q2019 scope |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 5 | 1.2 | Yes | Operations | $400.00 | $360.00 | Documentation-Summarized and translated memo on contractor payments |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 72 | 1.6 | Yes | Operations | $533.33 | $480.00 | Documentation-Updated MSA presentation to more clearly present the information |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 4.5 | Yes | Operations | $2,680.00 | $2,412.00 | Participation, Preparation & Follow-Up to Site Visits-Site visit to Palo Seco, San Juan and Monacillos with Board Secretary and assistant |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 1.2 | Yes | Operations | $714.67 | $643.20 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.2 | Yes | Operations | $714.67 | $643.20 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Analysis & Evaluation-Update the CMI WP180 tracker to report on the status and progress |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Analysis & Evaluation-Review the documents provided by S-3 in order to contractually comply for payment |
| 3/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 32 | 4.1 | Yes | Title III | $3,835.78 | $3,452.20 | Depositions-Review depo question for receiver motion |
| 3/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 43 | 0.7 | Yes | Title III | $654.89 | $589.40 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meet with dep. director on fomb issues |
| 3/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.4 | Yes | Title III | $3,180.89 | $2,862.80 | Depositions-Draft rebuttal on generation |
| 3/14/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 3.7 | No | Operations | $1,537.56 | $1,383.80 | Quality Control-supporting preparation for deposition for FEP staff |
| 3/14/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 1.2 | No | Title III | $498.67 | $448.80 | Quality Control-supporting preparation for deposition for FEP staff |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 30 | 1.1 | No | Transformation | $457.11 | $411.40 | Generation Infrastructure Improvements-Collect data for presentation specific to generation infrastructure plans for transformation, including PREB, COR3, P3 and FEMA inputs |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 30 | 0.9 | No | Transformation | $374.00 | $336.60 | Generation Infrastructure Improvements-Collect data for presentation specific to operational and fiscal improvements plans for transformation, checking dates and timelines of succession, IRP RFQs |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 11 | 2.4 | No | Transformation | $997.33 | $897.60 | Project Administration-Prepare advanced content, graphics and images for PPT versions 2-4 for PMO 3/16 Senate Briefing Presentation with team and inputs |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 0 | 0.0 | No | | $0.00 | $0.00 | #N/A |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 11 | 0.3 | No | Transformation | $124.67 | $112.20 | Internal Conference Call Participation-Team review call to review and edit draft inputs of the PMO 3/16 Senate Briefing Presentation |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.4 | Yes | Title III | $910.00 | $819.00 | Court Filings and Related Documents-Analyze PREPA's forecast fuel and purchase power expenses under the proposed Integrated Resource Plan versus the certified Fiscal Plan |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 22 | 1.7 | Yes | Transformation | $1,105.00 | $994.50 | Cost Analysis-Analyze PREPA's expected forecast fuel costs and projected savings from fuel switching |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.9 | Yes | Transformation | $585.00 | $526.50 | Procurement Development-Discuss status of P3 Authority regulation its impact on procurement process with PREPA staff |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Generation Plant Operations-Analyze PREB Resolution and Order CEPR-AP-2018-0001 regarding PREPA's Integrated Resource Plan |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 8 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Meeting to discuss stakeholder management with PREPA staff |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.6 | Yes | Operations | $390.00 | $351.00 | Court Filings and Related Documents-Review draft presentation in support of PREPA testimony |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.2 | Yes | Restoration | $780.00 | $702.00 | Permanent Work – General-Review Government Accountability Office report on the Status of FEMA Funding, Oversight, and Recovery Challenges |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Reviewed MOU Payment status report for discussion with EEI |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Discussed MOU payment and tax matters with EEI Vice President |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Budget Analysis-Analyzed Resolution and Order regarding PREPA IRP - Pages 1-25 |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Operations | $476.44 | $428.80 | Cost Analysis-Participated in meeting with PREPA/SAYNET regarding issuance of contract |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Operations | $357.33 | $321.60 | Cost Analysis-Discussed names of contractors for SAYNET to interview regarding payment |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Participated in meeting with DFMO regarding FEP roles and responsibilities |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.3 | Yes | Operations | $774.22 | $696.80 | Cost Analysis-Discussed problem with release of payment to EMCCO for restoration works |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Title III | $178.67 | $160.80 | Cost Analysis-Discussed obtaining February reports with PREPA Administration office |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Transformation | $476.44 | $428.80 | Cost Analysis-Analyzed weekly contractor payments with PREAP treasury manager |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Analyzed Resolution and Order regarding PREPA PROMESA IRP - Pages 25-43 |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 1.0 | No | Title III | $850.00 | $765.00 | Recurring Operating Reports-Create final talking points for the meeting with the Creditors Mediation team |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.5 | No | Title III | $425.00 | $382.50 | Court Filings and Related Documents-Research the background to answer a specific O'Melvany request related to the Ringelsteter Ennis expert declaration |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.6 | No | Title III | $510.00 | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update of current operations |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.8 | No | Title III | $2,380.00 | $2,142.00 | Recurring Financial Reports-Analyze the underlying activities of the monthly reports required to be filed under the terms of the Fiscal Plan |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 43 | 0.6 | No | Title III | $510.00 | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and its representatives related to certain queries they have made regarding FEMA funding, both historically and in the future |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 4.2 | No | Title III | $3,570.00 | $3,213.00 | Business Customer Analysis-Build specific analyses to support the findings proposed in the current draft of my declaration in the receivership matter |
| 3/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 11 | 3.2 | No | Operations | $1,905.78 | $1,715.20 | Documentation-Continued work on presentation for PREPA Executive Office regarding upcoming federal visit |
| 3/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 3.4 | No | Title III | $2,024.89 | $1,822.40 | Recurring Operating Reports-Prepared Creditor AR Reporting for February Close Month |
| 3/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 16 | 1.6 | no | Operations | $952.89 | $857.60 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | $878.40 | Renewable Generation Initiatives-Provide hydroelectric background to DFMO Consultant |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | $1,152.90 | Generation Plant Analysis-Review Rate structures build up as presented in IRP |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | Yes | Operations | $488.00 | $439.20 | Fuel Commodity Analysis-Coordination with PREPA staff EPA contract fuel inquiry |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.9 | Yes | Transformation | $1,159.00 | $1,043.10 | Generation Plant Analysis-Review PREB Order and Resolution regarding IRP completeness |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.5 | Yes | Operations | $305.00 | $274.50 | Generation Plant Analysis-Preparation for P3A RFQ meeting for peaker generation and hydroelectric plants |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Operations | $549.00 | $494.10 | Generation Plant Analysis-Participate in P3A RFQ meeting for peaker generation and hydroelectric plants |
| 3/15/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | No | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-review MHI LTSA for cost diff of gas conversion at SJ 5&6 for FEP Analyst |
| 3/15/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.0 | No | Operations | $2,000.00 | $1,800.00 | Generation Plant Operations-review questions by PREB to Siemens IRP per PREB Resolution from Mar 14, 2019 |
| 3/15/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 3.2 | No | Title III | $1,329.78 | $1,196.80 | Fee Application-Prepare the 4th Interim fee statement |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Operations-Briefed staff on contracting alternatives for Vegetation Management RFP |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Analysis-Reviewed revised draft of P3 Flex-Gen RFQ |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Generation Plant Analysis-Reviewed revised draft of P3 Hydroelectric rehabilitation RFQ |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 15 | 1.7 | No | Restoration | $1,445.00 | $1,300.50 | Emergency Restoration – General-Reviewed GAO Report on FEMA-PR Status |
| 3/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.7 | No | Operations | $2,405.00 | $2,164.50 | Contract Management-Work on draft AMI RFP |
| 3/15/2019 | Puerto Rico | Tim Wang | Director | $585 | $650 | 25 | 1.6 | No | Operations | $1,040.00 | $936.00 | Generation Plant Analysis-Analyze IRP support documents |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | Yes | Operations | $266.67 | $240.00 | Custom Operating Reports-Meeting with FEP member to discuss what still needs to be added to FEP Scoping presentation |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.3 | Yes | Operations | $766.67 | $690.00 | Custom Operating Reports-Updated all WP18D information in FEP Scoping presentation |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 72 | 2.1 | Yes | Operations | $700.00 | $630.00 | Documentation-Continued revising MSA presentation |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.1 | Yes | Operations | $700.00 | $630.00 | Renewable Generation Initiatives-Created folders on each solar PPOA containing all business cards, hand outs from them, email correspondence, project reports, etc. |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 7 | 1.6 | Yes | Title III | $533.33 | $480.00 | Documentation-Updated numbers in municipality accounts receivable to reflect what they owe as of 2/20 |
| 3/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 1.2 | No | Title III | $498.67 | $448.80 | Quality Control-conv w/ FEP staff regarding deposition for FEP staff |
| 3/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.6 | No | Title III | $249.33 | $224.40 | Quality Control-conv w/ FEP staff regarding information for preparation deposition |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 35 | 0.3 | No | Transformation | $124.67 | $112.20 | Distribution Reliability Analysis-Gather data on the regulatory impact of Section 428 of the Stafford Act on the need to re-build distribution infrastructure to mitigate the probability of future disasters on eastern Puerto Rico, Culebra and Vieques generation facilities for 3/6 Senate Briefing Presentation |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 30 | 0.3 | No | Transformation | $124.67 | $112.20 | Data and Documents Management-Collect the current $$ amount and status of requested FEMA funds either remain to be obligated to PREPA for the 3/6 Senate Briefing Presentation to be received by PREPA |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 11 | 1.7 | No | Transformation | $706.44 | $635.80 | Project Administration-Apply final updates and revisions of presentation versions S content and graphics rework, image and file size optimization, spelling and grammar for the PMO 3/16 Senate Briefing Presentation |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | $416 | 11 | 0.4 | No | Transformation | $166.22 | $149.60 | Internal Conference Call Participation-Team review call to finalize the PMO 3/6 Senate Briefing Presentation |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 3.8 | Yes | Title III | $2,470.00 | $2,223.00 | Court Filings and Related Documents-Analyze supporting documentation cited in movant's expert declaration |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 3.4 | Yes | Title III | $2,210.00 | $1,989.00 | Court Filings and Related Documents-PREPARE exhibits for PREPA's expert declaration in receivership motion |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 3.3 | Yes | Title III | $2,145.00 | $1,930.50 | Court Filings and Related Documents-Analyze movant's expert testimony regarding receivership motion matter |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.9 | Yes | Transformation | $585.00 | $526.50 | Transmission Infrastructure Improvements-Review Energy System Modernization report executive summary |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 0.4 | Yes | Operations | $260.00 | $234.00 | Hearing Participation-Research supporting materials for PREPA's Congressional testimony preparation |
| 3/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 4 | 1.6 | No | Title III | $1,360.00 | $1,224.00 | Recurring Financial Reports-Analyze the recent history of the accounts receivable schedule presentation in the monthly operating report |
| 3/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 0.9 | No | Operations | $765.00 | $688.50 | Business Customer Analysis-Analyze the reporting on accounts receivable that is built from the RCV25 segmentation reports |
| 3/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.3 | No | Title III | $1,105.00 | $994.50 | Court Filings and Related Documents-Create analysis support files for the declaration supporting the arguments against the receivership motion |
| 3/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.7 | No | Operations | $2,295.00 | $2,065.50 | Court Filings and Related Documents-Reviewed PREB Resolution and Order related to 2/13/19 IRP Filing |
| 3/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.3 | No | Operations | $2,145.00 | $1,930.50 | Contract Management-Work on draft AMI RFP. |
| 3/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.8 | No | Operations | $520.00 | $468.00 | Disclosure Statement-Memo response to O'Melveny request for customer service initiative data |
| 3/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.3 | No | Title III | $1,495.00 | $1,345.50 | Court Filings and Related Documents-Draft expert rebuttal support regarding receivership motion matter |
| 3/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.7 | No | Operations | $455.00 | $409.50 | Court Filings and Related Documents-Analyze historical generation outage rates |
| 3/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.9 | No | Title III | $585.00 | $526.50 | Court Filings and Related Documents-Discuss draft expert testimony with PREPA counsel |
| 3/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 6.3 | No | Title III | $5,355.00 | $4,819.50 | Court Filings and Related Documents-Re-draft the declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 2.5 | No | Title III | $2,125.00 | $1,912.50 | Court Filings and Related Documents-Finalize the analysis support files for the declaration supporting the arguments against the receivership motion |
| 3/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 2.3 | No | Transformation | $1,369.78 | $1,232.80 | Documentation-Reviewed Senate Testimony developed by PREPA advisors for additional comments |
| 3/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 0.6 | No | Transformation | $357.33 | $321.60 | Procurement Development-Reviewed Renewables Screening Model to decide on next steps |
| 3/17/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 3.8 | No | Operations | $2,470.00 | $2,223.00 | Distribution Operations-Reviewing RFI responses for VM |
| 3/17/2019 | Puerto Rico | Ronald Evans | Director | $585 | $650 | 11 | 2.1 | No | Operations | $1,365.00 | $1,228.50 | Distribution Operations-Commenting on VM RFI responses |
| 3/17/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.8 | Yes | Operations | $2,533.33 | $2,280.00 | Generation Plant Operations-Review RFI Resolution and Order on IRP from Mar 14 |
| 3/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 7.2 | No | Operations | $4,680.00 | $4,212.00 | Contract Management-Work on draft of the AMI RFP. |
| 3/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.6 | No | Title III | $4,303.56 | $3,873.20 | Court Filings and Related Documents-Draft rebuttal sections to declaration |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 4 | 1.2 | No | Transformation | $816.00 | $734.40 | Budget Analysis-Editing planned CEO presentation to House Committee on Natural Resource |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 1.6 | No | Transformation | $1,088.00 | $979.20 | Board of Directors Reports-Editing planned presentation of T&D status for Board of Directors |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 0.6 | No | Transformation | $408.00 | $367.20 | Board of Directors Reports-Editing presentation to BOD regarding T&D dispatch |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 8 | 0.8 | No | Transformation | $544.00 | $489.60 | Board of Directors Reports-Editing presentation to BOD regarding CAAPEX proposal |
| 3/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.9 | No | Title III | $765.00 | $688.50 | Court Filings and Related Documents-Analyze and incorporate edits to this turn of the draft declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.9 | No | Operations | $765.00 | $688.50 | Cash Flow Analysis-Evaluate current operating and restricted cash position and determine short-term strategy for managing cash |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 32 | 2.3 | No | Operations | $1,955.00 | $1,759.50 | Custom Operating Reports-Incorporate comments and enhancements to draft testimony in front of the House Committee on Natural Resources |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 0.5 | Yes | Transformation | $297.78 | $268.00 | Documentation-Crafted email to assign section of the Senate Testimony to team members for additional comments |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Recurring Operating Reports-Consolidated and created DIP Reporting files for February A/R Reporting |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Transformation | $476.44 | $428.80 | Procurement Management-Reviewed and Marked up Navigant Diagram of RFP Process |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Transformation | $536.00 | $482.40 | Procurement Management-Reviewed and Marked up Master Services Agreement Presentation in development |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 2.3 | Yes | Transformation | $1,369.78 | $1,232.80 | Documentation-Made edits and changes to the Senate Testimony document for PREPA Executive team presentation |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Projections-Finished Up 1st pass of Renewables Screening Model for PPOA renegotiation use |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 32 | 0.8 | Yes | Title III | $476.44 | $428.80 | Depositions-Gathered information for data request related to ongoing deposition |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.9 | Yes | Transformation | $1,769.00 | $1,592.10 | Generation Plant Analysis-Testimony review for PREPA Senior Management |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.9 | Yes | Operations | $549.00 | $494.10 | Generation Plant Operations-Internal coordination meeting with Generation Staff |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.4 | Yes | Transformation | $244.00 | $219.60 | Environmental Compliance-Weekly Citi Meeting |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | Yes | Title III | $427.00 | $384.30 | Environmental Initiatives-Preparation for weekly advisors meeting |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.2 | Yes | Title III | $122.00 | $109.80 | Environmental Initiatives-Weekly advisors meeting |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Generation Plant Analysis-Meeting with PREPA Staff regarding IRP |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.8 | Yes | Operations | $1,098.00 | $988.20 | Generation Plant Operations-Capacity factor review for peak generating units |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.6 | Yes | Operations | $366.00 | $329.40 | Environmental Initiatives-Follow-up with PREPA environmental staff regarding San Juan Power Plant |
| 3/18/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Title III | $249.33 | $224.40 | Fee Application-Final review of 4th interim fee statement |
| 3/18/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.4 | No | Title III | $166.22 | $149.60 | Fee Application-Send interim files to fee examiner |
| 3/18/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Title III | $249.33 | $224.40 | Fee Application-Send interim files to US Trustee |
| 3/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 31 | 0.8 | No | Operations | $680.00 | $612.00 | Generation Plant Operations-Reviewed Forced Outage Rate input to Fiscal Plan |
| 3/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | Generation Plant Operations-Edited Draft Citi Expert Statement to Congress |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 13 | 3.6 | Yes | Operations | $1,200.00 | $1,080.00 | Custom Operating Reports-Completed first draft of FEP work streams presentation |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Operations | $400.00 | $360.00 | Projections-Created graphic that shows the projected rates of generation once the new IRP is implemented |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Responded to solar PPOA counterparty's questions about the IRP development |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.2 | Yes | Operations | $400.00 | $360.00 | Contract Management-Drafted report on Contract Law as part of the Contract Management improvement initiative |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.6 | Yes | Operations | $533.33 | $480.00 | Contract Management-Drafted report on Basis for Claims as part of the Contract Management improvement Initiative |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.2 | Yes | Restoration | $714.67 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Cash Flow Analysis-Review of contractor billable documentation for acceptable invoicing |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.3 | No | Operations | $774.22 | $696.80 | Contract Review-Assessment of on island work for contractor hours |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Review-Update of process procurement flowchart for understanding of the procurement process |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Contract Management-Update on the work process performance over the past week |
| 3/18/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 5.1 | Yes | Operations | $3,400.00 | $3,060.00 | Generation Plant Operations-prepare comments for written statement of PREPA CEO to issue CNR Hearing on PREPA Rebuilding and Privatization |
| 3/18/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | $1,380.00 | Generation Plant Operations-Review Citi draft T&D P3 Project Mgmt. Presentation for PREPA Planning Director |
| 3/18/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-Review Citi draft T&D P3 Project Mgmt. Presentation for PREPA Generation Dispatch Director |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Transformation | $260.00 | $234.00 | Contract Management-Review AMI overview issues doc from PREPA IT staff |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | No | Operations | $455.00 | $409.50 | Contract Management-Memo to PREPA IT staff re: review of AMI issues overview doc |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.2 | No | Title III | $130.00 | $117.00 | Disclosure Statement-Memo to PREPA Customer Service re: expected schedule for e-billing marketing campaign |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 32 | 0.4 | No | Transformation | $260.00 | $234.00 | Hearing Preparation-Memo to staff re: edits to draft testimony for the House Committee on Natural Resources |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 7.2 | No | Operations | $4,680.00 | $4,212.00 | Contract Management-Work on drafting the AMI RFP |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | No | Operations | $130.00 | $117.00 | Contract Management-Memo to PREPA Procurement staff re: transmittal of AMI RFP process |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Budget Analysis-Reviewed additional processes and procedures to include into CMII process |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Budget Analysis-Analyzed the Guide to Feed in Tariff Policy Design document by NREL |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Operations | $833.78 | $750.40 | Budget Analysis-Edited the CNR Hearing on Rebuilding and Privatization Document |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Reviewed documents submitted by S-3 Group for release of payment |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Discussed documents submitted by S-3 Group for payment with PREPA Legal |
| 3/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.4 | No | Title III | $1,560.00 | $1,404.00 | Court Filings and Related Documents-Update draft expert testimony supporting documentation |
| 3/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.6 | No | Title III | $1,040.00 | $936.00 | Court Filings and Related Documents-Review updated draft expert declaration regarding receivership matter |
| 3/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.8 | No | Title III | $3,555.11 | $3,199.60 | Court Filings and Related Documents-Review Ennis declaration for clarification |
| 3/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.9 | No | Title III | $3,648.67 | $3,283.80 | Court Filings and Related Documents-Draft section 3 of declaration |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Data and Documents Management-Attended Meeting with COR3 personnel regarding procurement processes |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Docket |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Data and Documents Management-Reviewed OCPC RFI Listing for open action items |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Data and Documents Management-Attended MPMT Tag up Meeting |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.6 | Yes | Restoration | $1,667.56 | $1,500.80 | Data and Documents Management-Updated MPMT Dashboard and Tracker |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.7 | No | Title III | $595.00 | $535.50 | Court Filings and Related Documents-Re-draft certain sections of the declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 0.6 | No | Title III | $510.00 | $459.00 | Court Filings and Related Documents-Review updated draft declaration in opposition to the receivership motion |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.7 | No | Title III | $595.00 | $535.50 | Recurring Financial Reports-Create the PREPA liquidity slide for the Commonwealth presentation for the Creditors Mediation team |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 1.0 | No | Title III | $850.00 | $765.00 | Cash Flow Analysis-Analyze the underlying specifics of the March 8 cash flow budget to build a weekly variance analysis |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Procurement Management-Worked with Navigant to develop common understanding of RFP process |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.3 | Yes | Operations | $178.67 | $160.80 | Procurement Management-Led weekly SJ 5&6 Fuel Conversion update meeting |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.2 | Yes | Operations | $119.11 | $107.20 | Procurement Management-Met with OCPC to discuss current situation and any upcoming issues/RFP's |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Operations | $536.00 | $482.40 | Procurement Management-Participated in Weekly Procurement RFP Tagup with MPMT and PREPA team |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 1.8 | Yes | Transformation | $1,072.00 | $964.80 | Documentation-Made edits and changes to the Senate Testimony document for PREPA Executive team presentation |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Procurement Management-Review of most recent Vegetation Management RFP Document |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Operations | $536.00 | $482.40 | Procurement Management-Drafting of list of concerns related to Vegetation Management RFP Document |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.8 | Yes | Operations | $793.00 | $713.70 | Environmental Initiatives-Assist with permit team coordination for San Juan Power Plant |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Analysis-San Juan weekly update call with PREPA Management |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.4 | Yes | Transformation | $1,464.00 | $1,317.60 | Generation Plant Operations-Provide comments to PREPA management congressional testimony |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | $878.40 | Generation Plant Operations-Review generation plant operating statistics |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | Yes | Operations | $1,403.00 | $1,262.70 | Renewable Generation Initiatives-Develop pricing comparison tool for renewable energy projects |
| 3/19/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.8 | No | Title III | $332.44 | $299.20 | Fee Application-Finalize January fee statement |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Reviewed template for outlining all revised proposals that we receive from solar PPOA counterparties |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.9 | Yes | Operations | $633.33 | $570.00 | Contract Management-Drafted report on Principles of Contract Management as part of the Contract Management Improvement Initiative |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 3.2 | Yes | Restoration | $1,066.67 | $960.00 | Contract Management-Reviewed initial presentation on new master services agreements to identify what information needed to be added, changed or deleted |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.9 | Yes | Restoration | $633.33 | $570.00 | Contract Management-Completed updated draft of Master Services Agreement presentation |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 27 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Procurement Submission-Procurement RFP Flowchart demonstrating the processes between PREPA, OCPC, COR3, etc. |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Operations | $774.22 | $696.80 | Contract Analysis & Evaluation-Update of the Contract Management Improvement (CMII) Process Gantt Chart and Dashboard |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 3.1 | Yes | Operations | $1,846.22 | $1,661.60 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA DFMO supporting the emergency restoration |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Discussion of 3rd party contract with internal FEP |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 62 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Data Request Response Preparation-Discussion of the documentation to be provided for the OIG Audit request |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | $1,380.00 | Generation Plant Operations-Review latest version ESM Plan - Navigant from 3/12 draft for comparison to IRP |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | Yes | Operations | $800.00 | $720.00 | Generation Plant Operations-Review latest version ESM Plan Exec Summary - Navigant from 3/16 draft for comparison to IRP |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | $1,260.00 | Generation Plant Operations-Comments to PREB letter resolution/order on IRP for Siemens-discussions Mar 20 |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.3 | Yes | Operations | $2,200.00 | $1,980.00 | Generation Plant Operations-develop estimate for economic dispatch associated with Peaker in ESM |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | Yes | Operations | $800.00 | $720.00 | Generation Plant Operations-provide draft comments for written statement of PREPA CEO to House CMII Hearing on PREPA Rebuilding and Privatization |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.1 | No | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to PREPA Finance staff re: request for supporting files for February close |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | No | Operations | $195.00 | $175.50 | Contract Management-Review 1st set of comments to draft AMI RFP |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Management-Incorporate 1st set of comments into draft AMI RFP |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | No | Operations | $195.00 | $175.50 | Contract Management-Memo to PREPA AMI Committee re: updates to AMI RFP |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Budget Analysis-Analyzed draft contract for SayNet to perform accounts payable work |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Transformation | $357.33 | $321.60 | Budget Analysis-Review Navigant intensions with Contract Management processes |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Summarize status of CMII process and send to PREAP legal for comment |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Prepared presentation for works associated with Master Services Agreement |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.3 | Yes | Transformation | $774.22 | $696.80 | Budget Analysis-Discussed RFP through Contract Award processes with Navigant managers |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Contract Management-Participated in DFMO COR3 PW weekly meeting discussions |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Cost Analysis-Assisted PREPA audit group with summary of Cobra rejected invoices |
| 3/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.7 | No | Title III | $455.00 | $409.50 | Court Filings and Related Documents-Analyze transmission and distribution key performance indicators related to movant's expert declaration |
| 3/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 0.6 | No | Operations | $390.00 | $351.00 | Contract Analysis & Evaluation-Review open PREPA contracting matter |
| 3/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | No | Restoration | $390.00 | $351.00 | Contract Management-Discuss FEMA funding eligibility with COR3 consultant |
| 3/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.7 | Yes | Title III | $3,461.56 | $3,115.40 | Court Filings and Related Documents-Review inputs in declaration report from FEP staff |
| 3/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 4.1 | No | Operations | $3,835.78 | $3,452.20 | Generation Plant Operations-Analysis of outage data in PR generating facilities |
| 3/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 11 | 0.7 | No | Operations | $476.00 | $428.40 | Transmission Infrastructure Improvements-Phone conference with FEP and PREPA re: reliability metrics of system |
| 3/20/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 24 | 0.5 | No | Operations | $340.00 | $306.00 | Distribution Operations-Researching reliability KPI's for Hawaii Electric system |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Operations | $655.11 | $589.60 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | Yes | Title III | $416.89 | $375.20 | Recurring Financial Reports-Created Weekly Accounts payable report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Edited Grid Status Weekly Creditor report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.4 | Yes | Title III | $833.78 | $750.40 | Recurring Financial Reports-Edited Weekly Generation Status Creditor Report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Coordinated Data through T&D division for weekly creditor reporting package |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.1 | Yes | Title III | $1,250.67 | $1,125.60 | Recurring Financial Reports-Coordinated Data Collection with Ankura team with regards to the remaining weekly creditor reporting package |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Contract Analysis & Evaluation-Reviewed Vegetation management analysis results |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Analysis & Evaluation-Discussed vegetation management procurement with MPMT team |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 16 | 0.7 | Yes | Operations | $416.89 | $375.20 | Generation Plant Analysis-Reviewed outage rate data and information |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 16 | 1.1 | Yes | Operations | $655.11 | $589.60 | Generation Plant Analysis-Recreated Outage rate spreadsheet for rebuttal analysis |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | Recurring Operating Reports-Build the weekly reporting required for the FOMB under the terms of the Fiscal Plan |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.7 | No | Title III | $1,445.00 | $1,300.50 | Recurring Operating Reports-Create analyses to support the filing of the weekly reports required under the terms of the fiscal plan |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.5 | No | Operations | $425.00 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Information Technology staff of PREPA to discuss current reporting issues |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.8 | No | Title III | $680.00 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny staff to discuss feedback and questions on the accounts receivable declaration |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 3.9 | Yes | Operations | $2,322.67 | $2,090.40 | Procurement Management-Created Presentation for MSA-TOCC (IDIQ) Framework reporting next month |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.4 | Yes | Operations | $833.78 | $750.40 | Recurring Operating Reports-Created Accounts Receivable Monthly Reports for February reporting month |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Met with PREPA Team to discuss multiple issues related to ongoing procurements |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Procurement Management-Review of upcoming procurement documentation |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | $933.30 | Generation Plant Analysis-Review IRP task list in response to PREB order and resolution |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Operations | $549.00 | $494.10 | Generation Plant Analysis-Preparation for weekly construction meeting for the San Juan Power Plant |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.5 | Yes | Operations | $915.00 | $823.50 | Generation Plant Analysis-Participate in weekly construction meeting for the San Juan Power Plant |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.1 | Yes | Operations | $1,281.00 | $1,152.90 | Environmental Initiatives-Assist counsel with preparation for Jones Act governmental meeting |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.7 | Yes | Transformation | $1,037.00 | $933.30 | Environmental Compliance-Provide permitting status and process update to PREPA senior management |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.9 | Yes | Title III | $549.00 | $494.10 | Generation Plant Operations-Teleconference with PREPA Counsel regarding generation reliability standards |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.4 | Yes | Title III | $244.00 | $219.60 | Generation Plant Operations-Coordinate review of testimony and declaration related to PREPA receivership |
| 3/20/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Title III | $249.33 | $224.40 | Fee Application-Update expense schedules for February fee statement |
| 3/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 5.0 | No | Operations | $4,250.00 | $3,825.00 | Generation Plant Analysis-Conference call with PREPA & Seimens re: PREB Order on IRP |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.3 | Yes | Operations | $433.33 | $390.00 | Contract Management-Drafted report on Schedule Performance as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.3 | Yes | Operations | $433.33 | $390.00 | Contract Management-Drafted report on Progress Evaluation as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.5 | Yes | Operations | $500.00 | $450.00 | Contract Management-Drafted report on Cost Reimbursable Work as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.6 | Yes | Operations | $533.33 | $480.00 | Contract Management-Drafted report on Documentation and Reports as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.3 | Yes | Operations | $433.33 | $390.00 | Contract Management-Drafted report on Formal Meetings as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 1.9 | Yes | Operations | $633.33 | $570.00 | Fee Application-Reviewed receipts for FEP February 2019 expenses |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.8 | Yes | Restoration | $1,072.00 | $964.80 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Permanent Work – Scoping-Meeting with PREPA/FEMA/COR3 to discuss FEMA PW status for emergency work |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 62 | 1.8 | Yes | Restoration | $1,072.00 | $964.80 | Data Request Response Preparation-Discussion of the documentation to be provided for the OIG Audit request |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.1 | Yes | Operations | $655.11 | $589.60 | 123 - Maria: Local Contractors-Meeting with a local contractor to discuss the issues with payment to the contractor from PREPA |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 47 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data Request Response Preparation-Assessment of the report and data being provided in response to the OIG Audit |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Cash Flow Analysis-Review of monthly forecasted projections for the remainder of the current fiscal year |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Review-Discussion of the necessary documentation needed for reporting of work completed for the client |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.6 | Yes | Operations | $357.33 | $321.60 | Documentation-Review justification documentation for contractor work on island |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.4 | Yes | Operations | $2,266.67 | $2,040.00 | Generation Plant Operations-attend meeting at SJ plant for weekly construction update on NFE conversion of SJ 5&6 |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | Yes | Operations | $666.67 | $600.00 | Generation Plant Operations-notes to FEP gen team on meeting at SJ plant for weekly construction update on NFE conversion of SJ 5&6 |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | $2,100.00 | Generation Plant Operations-provide FEP gen team with a summary for estimate for economic dispatch associated with Peaker in ESM |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.4 | Yes | Operations | $1,066.67 | $960.00 | Generation Plant Operations-Review Citi draft T&D P3 Project Mgmt. Presentations by PREPA for Mar 21 meetings |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.3 | No | Operations | $845.00 | $760.50 | Retail Rate Analysis-Update fuel consumption database with Feb closing data for fuel & purchased power diligence |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | No | Operations | $520.00 | $468.00 | Contract Management-Review redline and comments to draft AMI RFP from PREPA metering staff |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | No | Operations | $390.00 | $351.00 | Contract Management-Memo to PREPA AMI team re: discussion items per PREPA metering staff |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | No | Operations | $195.00 | $175.50 | Contract Management-AMI team meeting prep |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.1 | No | Operations | $715.00 | $643.50 | Contract Management-AMI team meeting (conference call) |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 1.8 | No | Operations | $1,170.00 | $1,053.00 | Retail Rate Analysis-Review Fco PREPA Finance provided February close files and support |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.2 | No | Operations | $130.00 | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: findings of February close files |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | No | Operations | $65.00 | $58.50 | Contract Management-Discussion w/ PREPA Procurement re: editing and document control for next updates of the AMI RFP |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.1 | No | Operations | $715.00 | $643.50 | Contract Management-Work on consolidating AMI drafts |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Management-Memo to PREPA Procurement staff re: selection criteria for AMI RFP |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI schedule and procurement strategy issues |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Prepared notes for meeting with EMCCO to discuss restoration payment |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Budget Analysis-Reviewed additional processes to include into CMII process |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Operations | $952.89 | $857.60 | Contract Management-Participated in DFMO FEMA PW weekly meeting discussions |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Cost Analysis-Participated in PREPA/EMCCO meeting to decide overtime payment |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.7 | Yes | Restoration | $1,608.00 | $1,447.20 | Budget Analysis-Reviewed additional procedures to include into CMII process |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Analyzed Contractor billing statements and comments provided by PREPA |
| 3/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.7 | No | Title III | $1,105.00 | $994.50 | Court Filings and Related Documents-Review analysis related to movants receivership matter |
| 3/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.5 | No | Title III | $325.00 | $292.50 | Court Filings and Related Documents-Discuss draft declaration with PREPA external counsel |
| 3/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.6 | No | Transformation | $3,368.00 | $3,031.20 | Generation Plant Analysis-Review adj Integrated Resource Plan document |
| 3/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 3.6 | No | Transformation | $3,368.00 | $3,031.20 | Generation Plant Operations-Review generation statistics for transformation |
| 3/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 26 | 3.6 | No | Transformation | $3,368.00 | $3,031.20 | Procurement Review-Review FEP peaking comments for the RFP |
| 3/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 24 | 1.2 | No | Operations | $816.00 | $734.40 | Distribution Operations-Researching reliability KPI's for Islands |
| 3/21/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 24 | 0.7 | No | Operations | $476.00 | $428.40 | Distribution Operations-Reviewing spreadsheet detailing reliability metrics for PREPA |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 16 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Generation Plant Analysis-Analyzed Forced outage rate spreadsheet from Ennis Declaration |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 16 | 0.9 | Yes | Operations | $536.00 | $482.40 | Generation Plant Analysis-Edited FEP Declaration with regards to Forced outage rate information |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Data and Documents Management-Attended Vegetation Management meeting with T&D team |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Attended MSA Meeting with T&D team |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Data and Documents Management-Attended meeting with Procurement to discuss ongoing procurement actions |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 16 | 1.1 | Yes | Operations | $655.11 | $589.60 | Generation Plant Analysis-Reviewed FEP Declaration for overall content |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Process Improvement Initiatives-Researched overall procurement process documentation for future process improvement flow chart |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.6 | No | Title III | $510.00 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with various O'Melveny staff on queries regarding the accounts receivable declaration |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.3 | No | Title III | $255.00 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny related to the accounts receivable declaration supporting PREPA's position in opposition to the receivership motion |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.1 | No | Title III | $85.00 | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny regarding certain specific questions on the accounts receivable declaration in opposition to the receivership motion |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.2 | No | Title III | $1,020.00 | $918.00 | Court Filings and Related Documents-Edit and enhance the declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Procurement Management-Met with PREPA Team to discuss multiple issues related to ongoing procurements |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 3.2 | Yes | Title III | $1,905.78 | $1,715.20 | Recurring Operating Reports-Analyzed new data and information from PREPA teams regarding Accounts Receivable reporting |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Procurement Management-Reviewed Procurement Related Documentation surrounding Oversight and Procedure |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Met with PREPA Legal team to discuss ongoing efforts related to BDD presentations |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.3 | Yes | Title III | $793.00 | $713.70 | Generation Plant Operations-Review NERC GADs data in support of expert declaration in PREPA receivership case |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.9 | Yes | Transformation | $1,159.00 | $1,043.10 | Renewable Generation Initiatives-Coordinate pricing review of renewable energy projects |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 3.8 | Yes | Title III | $2,318.00 | $2,086.20 | Generation Plant Operations-Review EIA Annual 930 and 860 Form submittals for US based residual oil fired units |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 2.7 | Yes | Title III | $1,647.00 | $1,482.30 | Generation Plant Operations-Develop capacity factor comparison for NERC regulated oil fired units as compared to PREPA units |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Generation Plant Analysis-Review peaker economic analysis |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Operations | $610.00 | $549.00 | Generation Plant Analysis-Participate in teleconference with P3 authority regarding various RFPs |
| 3/21/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 3.2 | No | Operations | $1,329.78 | $1,196.80 | Fee Application-Update February fee statement |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.9 | No | Operations | $1,615.00 | $1,453.50 | Generation Plant Analysis-Prepared initial draft of PREB order response |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.6 | No | Operations | $1,390.00 | $1,071.00 | Generation Plant Operations-Reviewed declaration rebuttal document |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.0 | No | Operations | $850.00 | $765.00 | Generation Plant Analysis-Conference call on P3 RFQ Processes |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.3 | No | Operations | $255.00 | $229.50 | Generation Plant Analysis-Internal Call to discuss P3 RFQ Process requirements |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.5 | No | Title III | $425.00 | $382.50 | Generation Plant Operations-Internal Call to discuss declaration rebuttal document |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.9 | No | Title III | $765.00 | $688.50 | Generation Plant Operations-Edited Declaration of TWF |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 3.2 | Yes | Transformation | $1,066.67 | $960.00 | Renewable Generation Initiatives-Used FEP member's template to outline all revised proposals received from solar PPOA counterparties |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.4 | Yes | Transformation | $800.00 | $720.00 | Renewable Generation Initiatives-Analyzed all documentation received from solar PPOA counterparties to provide more detail on their current proposals |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 33 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Reviewed FEP's final version of the Master Services Agreement presentation |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.7 | Yes | Transformation | $233.33 | $210.00 | Renewable Generation Initiatives-Drafted presentation on summary of solid PPOA renegotiation status |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.7 | Yes | Transformation | $233.33 | $210.00 | Renewable Generation Initiatives-Call with solar PPOA counterparty that had questions about MTRs and interconnection |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Documentation-Review of the contracting work presented in preparation for expected contract questions |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Procurement Review-Update on the amendment status for a contractor |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 3.1 | No | Operations | $1,846.22 | $1,661.60 | Contract Review-Assessment of on island work for contractor hours |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 1.2 | No | Operations | $714.67 | $643.20 | Contract Management-Contract Amendment presentation |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 0.6 | No | Restoration | $357.33 | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 0.9 | No | Operations | $536.00 | $482.40 | Cash Flow Analysis-Invoice reconciliation for 3rd party contractor |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | $1,260.00 | Generation Plant Operations-meeting w PREPA, Ankura and Citi to discuss draft T&D P3 Project Mgmt. Presentations |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.1 | Yes | Operations | $733.33 | $660.00 | Generation Plant Operations-provide FEP team with notes from Mar 21 meeting w PREPA, Ankura and Citi to discuss draft T&D P3 Project Mgmt. Presentations |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.7 | Yes | Operations | $1,133.33 | $1,020.00 | Generation Plant Operations-meeting w S&L and PREPA to discuss status of S&L work products for generation and T&D |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.6 | Yes | Operations | $1,066.67 | $960.00 | Generation Plant Operations-conf call w P3 and PREPA to discuss weekly status of Peaker RFQ, Hydro RFQ and Distrib Solar RFQ |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.8 | Yes | Operations | $2,533.33 | $2,280.00 | Generation Plant Operations-prepare comments for FEP Mng Dir testimony as affidavit in response to potential proposed receiver appt argument |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 4.3 | No | Operations | $2,795.00 | $2,515.50 | Contract Management-Merging comments from AMI team into the draft AMI RFP |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | No | Operations | $195.00 | $175.50 | Contract Management-Meeting w PREPA staff re: status of call center RFP |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.1 | No | Title III | $65.00 | $58.50 | Disclosure Statement-Request of PREPA Customer Service for time to discuss WP180 initiatives |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.8 | No | Title III | $195.00 | $175.50 | Contract Management-Memo to AMI team re: draft RFP update |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 11 | 0.8 | No | Title III | $520.00 | $468.00 | Disclosure Statement-Review WP180 section of latest draft declaration to the Title III court |
| 3/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.3 | No | Title III | $845.00 | $760.50 | Court Filings and Related Documents-Review updated draft expert declaration regarding receivership matter |
| 3/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.4 | No | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Discuss T&D metrics analysis with FEP staff |
| 3/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 2.8 | No | Operations | $1,820.00 | $1,638.00 | Court Filings and Related Documents-Analyze PREPA's transmission and distribution system performance metrics |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.1 | Yes | Operations | $3,835.78 | $3,452.20 | Court Filings and Related Documents-Review latest draft of declaration |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 26 | 1.8 | Yes | Operations | $1,684.00 | $1,515.60 | Procurement Review-Status updates on RFPs |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 7 | 2.1 | Yes | Operations | $1,964.67 | $1,768.20 | Cash Flow Analysis-Review Accounts Receivable progress |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 2.7 | Yes | Operations | $2,526.00 | $2,273.40 | Distribution Reliability Analysis-Capacity assessment of T/D |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 43 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with sub director on FOMB update |
| 3/21/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 3.3 | No | Operations | $1,371.33 | $1,234.20 | Quality Control-assessment of interaction between PREPA, advisors and third party |
| 3/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 16 | 1.2 | Yes | Operations | $714.67 | $643.20 | Generation Plant Analysis-Reviewed FEP Declaration for overall content |
| 3/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Business Process Improvement Initiatives-Researched overall procurement process documentation for future process improvement flow chart |
| 3/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 3.1 | Yes | Operations | $1,846.22 | $1,661.60 | Business Process Improvement Initiatives-Drafted procurement process flowchart with hiring threshold matrix |
| 3/22/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 35 | 0.8 | No | Transformation | $332.44 | $299.20 | Renewable Generation Initiatives-Gathered Puerto Rico energy policy, microgrid initiatives and PS 112 Bill for 100% renewables mandate by 2050 regulatory-related media stories affecting transformation plan and causing delays in the IRP progress ; ("New Microgrid Initiative Launches in Puerto Rico Amid Energy Policy Uncertainty" |
| 3/22/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 11 | 0.2 | No | Transformation | $83.11 | $74.80 | Renewable Generation Initiatives-Gathered Puerto Rico restructuring and bond related media affecting transformation plans (Investors Keep Puerto Rico Bonds After First Chapter of Restructuring) |
| 3/22/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 11 | 0.7 | No | Transformation | $290.89 | $261.80 | Renewable Generation Initiatives-Summarized key points of Puerto Rico  PS 112 Bill for 100% renewables mandate by 2050 regulatory-related and restructuring-related media stories affecting transformation plan for working group |
| 3/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 4.3 | No | Operations | $2,560.89 | $2,304.80 | Procurement Management-Continued Work on Presentation for MSA-TOCC (IDIQ) Framework discussions |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Transformation | $366.00 | $329.40 | Generation Plant Analysis-Assist counsel with PURPA Qualifying Facility process |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.2 | Yes | Title III | $732.00 | $658.80 | Generation Plant Operations-Review PREPA declaration regarding receivership |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.8 | Yes | Operations | $1,098.00 | $988.20 | Fuel Commodity Analysis-Meeting with counsel regarding Jones Act Waiver status and discuss amendment requirements |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 2.1 | Yes | Title III | $1,281.00 | $1,152.90 | Generation Plant Operations-Provide edits to receivership declaration regarding activities in 2018 |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.9 | Yes | Operations | $1,159.00 | $1,043.10 | Generation Plant Analysis-Provide commentary to Independent Engineer related to process/RFP initiatives for inclusion in due diligence report |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Operations-Review construction schedule for San Juan fuel conversion |
| 3/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.4 | No | Operations | $340.00 | $306.00 | Generation Plant Analysis-Reviewed draft of P3 Hydro RFQ |
| 3/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.5 | No | Operations | $425.00 | $382.50 | Generation Plant Analysis-Reviewed draft of P3 Hydro RFQ |
| 3/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 4.3 | Yes | Operations | $1,433.33 | $1,290.00 | Fee Application-Reviewed FEP's February expenses |
| 3/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 3.6 | Yes | Transformation | $1,200.00 | $1,080.00 | Renewable Generation Initiatives-Communication with all solar PPOA counterparties regarding the most recent pricing proposal we have received from each group |
| 3/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.1 | Yes | Operations | $366.67 | $330.00 | Business Process Improvement Initiatives-Created presentation on most recent WP180 trackers/status |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 0.4 | No | Operations | $238.22 | $214.40 | Cash Flow Analysis-Review of billable expenses and the eligible work |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.5 | No | Operations | $297.78 | $268.00 | Contract Management-Update on the work process performance over the past week |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.7 | No | Title III | $416.89 | $375.20 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.6 | No | Restoration | $952.89 | $857.60 | 124 - Maria: Mutual Aid Parties (MOU)-EEI meeting/MOU meeting to discuss the lessons learned and future solutions from the current process |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.2 | No | Restoration | $119.11 | $107.20 | 124 - Maria: Mutual Aid Parties (MOU)-Communication with MOU's as a follow up to the meeting |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.2 | No | Operations | $119.11 | $107.20 | Contract Analysis & Evaluation-Discussion with 3rd party contractor of missing documentation on contracting documents needed for invoicing |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.7 | No | Operations | $1,012.44 | $911.20 | Contract Analysis & Evaluation-Meeting with 3rd party contractor to discuss the status of invoicing process |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.3 | No | Operations | $178.67 | $160.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.4 | Yes | Operations | $1,600.00 | $1,440.00 | Generation Plant Operations-finalize comments for FEP Mng Dir testimony as affidavit in response to potential proposed receiver appt argument |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-meetings w/ W. Hughes regarding submittal for waiver on Jones Act for LNG deliveries |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | $900.00 | Generation Plant Operations-conf call discussion w FOMB and McKinsey on status of PPOA negotiations for conventional plants and showd ready solar projects |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-review initial proposal responses for showd ready PV solar projects |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.7 | Yes | Operations | $1,133.33 | $1,020.00 | Generation Plant Operations-comments to NFE draft construction schedule for SJ S&L conversion |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | No | Operations | $455.00 | $409.50 | Contract Management-Memo to PREPA sub-director re: proposed questions to PRASA AMI team |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | No | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ PREPA AMI team member re: RFP edits |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | No | Operations | $130.00 | $117.00 | Contract Management-Memo to Ankura staff re: questions for the PRASA AMI team |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 4.2 | No | Operations | $2,730.00 | $2,457.00 | Contract Management-Consolidation of remaining AMI RFP drafting issues for the AMI RFP |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | No | Operations | $130.00 | $117.00 | Contract Management-Memo to AMI team re: RFP draft v3 |
| 3/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.6 | No | Restoration | $952.89 | $857.60 | Cost Analysis-Discussed payment status and tax issues with EEI at EEI Offices |
| 3/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.9 | Yes | Title III | $3,648.67 | $3,283.80 | Court Filings and Related Documents-Comment on the revisions of declaration |
| 3/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.3 | Yes | Operations | $4,022.89 | $3,620.60 | Court Filings and Related Documents-Review Ennis data |
| 3/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 3.4 | No | Operations | $1,412.89 | $1,271.60 | Quality Control-assessment of interaction between PREPA, advisors and third party |
| 3/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.2 | No | Operations | $83.11 | $74.80 | Quality Control-conv w/ FEP staff regarding information for preparation deposition |
| 3/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.7 | No | Title III | $290.89 | $261.80 | Quality Control-supporting preparation for deposition for FEP staff |
| 3/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 2.8 | No | Title III | $1,708.00 | $1,537.20 | Generation Plant Operations-Review revised declaration |
| 3/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.7 | No | Operations | $427.00 | $384.30 | Generation Plant Operations-Review Trust Agreement Net Revenue Analysis |
| 3/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.3 | No | Operations | $1,105.00 | $994.50 | Historical Financial Results Analysis-High level evaluation of an analysis of financial results to understand the history of Company cash flows |
| 3/23/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.1 | No | Operations | $2,066.67 | $1,860.00 | Generation Plant Operations-Review latest version of Renewable PPOA mtg overview FEP presentation |
| 3/23/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 2.3 | No | Title III | $955.78 | $860.20 | Fee Application-compile documentation for March fee statement |
| 3/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.2 | No | Operations | $714.67 | $643.20 | Procurement Management-Performed document research regarding ongoing protest regarding recent major procurement action |
| 3/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Procurement Management-Began Developing Procurement Process presentation for PREPA executive team review |
| 3/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.7 | No | Title III | $366.00 | $329.40 | Generation Plant Operations-Provide edits to revised declaration |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.7 | Yes | Transformation | $900.00 | $810.00 | Renewable Generation Initiatives-Analyzed revised pricing proposals received from solar PPOA counterparties as of March 25 |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 55 | 1.9 | Yes | Transformation | $633.33 | $570.00 | Projections-Updated Contract Management Improvement Initiative documents to reflect current status of initiative |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Created list of assumptions that solar counterparties should be using to update their pricing structure |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.8 | Yes | Transformation | $600.00 | $540.00 | Renewable Generation Initiatives-Updated the solar counterparties to clarify certain parts of their revised proposals that are unclear/don't make sense |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.7 | No | Operations | $416.89 | $375.20 | Business Process Improvement Initiatives-Reviewed MSA TOCC Presentation slides |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.8 | No | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-Reviewed Procurement Process presentation slides |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Operations | $238.22 | $214.40 | Data and Documents Management-Coordinated Data collection for ARG precision corp FOMB Submission |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 1.1 | No | Operations | $655.11 | $589.60 | Business Process Improvement Initiatives-Edited Procurement process presentation slides |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.9 | No | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Attended conversation with PREPA procurement regarding policies and procedures |
| 3/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Contract Review-Review comments provided to PREPA related to issuance of SayNet Contract |
| 3/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Discuss various contractor payments and status with PREPA Treasury |
| 3/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Review documents related to Contract Management Improvement Initiative |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.7 | No | Title III | $1,608.00 | $1,447.20 | Quality Control-Assessment of storm damage reports and photos taken during the restoration process |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.9 | No | Operations | $536.00 | $482.40 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 2.0 | No | Operations | $1,191.11 | $1,072.00 | Procurement Compliance-Update contracting documents for contract compliance |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 2.4 | No | Operations | $1,429.33 | $1,286.40 | Procurement Review-Assessment of the necessary documentation needed for reporting of work completed for the client |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Procurement Management-Produced overview documentation to support multiple procurements going in front of the PREPA Board of Directors |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Procurement Management-Prepared BOD presentations for upcoming BOD meeting regarding projects seeking BOD approval |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Procurement Management-Developed Process Diagram for Procurements under the current process with many stakeholders |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Procurement Management-Continued Developing Procurement Process presentation for PREPA executive team request |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Operations | $714.67 | $643.20 | Procurement Management-Coordinated various on going efforts surrounding procurement oversights and administration |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 0.3 | No | Operations | $183.00 | $164.70 | Transmission Operations-Review undersea cable specifications between Culebra and Viequas |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | No | Transformation | $793.00 | $713.70 | Environmental Initiatives-Coordinate meeting with PREPA Planning staff regarding EQB meeting for San Juan |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.1 | No | Transformation | $671.00 | $603.90 | Environmental Initiatives-Follow-up with PREPA Planning staff regarding outcome of EQB meeting for San Juan |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | No | Transformation | $488.00 | $439.20 | Environmental Initiatives-Coordination between technical team and Prepa Planning regarding next steps |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.4 | No | Transformation | $244.00 | $219.60 | Fuel Commodity Analysis-Provide update to PREPA FEP regarding fuel conversion activities at San Juan |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.7 | No | Transformation | $1,037.00 | $933.30 | Fuel Commodity Analysis-Provide comments to construction team regarding current schedule |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.3 | No | Transformation | $183.00 | $164.70 | Generation Plant Analysis-Correspondence with Citi regarding final CIM |
| 3/25/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Title III | $249.33 | $224.40 | Fee Application-Gather receipts for February fee statement |
| 3/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 2.4 | Yes | Title III | $2,040.00 | $1,836.00 | Court Filings and Related Documents-Reviewed Declaration of TWF - Motion for Relief of Automatic Stay |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Discussion w/ PREPA PMO staff re: status of proposal from a vendor |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA sub-director re: AMI update presentation |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.7 | Yes | Operations | $2,405.00 | $2,164.50 | Contract Management-Develop AMI update presentation |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | Yes | Operations | $65.00 | $58.50 | Contract Management-Note to PREPA sub-director re: transmittal of draft AMI update presentation |
| 3/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 5.6 | Yes | Title III | $5,239.11 | $4,715.20 | Hearing Preparation-Rework v10 of the declaration |
| 3/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 38 | 2.4 | Yes | Operations | $2,245.33 | $2,020.80 | Interactions, Calls & Meetings with Governing Board-Prepare decks for presentation to the BoD |
| 3/26/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 21 | 0.7 | No | Transformation | $290.89 | $261.80 | Procurement Development-Edit PREPA Procurement and Approval Process presentation Draft deck |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Created deck on critical information on "X" Solar to prepare for conference call with them today |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Call with "X" Solar to answer questions they have on revised pricing proposal |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.3 | Yes | Transformation | $766.67 | $690.00 | Renewable Generation Initiatives-Call with legal counsel to discuss next steps for solar PPOAs |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Outlined all recently received solar pricing updates |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Calculated the impact that insurance rates will have on overall $/kWhr solar energy price |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Call with FEP member on tax equity efficiency |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Conference call to review outline of solar pricing updates |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | No | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | No | Restoration | $178.67 | $160.80 | Data and Documents Management-Reviewed OCPC Docket in preparation for weekly meeting |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | No | Restoration | $178.67 | $160.80 | Data and Documents Management-Reviewed OCPC RFI listing for open procurement action items |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed OCPC RFI for Streetlight Repairs procurement action |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | No | Restoration | $655.11 | $589.60 | Data and Documents Management-Reviewed MPMT weekly tag up meeting |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Reviewed Procurement Dashboard and Tracker |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.7 | No | Restoration | $416.89 | $375.20 | Business Process Improvement Initiatives-Discussed Procurement Process presentation with MPMT members |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Contract Review-Analyzed MSA TOCC Concept for Permanent Works slide deck |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Contract Review-Edited revisions to the MSA TOCC Concept for Permanent Works slide deck |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Sent comments regarding Cobra rejected invoices to PREPA PMO manager |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Review-Review of the status and actions to execute a contract with PREPA/SAYNET |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Transformation | $952.89 | $857.60 | Contract Management-Discussed FEP roles and responsibilities with DFMO management |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Cost Analysis-Participated in meeting with PREPA DFMO/T&D/EMCCO to discuss payment |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Cost Analysis-Discussed EMCCO invoices with PREPA Treasury for immediate payment |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Review-Participated in meeting discussions with TRC for contract amendment |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 17 | 1.4 | Yes | Transformation | $833.78 | $750.40 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 0.3 | Yes | Restoration | $178.67 | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.7 | Yes | Title III | $416.89 | $375.20 | Quality Control-Assessment of storm damage reports and photos taken during the restoration process |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.8 | Yes | Title III | $476.44 | $428.80 | Quality Control-Review of Filsinger declaration draft |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 4 | 4.3 | Yes | Operations | $2,560.89 | $2,304.80 | Custom Financial Reports-Assessment of the billed past due advisor fees as requested by the governing board |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Documentation-Benchmarking on the Capex and O&M spend from other utilities spent per customers |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.2 | Yes | Operations | $119.11 | $107.20 | Procurement Management-Attended OCPC Weekly Procurement Meeting to discuss procurement compliance needs |

Filsinger Energy Partners

Exhibit D

March 1, 2019 - March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Operations | $536.00 | $482.40 | Procurement Management-Led weekly MPMT tagup meeting to discuss inflight Procurements |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Operations | $833.78 | $750.40 | Procurement Management-Updated Procurement Tracker Presentation for distribution |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Documentation-Supported Executive team in preparation of PREPA Governing Board meeting |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Operations | $536.00 | $482.40 | Documentation-Performed updates to the MSA-TOCC Framework Presentation |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 30 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Documentation-Reviewed Presentation Materials delivered to PREPA for consolidation of information |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 28 | 1.1 | Yes | Operations | $655.11 | $589.60 | Procurement Management-Coordinated with PREPA legal counsel regarding |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.5 | No | Transformation | $305.00 | $274.50 | Fuel Commodity Analysis-Preparation for San Juan Construction Meeting |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | No | Transformation | $610.00 | $549.00 | Fuel Commodity Analysis-Participate in San Juan Construction Meeting |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.6 | No | Operations | $366.00 | $329.40 | Environmental Initiatives-Provide update on San Juan Permitting efforts |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | No | Transformation | $671.00 | $603.90 | Renewable Generation Initiatives-participate in meeting with Solar PPOA developer |
| 3/26/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | No | Restoration | $845.00 | $760.50 | Permanent Work – T&D-Review draft Restoration master service agreement documentation |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.6 | Yes | Operations | $1,360.00 | $1,224.00 | Fuel Commodity Analysis-Attended Weekly S2 S&S Conversion Construction Meeting |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 1.1 | Yes | Title III | $935.00 | $841.50 | Court Filings and Related Documents-Provided comments on Declaration of TWF - Motion for Relief of Stay |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.9 | Yes | Operations | $1,615.00 | $1,453.50 | Generation Plant Operations-Worked on revising various McHale Proposals to consolidate to one. |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 1.0 | Yes | Operations | $850.00 | $765.00 | Distribution Operations-Reviewed technical requirements for distributed solar interconnection |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Analysis-Review IRP for specific ESM inclusions for PREB response |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Contract Management-Review research paper provided by PREPA T&O re: communications technologies for distribution automation |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 1.4 | Yes | Operations | $910.00 | $819.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Customer Service staff re: WP180 initiatives |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Discussion w/ staff re: AMI RFP structure |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Mtg prep re: draft AMI RFP update presentation review w/ sub-director |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Review Ankura response to PRASA AMI RFP questions |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Respond to PREPA sub-director re: summary of PRASA RFP |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Contract Management-Review research paper provided by PREPA T&O re: quality of service requirements for AMI communications technologies |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.6 | Yes | Operations | $390.00 | $351.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: advancing customer service WP180 initiatives |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 5 | 0.6 | Yes | Operations | $390.00 | $351.00 | Contract Management-Review of advisor expenses and fees summary for the Board |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.5 | Yes | Operations | $325.00 | $292.50 | Business Process Improvement Initiatives-Memo to PREPA Customer Service and IT staff re: e-Billing presentation provided by the FOMB |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Memo to PREPA Customer Service and IT staff re: e-Billing marketing next steps mtg |
| 3/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 26 | 1.6 | Yes | Operations | $1,496.89 | $1,347.20 | Transmission Infrastructure Improvements-Attend infrastructure committee meetings |
| 3/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 37 | 1.3 | Yes | Title III | $1,216.22 | $1,094.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend bankruptcy committee meeting |
| 3/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.8 | Yes | Title III | $4,490.67 | $4,041.60 | Hearing Preparation-Review draft of declaration inputs |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 19 | 0.2 | No | Operations | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to an update of current insurance initiatives |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 28 | 1.0 | No | Operations | $850.00 | $765.00 | Cost Analysis-Allocate the current payroll activities into the proper cash flow stratification |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.1 | No | Title III | $85.00 | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny responding to clarification questions for my declaration in the receivership action |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 4.5 | No | Title III | $3,825.00 | $3,442.50 | Court Filings and Related Documents-Enhance the declaration in opposition to the receivership motion |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 7 | 2.4 | Yes | Title III | $800.00 | $720.00 | Documentation-Created deck on status of government agency debt to PREPA |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Prepared all Contract Management process reports for meeting with FEP member |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.8 | Yes | Operations | $600.00 | $540.00 | Contract Management-Meeting with FEP member to review all Contract Management process reports that have been developed so far |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 1.1 | Yes | Operations | $366.67 | $330.00 | Contract Management-Created list of processes/procedures that still need to be developed to complete the Contract Management Improvement Initiative |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.9 | yes | Operations | $300.00 | $270.00 | Contract Management-Drafted report on Insurance/Bonds as part of the Contract Management Improvement Initiative |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Change Orders as part of the Contract Management Improvement Initiative |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.6 | Yes | Operations | $200.00 | $180.00 | Business Process Improvement Initiatives-Updated WP180 savings graphic that is used in the Deposition |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.3 | No | Title III | $774.22 | $696.80 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Edited Status Weekly creditor report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 3.4 | No | Title III | $2,024.89 | $1,822.40 | Recurring Financial Reports-Coordinated Data collection for the remaining weekly creditor reports with Ankura Team |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | No | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed OCPC Submission for RFI 127; Straightfit Repairs RFP |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | No | Restoration | $357.33 | $321.60 | Cost Analysis-Analyzed invoicing payment issue with Roman Electric Contractors from 2017 |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | No | Operations | $416.89 | $375.20 | Contract Review-Reviewed all comments received for SAYNET draft contract for discussion |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | No | Operations | $357.33 | $321.60 | Contract Management-Participated in meeting with Mckinney team to discuss metrics for CMII |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Cost Analysis-Participated in meeting with DFMO, resolve contractor restoration payments |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Review-Participated in conference call with K&S to discuss revised PREPA proformas |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Operations | $774.22 | $696.80 | Contract Management-Participated in weekly PREPA/COBRA coordination meeting discussions |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Budget Analysis-Consolidated all CMII Processes and Procedures for inclusion into program |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Prepared summary of payment issues related to EMCCO based on meeting |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 2.6 | Yes | Title III | $1,548.44 | $1,393.60 | Quality Control-Review of Filsinger declaration draft |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.4 | Yes | Title III | $238.22 | $214.40 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with McKinsey to discuss retirement backlog process |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.6 | Yes | Title III | $357.33 | $321.60 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with McKinsey to discuss contract management improvement process |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Documentation-Benchmarking on the Capex and O&M spend from other utilities spent per customers |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.6 | Yes | Title III | $357.33 | $321.60 | Court Filings and Related Documents-Review of Filsinger testimony experience for declaration support |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 4.8 | Yes | Title III | $2,858.67 | $2,572.80 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Development-Reviewed RFI Responses on Pricing Schemas for incorporation into upcoming Vegetation Management RFP |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.8 | Yes | Operations | $476.44 | $428.80 | Retail Rate Analysis-Prepared for FOMB Meeting on vegetation management |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Provided PREPA Overview Presentation to PREPA PMO with edits |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 35 | 1.3 | Yes | Operations | $774.22 | $696.80 | Documentation-Reviewed GAO Report on FEMA Funding and Disaster Management |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Met with PREPA procurement regarding multiple issues surrounding management |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Documentation-Reviewed CFA contract Review Forms for accuracy |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.5 | Yes | Title III | $893.33 | $804.00 | Custom Financial Reports-Reviewed new AR Reports received from PREPA for possible use |
| 3/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | No | Operations | $793.00 | $713.70 | Environmental Initiatives-Continuation of San Juan permitting efforts with PREPA and external team |
| 3/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.6 | No | Title III | $366.00 | $329.40 | Generation Plant Operations-Additional comments to revised declaration |

Filsinger Energy Partners

Exhibit D

March 1, 2019 – March 31, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 3.7 | No | Operations | $2,405.00 | $2,164.50 | Court Filings and Related Documents-Provide feedback on draft declaration regarding receivership motion |
| 3/27/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.1 | No | Restoration | $715.00 | $643.50 | Emergency Restoration – General-Review OIG audit response documentation |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.4 | Yes | Operations | $340.00 | $306.00 | Environmental Compliance-Internal briefing on next steps |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 2.8 | Yes | Operations | $2,380.00 | $2,142.00 | Budget Analysis-Analysis of PREPA operation and maintenance costs |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.1 | Yes | Operations | $935.00 | $841.50 | Environmental Compliance-Conference call with PREPA staff and counsel - update on S1S&6 permitting |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Operations-Make arrangements for Palo Seco Plant Tour |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.6 | Yes | Operations | $510.00 | $459.00 | Generation Plant Operations-Make arrangements for San Juan Plant Tour |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 23 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Cost Analysis-Reviewed cost data relative to comparable utility costs |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.6 | Yes | Operations | $2,210.00 | $1,989.00 | Generation Plant Analysis-Began draft of PREB response relative to ESM waiver |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.1 | Yes | Operations | $715.00 | $643.50 | Contract Management-Finish initial review of research paper provided by PREPA T&D re: quality of service requirements for AMI communications technologies |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Memo to Ankura staff re: follow-up on PRASA AMI responses |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.5 | Yes | Operations | $325.00 | $292.50 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: real estate initiatives status |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Mtg w/ PREPA Procurement staff re: AMI RFP review next steps |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | Yes | Operations | $65.00 | $58.50 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: various customer service initiatives status |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.9 | Yes | Operations | $585.00 | $526.50 | Contract Management-Update fuel & purchased power analytics file with April factors file from PREPA Planning |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.8 | Yes | Operations | $520.00 | $468.00 | Retail Rate Analysis-Conduct reconciliation of April factors file with various input data sources |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 2.7 | Yes | Operations | $1,755.00 | $1,579.50 | Retail Rate Analysis-Update PROMOD diligence review database and analysis with latest forecast from PREPA Planning |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Memo to FOMB FAC Working Group re: diligence review findings for draft April factors |
| 3/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 29 | 3.9 | Yes | Operations | $3,648.67 | $3,283.80 | Business Process Improvement Initiatives-Review project 180 task progress |
| 3/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 27 | 1.9 | Yes | Restoration | $1,777.56 | $1,599.80 | Procurement Submission-Review procurement next steps |
| 3/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 35 | 1.8 | Yes | Transformation | $1,684.00 | $1,515.60 | Environmental Initiatives-Review PREB order |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany clarifying certain facts related to my declaration in the receivership action |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.6 | No | Title III | $510.00 | $459.00 | Recurring Operating Reports-Analyze the net changes regarding PREPA's restoration activities and related FEMA reimbursements |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.2 | No | Title III | $1,020.00 | $918.00 | Recurring Operating Reports-Analyze the Company's weekly cash flow activities and finalize findings into the weekly cash flow report |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.9 | No | Operations | $1,615.00 | $1,453.50 | Business Customer Analysis-Create an overview schedule of the calculations embedded in the receivership declaration related to Accounts Receivable |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.0 | No | Title III | $850.00 | $765.00 | Court Filings and Related Documents-Edit proposed wording changes to my declaration in opposition to the receivership motion |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.7 | No | Operations | $1,445.00 | $1,300.50 | Recurring Operating Reports-Generate the monthly reporting package required under the fiscal plan for the FOMB |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.3 | No | Title III | $1,105.00 | $994.50 | Recurring Operating Reports-Analyze and edit the weekly operating reporting package required under the terms of the fiscal plan |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 0.9 | Yes | Title III | $300.00 | $270.00 | Fee Application-Tracked down all missing February receipts for February invoice |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 0.8 | Yes | Title III | $266.67 | $240.00 | Fee Application-Finalized per diem schedule based on who was on island in February |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 1.6 | Yes | Title III | $533.33 | $480.00 | Fee Application-Confirmed that all FEP hotel and airfares charges have a documented receipt |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 44 | 1.2 | Yes | Title III | $400.00 | $360.00 | Fee Application-Confirmed that all charged amounts for the February invoice are correct |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.7 | Yes | Operations | $566.67 | $510.00 | Generation Plant Analysis-Analyzed hourly generation data from 2018 to determine daily average load/daily peak load |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | Yes | Operations | $266.67 | $240.00 | Generation Plant Analysis-Analyzed hourly generation data from 2018 to determine annual load shape |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 1.3 | Yes | Operations | $433.33 | $390.00 | Business Process Improvement Initiatives-Updated report on Signature Authorization Improvement Initiative to reflect current status of initiative |
| 3/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Attended Phone conversation with Foreman CEO regarding Contract Status |
| 3/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.7 | No | Operations | $416.89 | $375.20 | Business Process Improvement Initiatives-Reviewed Procurement Process presentation slides |
| 3/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Discussed Procurement Status with MPMT team members |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 2.2 | Yes | Restoration | $1,310.22 | $1,179.20 | Contract Review-Prepared detailed summary of all DFMO unpaid local contractors |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Cost Analysis-Discussed options with DFMO payment issues related to Master Link supplier |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Budget Analysis-Reviewed added CMII processes and procedures for correct application |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Cost Analysis-Participated in payment resolution meeting with DFMO and Master Link supplier |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Cost Analysis-Analyze Cobra documentation and rejected invoice situation |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Review-Review SayNet draft contract with PREPA legal and treasury managers |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Analyze Roman Electric payment issue with DFMO manager |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Management-Meeting with general counsel to discuss the contract of a 3rd party advisor |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.9 | Yes | Restoration | $1,131.56 | $1,018.40 | 123 - Marsu: Local Contractors-Review the local contractor payment initiatives for payment issues |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 38 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA DFMO supporting the emergency restoration |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 4.5 | Yes | Title III | $2,680.00 | $2,412.00 | Quality Control-Drafting support of the due diligence and documentation for PREPA |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 28 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | 124 - Meria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 37 | 1.6 | Yes | Operations | $952.89 | $857.60 | Procurement Development-Reviewed Vegetation Management Documents with Team members to provide more feedback to T&D group |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 37 | 0.7 | Yes | Operations | $416.89 | $375.20 | Business Process Improvement Initiatives-Met with PREPA Executives to discuss ongoing initiatives and the future continued implementation of those same |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 31 | 1.3 | Yes | Title III | $774.22 | $696.80 | Business Process Improvement Initiatives-Meeting Preparation for discussion |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 37 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Documentation-Reviewed Documentation related to Title III proceedings |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.7 | No | Operations | $427.00 | $384.30 | Procurement Management-Continued document request regarding ongoing protest regarding recent major procurement action |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.8 | No | Transformation | $549.00 | $494.10 | Generation Plant Operations-Provide additional comments to San Juan 5 & 6 baseline schedule |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | No | Transformation | $1,403.00 | $1,262.70 | Environmental Initiatives-Review draft technical analysis for San Juan permitting |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | No | Transformation | $549.00 | $494.10 | Environmental Initiatives-Provide comments to draft EPA submittal for San Juan permitting |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 3.2 | Yes | Operations | $2,720.00 | $2,448.00 | Cost Analysis-Participate in weekly P3 RFP meeting |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.4 | Yes | Operations | $340.00 | $306.00 | Generation Plant Analysis-Edited waiver request for PREB to allow ESM variances |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Operations-Meeting with McKinsey regarding system dispatch savings |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Generation Plant Operations-Follow-on meeting with PREPA regarding system dispatch savings |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Cost Analysis-Reviewed revised draft of P3 Authority Peaker RFQ |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.4 | Yes | Operations | $1,190.00 | $1,071.00 | Generation Plant Analysis-Conference call with P3 Authority & PREPA regarding various P3 initiatives |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Generation Plant Analysis-Provided comments on P3 Authority Peaker RFQ draft |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.2 | Yes | Operations | $2,080.00 | $1,872.00 | Contract Management-Incorporate comments from AMI team into RFP draft |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.9 | Yes | Operations | $585.00 | $526.50 | Contract Management-Discussion w/ Ankura staff re: follow-on questions for PRASA AMI |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 1.1 | Yes | Operations | $715.00 | $643.50 | Residential Customer Analysis-Follow up on customer outage / field service issue |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Update AMI RFP open items list |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | Yes | Operations | $65.00 | $58.50 | Contract Management-Memo to PREPA Procurement re: open items list for AMI team meeting |

Filsinger Energy Partners

Exhibit D

**March 1, 2019 - March 31, 2019**

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Memo to PREPA AMI RFP sub-committee re: distribution automation functional specification open items |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 8 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: procurement process improvement opportunities |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Memo to staff re: original call center RFP initiative |
| 3/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop and transmit a response to a Creditors representative related to fuel line lending |
| 3/28/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-Review P3 Mar 28 doc - Peaking Unit RFQ for discussion w P3 and PREPA Generation |
| 3/28/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.1 | No | Operations | $733.33 | $660.00 | Generation Plant Operations-participate in P3 weekly status call w FEP, PREPA and P3 attorneys regarding Peaking RFQ, Roof top solar RFQ, Hydro RFQ and energy Storage bids |
| 3/28/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-Review netting tables for SJ S&G conversion for input to FEP Gen team |
| 3/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | No | Operations | $476.44 | $428.80 | Data and Documents Management-Reviewed P3 procurement status document |
| 3/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | No | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Reviewed Presentation article |
| 3/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | No | Title III | $416.89 | $375.20 | Recurring Financial Reports-Updated DIP Weekly Generation Cost Report |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Cost Analysis-Discussed numerous local contractor invoice approvals with T&D manager |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Review-Completed management executive summary for local contractor payment |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Transformation | $476.44 | $428.80 | Contract Management-Analyzed FEP/DFMO roles and responsibilities with FEP team |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Transformation | $357.33 | $321.60 | Contract Management-Reviewed DFMO action items for next week with DFMO management |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 3.6 | Yes | Operations | $2,144.00 | $1,929.60 | Contract Review-Analyzed RFP for Smart Meters and provided comments as required |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Reviewed status and receipt of payment documents from S-3 Group |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Analyzed final draft of SayNet contract prior to review and approval by legal |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 44 | 2.0 | Yes | Title III | $1,191.11 | $1,072.00 | Fee Application-Feb invoice fee application review and submission |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.9 | Yes | Restoration | $1,131.56 | $1,018.40 | 123 - Maria: Local Contractors-Review the local contractor payment initiatives for payment issues |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 1.2 | Yes | Operations | $714.67 | $643.20 | Procurement Review-Discussion of the necessary documentation needed for reporting of work completed for the client |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.7 | No | Transformation | $2,257.00 | $2,031.30 | Environmental Initiatives-Develop draft revised PSD permit for review by permitting team |
| 3/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | No | Transformation | $732.00 | $658.80 | Environmental Initiatives-Coordination meeting with PREPA permitting team |
| 3/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.8 | No | Title III | $488.00 | $439.20 | Environmental Plant Operations-Respond to questions regarding peak generation and renewable power projects |
| 3/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 0.9 | No | Title III | $585.00 | $526.50 | Hearing Preparation-Discuss comments to PREPA Congressional testimony with PMO management and external counsel |
| 3/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 11 | 1.4 | No | Title III | $910.00 | $819.00 | Hearing Preparation-Review draft written Congressional testimony |
| 3/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.8 | No | Restoration | $1,170.00 | $1,053.00 | Emergency Restoration – General-Discuss restoration contractor payments with PREPA management and external counsel |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.9 | Yes | Operations | $2,465.00 | $2,218.50 | Generation Plant Analysis-Finalized draft of PREB response regarding ESM variance request |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 20 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Environmental Initiatives-Reviewed Tetra Tech Calculation related to SJ S&G annual pollutant limits |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 20 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Environmental Initiatives-Reviewed draft of EPA permit modification request for SJ S&G |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 20 | 0.6 | Yes | Operations | $510.00 | $459.00 | Environmental Initiatives-Conference call with PREPA, NFE and Counsel Regarding SJ S&G Permitting |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 15 | 1.1 | Yes | Restoration | $935.00 | $841.50 | Emergency Restoration – General-Review of revised GAO Report to Congress - Hurricane recovery |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 18 | 0.7 | Yes | Operations | $455.00 | $409.50 | Retail Rate Analysis-Memo to staff re: follow-up on April fuel and purchased power diligence findings |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | Yes | Operations | $390.00 | $351.00 | Contract Management-Discussion w/ staff re: review of draft AMI RFP |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 6.2 | Yes | Operations | $4,030.00 | $3,627.00 | Contract Management-AMI RFP draft review editing |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFP drafting issues |
| 3/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.3 | No | Operations | $255.00 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with internal legal counsel on P3 matters |
| 3/29/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | No | Operations | $666.67 | $600.00 | Generation Plant Operations-Provide notes and action items to FEP team regarding P3 RFQ's status review on Mar 28 |
| 3/29/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.3 | No | Operations | $1,533.33 | $1,380.00 | Generation Plant Operations-prepare comments to FEP Gen team on PREB response update in response to PREB Resolution & Order |
| 3/29/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-review draft Pre-Project New source review Applicability Analysis of San Juan S&G Conversion |
| 3/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.6 | Yes | Operations | $2,210.00 | $1,989.00 | Generation Plant Analysis-Reviewed PREB Order in preparation for technical conference |
| 3/30/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.4 | No | Restoration | $260.00 | $234.00 | Permanent Work – Contract Management-Discuss restoration contract payment matter with PREPA counter-party management |
| 3/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 1.6 | Yes | Title III | $1,496.89 | $1,347.20 | Quality Control-Review Government Accountability Office report draft |
| 3/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.3 | Yes | Title III | $4,022.89 | $3,620.60 | Hearing Preparation-Review declaration for dep prep |
| 3/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.6 | No | Transformation | $366.00 | $329.40 | Generation Plant Analysis-Review PREB order and resolution |
| 3/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.6 | No | Transformation | $976.00 | $878.40 | Generation Plant Analysis-Review response to PREB order and resolution related to ESM Plan |
| 3/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | No | Operations | $549.00 | $494.10 | Environmental Initiatives-Review PREPA management written testimony to congress |
| 3/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.4 | Yes | Operations | $1,190.00 | $1,071.00 | Generation Plant Analysis-Reviewed IRP in preparation for technical conference |
| 3/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 32 | 8.1 | Yes | Title III | $7,578.00 | $6,820.20 | Hearing Preparation-prepare for deposition |
| 3/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 30 | 3.9 | Yes | Title III | $3,648.67 | $3,283.80 | Data Request Response Preparation-Review CIM data |
| | | | | | | | | | | | | |
| | | | **Subtotal:** | | | | **1,895.90** | | | **$1,236,104.67** | **$1,112,494.20** | |
| | | | | | | | | | | | | |
| | | | **less Matter 44** | | | | (46.30) | | | ($18,373.78) | ($16,536.40) | |
| | | | | | | | | | | | | |
| | | | **Grand Total** | | | | **1,849.60** | | | **$1,217,730.89** | **$1,095,957.80** | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
**March 1, 2019 - March 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190301 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 1 |
| 20190302 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 1 |
| 20190303 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 1 |
| 20190304 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 2 |
| 20190305 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 2 |
| 20190306 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 2 |
| 20190307 | A. Scott Davis | Hotel | $300.00 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 2 |
| 20190308 | A. Scott Davis | Hotel | $248.68 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 4 |
| 20190309 | A. Scott Davis | Hotel | $248.68 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 4 |
| 20190310 | A. Scott Davis | Hotel | $248.68 | Sheraton, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 4 |
| 20190311 | A. Scott Davis | Hotel | $248.68 | Sheritan, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 4 |
| 20190312 | A. Scott Davis | Hotel | $248.68 | Sheritan, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 4 |
| 20190313 | A. Scott Davis | Hotel | $248.68 | Sheritan, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 5 |
| 20190314 | A. Scott Davis | Hotel | $248.68 | Sheritan, SJ, PR | Mar 2019 - Davis, Horn, Monday, Balken | 5 |
| 20190315 | A. Scott Davis | Airfare | $584.20 | Airfare from San Juan, PR to Austin, TX | Mar 2019 - Davis, Horn, Monday, Balken | 7 |
| 20190325 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin, TX to San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 8 |
| 20190325 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190326 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190327 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190328 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190329 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190330 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190331 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Mar 2019 - Davis, Horn, Monday, Balken | 34 |
| 20190301 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 12 |
| 20190302 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 12 |
| 20190303 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 12 |
| 20190304 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 12 |
| 20190305 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 12 |
| 20190306 | Allison Horn | Airfare | $398.70 | Airfare from San Juan to Dallas | Mar 2019 - Davis, Horn, Monday, Balken | 10 |
| 20190311 | Allison Horn | Airfare | $491.70 | Airfare from Dallas to San Juan | Mar 2019 - Davis, Horn, Monday, Balken | 13 |
| 20190311 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190312 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190313 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190314 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190315 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190316 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190317 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 19 |
| 20190318 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 20 |
| 20190319 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 20 |
| 20190320 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 20 |
| 20190321 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 20 |
| 20190322 | Allison Horn | Airfare | $174.20 | Airfare from San Juan to Los Angeles | Mar 2019 - Davis, Horn, Monday, Balken | 16 |
| 20190325 | Allison Horn | Airfare | $398.70 | Airfare from Dallas to San Juan | Mar 2019 - Davis, Horn, Monday, Balken | 17 |
| 20190325 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190326 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190327 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190328 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190329 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190330 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190331 | Allison Horn | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 21 |
| 20190304 | Buck Monday | Airfare | $604.20 | Airfare from Albuquerque NM to San Juan  PR (business class written down to economy equivalent) | Mar 2019 - Davis, Horn, Monday, Balken | 22, 37 |
| 20190304 | Buck Monday | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 23 |
| 20190305 | Buck Monday | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 23 |
| 20190306 | Buck Monday | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 23 |
| 20190307 | Buck Monday | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 23 |
| 20190308 | Buck Monday | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 23 |
| 20190309 | Buck Monday | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 23 |
| 20190310 | Buck Monday | Airfare | $604.20 | Airfare from San Juan Pr to Albuquerque NM (business class written down to economy equivalent) | Mar 2019 - Davis, Horn, Monday, Balken | 36, 37 |
| 20190301 | Chad Balken | Airfare | $464.20 | Airfare from San Juan to Denver | Mar 2019 - Davis, Horn, Monday, Balken | 32 |
| 20190318 | Chad Balken | Airfare | $395.20 | Airfare from Denver to San Juan | Mar 2019 - Davis, Horn, Monday, Balken | 24 |
| 20190318 | Chad Balken | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 33 |
| 20190319 | Chad Balken | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 33 |
| 20190320 | Chad Balken | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 33 |
| 20190321 | Chad Balken | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 33 |
| 20190322 | Chad Balken | Hotel | $300.00 | La Concha | Mar 2019 - Davis, Horn, Monday, Balken | 33 |
| 20190323 | Chad Balken | Airfare | $464.20 | Airfare from San Juan  to Denver | Mar 2019 - Davis, Horn, Monday, Balken | 28 |
| 20190331 | David Wall | Airfare | $521.20 | Airfare from Dallas, TX to San Juan, PR (half of round trip economy class) | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 1 |
| 20190331 | David Wall | Hotel | $300.00 | La Concha | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 4 |
| 20190301 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190302 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190303 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190304 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190305 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190306 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190307 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190308 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |

**Exhibit E**
**March 1, 2019 - March 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190309 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 5 |
| 20190310 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 32 |
| 20190311 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 32 |
| 20190312 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 33 |
| 20190313 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 33 |
| 20190314 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 33 |
| 20190315 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190316 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190317 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190318 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190319 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190320 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190321 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190322 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190323 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190324 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190325 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 6 |
| 20190326 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 7 |
| 20190327 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 7 |
| 20190328 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 7 |
| 20190329 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 7 |
| 20190330 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 7 |
| 20190331 | David Whitten | Hotel | $300.00 | Vanderbuilt Hotel | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 8 |
| 20190302 | Gary Germeroth | Airfare | $229.20 | Airfare from San Juan to Denver | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 12 |
| 20190301 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 14 |
| 20190302 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 14 |
| 20190303 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 15 |
| 20190304 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 15 |
| 20190305 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 15 |
| 20190306 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 15 |
| 20190307 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 15 |
| 20190308 | Laura Hatanaka | Airfare | $650.00 | Airfare from San Juan, PR to Denver, CO (economy class written down to max rate) | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 19 |
| 20190310 | Laura Hatanaka | Airfare | $558.20 | Airfare from Denver, CO to San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 21 |
| 20190311 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 23 |
| 20190312 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 23 |
| 20190313 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 23 |
| 20190314 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 23 |
| 20190315 | Laura Hatanaka | Airfare | $1175.40 | Airfare from San Juan, PR to Denver, PR (round trip economy ) | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 24 |
| 20190317 | Laura Hatanaka | Airfare | $0.00 | Airfare from Denver, CO to San Juan, PR - return | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 24 |
| 20190318 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 29 |
| 20190319 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 29 |
| 20190320 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 29 |
| 20190325 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190326 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190327 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190328 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190329 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190330 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190331 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Wall, Whitten, Germeroth, Hatanaka | 31 |
| 20190301 | Marcus Klintmalm | Airfare | $416.70 | Airfare from SJU to DFW (half of round trip economy ticket). Completing second trip from February | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 7 |
| 20190301 | Marcus Klintmalm | Wifi | $16.00 | Inflight Wifi: Wifi needed for PREPA work | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 9 |
| 20190304 | Marcus Klintmalm | Airfare | $0.00 | Airfare from DFW to SJU (round trip economy class) - Flight removed as over 2 round trips for the month | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 1 |
| 20190304 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 5 |
| 20190305 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 5 |
| 20190306 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 5 |
| 20190307 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 5 |
| 20190308 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 5 |
| 20190309 | Marcus Klintmalm | Airfare | $0.00 | Airfare from SJU to DFW (return) - Flight removed as over 2 round trips for the month | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 1 |
| 20190317 | Marcus Klintmalm | Airfare | $990.40 | Airfare from DFW to SJU(round trip economy) - Trip 1 | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 10 |
| 20190317 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 14 |
| 20190317 | Marcus Klintmalm | Wifi | $16.00 | Viasat Inflight Wifi: Wifi needed for PREPA work | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 15 |
| 20190318 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 14 |
| 20190319 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 14 |
| 20190320 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 14 |
| 20190321 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 14 |
| 20190322 | Marcus Klintmalm | Airfare | $0.00 | Airfare from SJU to DFW (return) - Trip 1 | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 10 |
| 20190324 | Marcus Klintmalm | Airfare | $1230.40 | Airfare from DFW to SJU - Trip 2 | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 17 |
| 20190324 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 20 |
| 20190325 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 20 |
| 20190326 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 20 |
| 20190327 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 20 |
| 20190328 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 20 |
| 20190329 | Marcus Klintmalm | Airfare | $0.00 | Airfare from SJU to DFW (return) - Trip 2 | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 17 |
| 20190301 | Matt Lee | Hotel | $300.00 | Marriott | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 34 |
| 20190302 | Matt Lee | Airfare | $302.20 | Airfare from San Juan, PR to Denver, CO (half of round trip economy ticket) - First half of trip in Feb | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 22 |

**Exhibit E**
**March 1, 2019 - March 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190304 | Matt Lee | Airfare | $1115.30 | Airfare from Denver to Washington DC (round trip economy) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 23 |
| 20190304 | Matt Lee | Hotel | $284.26 | Marriott | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 27 |
| 20190304 | Matt Lee | Wifi | $13.99 | United Wifi - needed for PREPA work | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 25 |
| 20190305 | Matt Lee | Hotel | $284.26 | Marriott | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 28 |
| 20190306 | Matt Lee | Airfare | $0.00 | Airfare from Washington DC to Denver (return) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 23 |
| 20190306 | Matt Lee | Wifi | $9.99 | United Wifi - needed for PREPA work | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 26 |
| 20190310 | Matt Lee | Airfare | $1116.40 | Airfare from Denver to San Juan (round trip economy class) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 28 |
| 20190310 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190311 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190312 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190313 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190314 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190315 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190316 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 29 |
| 20190317 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 30 |
| 20190318 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 30 |
| 20190319 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 30 |
| 20190320 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 30 |
| 20190321 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 30 |
| 20190322 | Matt Lee | Hotel | $300.00 | La Concha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 30 |
| 20190331 | Matt Lee | Airfare | $576.20 | Airfare from Denver to San Juan PR (half of round trip fare) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 32 |
| 20190331 | Matt Lee | Hotel | $300.00 | Marriott | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 33 |
| 20190304 | Matt Lee / Nathan Pollak | Approval | $0.00 | PREPA approval for Washington DC trip | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 35 |
| 20190304 | Nathan Pollak | Airfare | $295.50 | Airfare from Denver, CO to Washington, DC | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 39 |
| 20190304 | Nathan Pollak | Hotel | $284.26 | Residence Inn Arlington | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 42 |
| 20190305 | Nathan Pollak | Hotel | $284.26 | Residence Inn Arlington | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 42 |
| 20190306 | Nathan Pollak | Airfare | $434.70 | Airfare from Washington, DC to San Juan, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 44 |
| 20190306 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 49 |
| 20190307 | Nathan Pollak | Hotel | $300.00 | San Juan Marriott, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 49 |
| 20190308 | Nathan Pollak | Airfare | $299.20 | Airfare from San Juan, PR to Denver, CO | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 50 |
| 20190311 | Nathan Pollak | Airfare | $491.70 | Airfare from Dallas, TX to San Juan, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 54 |
| 20190311 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 64 |
| 20190312 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 64 |
| 20190313 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 64 |
| 20190314 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 64 |
| 20190315 | Nathan Pollak | Airfare | $650.00 | Airfare from San Juan, PR to Denver, CO (written down to max rate; upgraded fare as economy was not available) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 58 |
| 20190317 | norm spence | Airfare | $1272.40 | Airfare from Denver, Co to San Juan, PR (round trip economy class) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 69 |
| 20190317 | norm spence | Hotel | $300.00 | LaConcha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 70 |
| 20190318 | norm spence | Hotel | $300.00 | LaConcha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 70 |
| 20190319 | norm spence | Hotel | $300.00 | LaConcha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 70 |
| 20190320 | norm spence | Hotel | $300.00 | LaConcha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 70 |
| 20190321 | norm spence | Hotel | $300.00 | Laconcha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 70 |
| 20190322 | norm spence | Hotel | $300.00 | LaConcha | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 70 |
| 20190323 | norm spence | Airfare | $0.00 | Airfare from San Juan, PR to Denver, CO (return) | Mar 2019 - Klintmalm, Lee, Pollak, Spence | 69 |
| 20190303 | Paul Harmon | Airfare | $247.98 | Airfare from Denver to Tampa (1st leg of layover) | Mar 2019 - Harmon, Evans, FedEx | 3 |
| 20190303 | Paul Harmon | Hotel | $234.95 | Residence Inn (layover at airport hotel) | Mar 2019 - Harmon, Evans, FedEx | 4 |
| 20190304 | Paul Harmon | Airfare | $343.70 | Airfare from Tampa to San Juan (Less upgrade to Business Select) | Mar 2019 - Harmon, Evans, FedEx | 8, 20 |
| 20190304 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190305 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190306 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190307 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190308 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190309 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190310 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190311 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 6 |
| 20190312 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 7 |
| 20190313 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 7 |
| 20190314 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 7 |
| 20190315 | Paul Harmon | Airfare | $343.70 | Airfare from San Juan to Orlando (less $22 upgrade for business select fare) | Mar 2019 - Harmon, Evans, FedEx | 5, 21 |
| 20190315 | Paul Harmon | Hotel | $272.37 | Residence Inn (airport layover) | Mar 2019 - Harmon, Evans, FedEx | 9 |
| 20190316 | Paul Harmon | Airfare | $277.98 | Airfare from Orlando to Denver | Mar 2019 - Harmon, Evans, FedEx | 10 |
| 20190324 | Paul Harmon | Airfare | $483.30 | Airfare from Denver to Orlando  (less $28 upgrade for business select fare and max rate of $650 for Denver - SJ) | Mar 2019 - Harmon, Evans, FedEx | 11, 22 |
| 20190324 | Paul Harmon | Hotel | $230.63 | Residence Inn | Mar 2019 - Harmon, Evans, FedEx | 12 |
| 20190325 | Paul Harmon | Airfare | $166.70 | Airfare from Orlando to San Juan | Mar 2019 - Harmon, Evans, FedEx | 13 |
| 20190325 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190326 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190327 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190328 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190329 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190330 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190331 | Paul Harmon | Hotel | $300.00 | La Concha | Mar 2019 - Harmon, Evans, FedEx | 1 |
| 20190305 | Ronald Evans | Airfare | $496.20 | Airfare from DFW  to San Juan | Mar 2019 - Harmon, Evans, FedEx | 14 |
| 20190305 | Ronald Evans | Hotel | $300.00 | La Concha Hotel | Mar 2019 - Harmon, Evans, FedEx | 16 |
| 20190306 | Ronald Evans | Hotel | $300.00 | La Concha Hotel | Mar 2019 - Harmon, Evans, FedEx | 16 |
| 20190307 | Ronald Evans | Hotel | $300.00 | La Concha Hotel | Mar 2019 - Harmon, Evans, FedEx | 16 |

**Exhibit E**
**March 1, 2019 - March 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190308 | Ronald Evans | Hotel | $300.00 | La Concha Hotel | Mar 2019 - Harmon, Evans, FedEx | 16 |
| 20190318 | n/a | Other | $53.43 | FedEx PR Trustee January fee statement | Mar 2019 - Harmon, Evans, FedEx | 17 |
| 20190329 | n/a | Other | $53.43 | FedEx PR Trustee February fee statement | Mar 2019 - Harmon, Evans, FedEx | 18 |
| 20190206 | Stephen Kopenitz | Hotel | $300.00 | La Concha | Mar 2019 - Kopenitz, Filsinger | 8 |
| 20190207 | Stephen Kopenitz | Hotel | $300.00 | La Concha | Mar 2019 - Kopenitz, Filsinger | 8 |
| 20190208 | Stephen Kopenitz | Airfare | $229.20 | Airfare from San Juan to Austin (Round trip ticket, expensing half of the $458.40 ticket) | Mar 2019 - Kopenitz, Filsinger | 1 |
| 20190330 | Todd Filsinger | Airfare | $650.00 | One way economy ticket to Newark, NJ (max rate of $650) | Mar 2019 - Kopenitz, Filsinger | 11,15 |
| 20190330 | Todd Filsinger | Hotel | $173.34 | Lexington Hotel for Deposition Preparation | Mar 2019 - Kopenitz, Filsinger | 10 |
| 20190330 | Todd Filsinger | Approval | $0.00 | PREPA approval for NY trip | Mar 2019 - Kopenitz, Filsinger | 14 |
| | | | | | | |
| | | Subtotal: | 74,779.49 | | | |
| | | | | | | |
| | | | | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**March 1, 2019 - March 31, 2019**

| | Todd Filsinger | Paul Harmon | Gary Germeroth | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Rusty Evans | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Mar-19 | | - | 1 | - | | | 1 | - | 1 | 1 | 1 | | 1 | - | 1 | - |
| 2-Mar-19 | | - | | - | | | 1 | | 1 | 1 | 1 | - | 1 | - | - | - |
| 3-Mar-19 | | 1 | | - | | | - | | 1 | 1 | 1 | | 1 | - | - | - |
| 4-Mar-19 | | 1 | | - | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | | 1 |
| 5-Mar-19 | | 1 | | - | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | | 1 |
| 6-Mar-19 | | 1 | | - | | | 1 | 1 | 1 | 1 | 6 | 1 | 1 | - | | 1 |
| 7-Mar-19 | | 1 | | - | | | 1 | - | 1 | 1 | 1 | 1 | - | | 1 | |
| 8-Mar-19 | | 1 | | - | | | 1 | | 1 | 1 | 1 | 1 | - | | 1 | |
| 9-Mar-19 | | 1 | | - | | | - | 1 | 1 | 1 | - | | 1 | - | - | - |
| 10-Mar-19 | | 1 | | - | | | 1 | 1 | 1 | 1 | - | | 1 | - | - | - |
| 11-Mar-19 | | 1 | | - | | 1 | 1 | - | 1 | 1 | 1 | - | 1 | - | | - |
| 12-Mar-19 | | 1 | | - | | | 1 | 1 | 1 | 1 | 1 | - | 1 | - | | |
| 13-Mar-19 | | 1 | | - | | | 1 | 1 | 1 | 1 | 1 | - | 1 | - | | |
| 14-Mar-19 | | 1 | | - | | | 1 | 1 | 1 | 1 | 1 | - | 1 | - | | |
| 15-Mar-19 | | 1 | | - | | | 1 | - | 1 | 1 | 1 | - | 1 | - | | |
| 16-Mar-19 | | 1 | | 1 | | | - | | 1 | - | - | | 1 | - | | - |
| 17-Mar-19 | | - | | 1 | | | - | - | 1 | - | - | | 1 | - | - | |
| 18-Mar-19 | | - | | 1 | | | 1 | - | 1 | - | 1 | 1 | 1 | 1 | - | |
| 19-Mar-19 | | - | | 1 | | | 1 | - | 1 | - | 1 | 1 | 1 | 1 | | |
| 20-Mar-19 | | - | | 1 | | | 1 | - | 1 | - | | 1 | 1 | 1 | | |
| 21-Mar-19 | | - | | 1 | | | 1 | - | 1 | - | - | 1 | 1 | 1 | | |
| 22-Mar-19 | | - | | 1 | | | 1 | - | 1 | - | | | 1 | 1 | | |
| 23-Mar-19 | | - | | 1 | | | - | - | 1 | 1 | - | - | - | 1 | - | |
| 24-Mar-19 | | 1 | | - | | | - | - | 1 | 1 | - | - | 1 | - | - | |
| 25-Mar-19 | | 1 | | - | | | - | - | 1 | 1 | 1 | 1 | 1 | - | | |
| 26-Mar-19 | | 1 | | - | | | - | - | 1 | 1 | 1 | 1 | 1 | - | | |
| 27-Mar-19 | | 1 | | - | | | - | - | 1 | 1 | 1 | 1 | 1 | - | | |
| 28-Mar-19 | | 1 | | - | | | - | - | 1 | 1 | 1 | 1 | 1 | - | | |
| 29-Mar-19 | | 1 | | - | | | - | - | 1 | 1 | 1 | 1 | 1 | - | | |
| 30-Mar-19 | 1 | 1 | | - | | | - | - | 1 | 1 | 1 | - | 1 | - | | - |
| 31-Mar-19 | 1 | 1 | | - | | | 1 | - | 1 | 1 | 1 | - | 1 | - | | - |

| | Todd Filsinger | Paul Harmon | Gary Germeroth | Norm Spence | Steve Kopenitz | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | Rusty Evans | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total days per diem for meals** | **2** | **22** | **1** | **7** | **0** | **10** | **19** | **7** | **31** | **22** | **25** | **18** | **25** | **7** | **4** | **200** |
| **Total meal expense @ $57/day** | $114.00 | $1,254.00 | $57.00 | $399.00 | $0.00 | $570.00 | $1,083.00 | $399.00 | $1,767.00 | $1,254.00 | $1,425.00 | $1,026.00 | $1,425.00 | $399.00 | $228.00 | $11,400.00 |
| **Total days per diem for travel** | **-** | **15** | **1** | **5** | **-** | **10** | **14** | **5** | **21** | **16** | **19** | **15** | **19** | **6** | **4** | **150** |
| **Total travel expense @ $20/day** | $0.00 | $300.00 | $20.00 | $100.00 | $0.00 | $200.00 | $280.00 | $100.00 | $420.00 | $320.00 | $380.00 | $300.00 | $380.00 | $120.00 | $80.00 | $3,000.00 |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to ammend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"), | |
| Debtor[1]. / | |

## SEVENTEENTH MONTHLY FEE STATEMENT OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM APRIL 1, 2019 THROUGH APRIL 30, 2019

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | April 1, 2019 through April 30, 2019 |
| Amount of Compensation[2]: | $982,217.89 |
| Amount of Compensation sought as actual, reasonable and necessary with 10% discount: | $795,596.49 (90% of $883,996.10)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $81,337.81 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals.*

[3] Of this amount, $248,837.10 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $635,159.00 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $63,551.20 related to Restoration work, $523,874.30 related to Operations, $123,508.40 related to Transformation work, and $173,062.20 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]


On May 15, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

 Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

 Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

 PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting  (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

 EDGE Legal Strategies, PSC
 252 Ponce de León Avenue
 Citibank Tower, 12th Floor
 San Juan, PR 00918
 Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

 Godfrey & Kahn, S.C.
 One East Main Street, Suite 500
 Madison, WI 53703
 Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $795,596.49 for the reasonable and necessary consulting services FEP rendered to PREPA from April 1, 2019 through April 30, 2019 (the "Fee Period") (90% of $883,996.10). This amount is billed at a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement which is subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order and amended in FEP's 2nd Amendment.  Filsinger Energy Partners has voluntarily waived $10,226.00 in fees related to fee application activities and $18,057.54 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### **Itemization of Services Rendered and Disbursements Incurred**

1.     In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $982,217.89 in fees

during the Fee Period.  Pursuant to the Professional Services Engagement Letter, a 10% labor discount shall be applied[5] resulting in an incurred amount of $883,996.10 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($795,596.49 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,554.50 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services

---

[5] A 10% Labor Discount is subject to PREPA's timely payment of FEP's invoices. This has been amended in FEP's 2nd Amendment indicating that invoices "will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval. To the extent PREPA exceeds the 14 days the labor discount will no longer apply"

Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

### Reservation

1. Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

## **Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

**Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico

Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Seventeenth*

*Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative*

*Claim for Compensation and Reimbursement of Expenses incurred from April 1, 2019 – April*

*30, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee

Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

- 8 -

**Filsinger Energy Partners**
**Exhibit A**

April 1, 2019 - April 30, 2019

| Category Number | Category Name | Hours in Report | Amount with 10% Labor Discount | Amount |
|---|---|---|---|---|
| 1 | Long-Range Forecasting | 3.80 | $3,199.60 | $3,555.11 |
| 2 | Annual Fiscal Forecast | 2.30 | $1,936.60 | $2,151.78 |
| 3 | Financial Reporting | 68.80 | $38,833.60 | $43,148.44 |
| 4 | Financial Management | 1.60 | $1,102.40 | $1,224.89 |
| 5 | Cash Management | 22.40 | $13,082.70 | $14,536.33 |
| 6 | Cash Flow Analysis | 17.10 | $10,631.20 | $11,812.44 |
| 7 | Accounts Receivable/Collections Analysis | 21.30 | $15,241.10 | $16,934.56 |
| 8 | Business Process Analysis | 45.70 | $25,764.80 | $28,627.56 |
| 9 | Capital Planning | - | $0.00 | $0.00 |
| 10 | Operational Planning | 109.70 | $63,240.40 | $70,267.11 |
| 11 | Restructuring Planning | - | $0.00 | $0.00 |
| 12 | Working Group Planning | 21.60 | $11,577.60 | $12,864.00 |
| 13 | Organizational Review | 15.80 | $7,123.60 | $7,915.11 |
| 14 | Competitor Analysis | - | $0.00 | $0.00 |
| 15 | Emergency Restoration Initiatives | 29.80 | $17,344.80 | $19,272.00 |
| 16 | Generation Analysis | 61.40 | $40,935.90 | $45,484.33 |
| 17 | Generation Resource Planning | 137.70 | $86,633.60 | $96,259.56 |
| 18 | Retail Rate Analysis | 3.20 | $2,694.40 | $2,993.78 |
| 19 | Risk Management Analysis | 1.60 | $1,224.00 | $1,360.00 |
| 20 | Environmental Analysis | 55.90 | $31,013.10 | $34,459.00 |
| 21 | Contract Management | 199.70 | $110,266.10 | $122,517.89 |
| 22 | Wholesale Operations | 1.40 | $1,071.00 | $1,190.00 |
| 23 | Retail Operations | 36.20 | $22,311.00 | $24,790.00 |
| 24 | T&D Operations | 136.60 | $77,055.40 | $85,617.11 |
| 25 | Long-Term Infrastructure Planning | 25.40 | $15,193.50 | $16,881.67 |
| 26 | Short-Term Infrastructure Planning | - | $0.00 | $0.00 |
| 27 | Procurement Compliance | 76.90 | $42,052.10 | $46,724.56 |
| 28 | Sales, General & Administrative Analysis | 1.70 | $1,300.50 | $1,445.00 |
| 29 | Operational Reform Implementation | 41.10 | $20,810.40 | $23,122.67 |
| 30 | Data Collection and Diligence | 72.40 | $26,349.20 | $29,276.89 |
| 31 | Reports | 67.30 | $41,363.70 | $45,959.67 |
| 32 | Hearings | 9.30 | $6,658.90 | $7,398.78 |
| 33 | Claims and Settlement Issues | 23.70 | $17,734.50 | $19,705.00 |
| 34 | Performance Analysis | 7.30 | $4,096.00 | $4,551.11 |
| 35 | Regulatory Analysis | 18.00 | $8,267.70 | $9,186.33 |
| 36 | Project Management | 102.90 | $55,615.00 | $61,794.44 |
| 37 | PREPA Meetings and Communications | 53.50 | $26,912.40 | $29,902.67 |
| 38 | Governing Board Meetings and Communications | - | $0.00 | $0.00 |
| 39 | Creditor Meetings and Communications | 14.60 | $9,474.40 | $10,527.11 |
| 40 | Commonwealth Government Meetings and Communications | - | $0.00 | $0.00 |
| 41 | Fiscal Agency and Financial Advisory Authority Communications | 0.80 | $428.80 | $476.44 |
| 42 | U.S. Federal Government Meetings and Communications | 31.20 | $20,393.20 | $22,659.11 |
| 43 | FOMB Meetings and Communications | 11.20 | $3,716.50 | $4,129.44 |
| 44 | Fee Application | 24.70 | $10,226.00 | $11,362.22 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | 3.60 | $1,346.40 | $1,496.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | - | $0.00 | $0.00 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | - | $0.00 | $0.00 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 | $0.00 |
| 71 | Procurement | - | $0.00 | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 | $0.00 |
| | **Subtotal:** | **1,579.20** | **$894,222.10** | **$993,580.11** |
| | *less credit for fee application hours* | *(24.70)* | *($10,226.00)* | *($11,362.22)* |
| | **Grand Total:** | **1,554.50** | **$883,996.10** | **$982,217.89** |

**Filsinger Energy Partners**
**Exhibit B**

**April 1, 2019 - April 30, 2019**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate with 10% Discount | Rate | Hours in Report | Amount | Amount with 10% Labor Discount |
|---|---|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | $936 | 85.5 | $79,990.00 | $71,991.00 |
| Gary Germeroth | Managing Director | $765 | $850 | 107.9 | $91,715.00 | $82,543.50 |
| Paul Harmon | Managing Director | $765 | $850 | 89 | $75,650.00 | $68,085.00 |
| Stephen Kopenitz | Managing Director | $725 | $806 | 0 | $0.00 | $0.00 |
| Scott Davis | Director | $585 | $650 | 104.7 | $68,055.00 | $61,249.50 |
| Ronald Evans | Director | $585 | $650 | 0 | $0.00 | $0.00 |
| Mike Green | Senior Appraiser | $495 | $550 | 0 | $0.00 | $0.00 |
| Buck Monday | Director | $612 | $680 | 3.7 | $2,516.00 | $2,264.40 |
| Nathan Pollak | Director | $585 | $650 | 55.9 | $36,335.00 | $32,701.50 |
| Norm Spence | Director | $600 | $667 | 78.4 | $52,266.67 | $47,040.00 |
| Tim Wang | Director | $585 | $650 | 0.5 | $325.00 | $292.50 |
| Jill Kawakami | Associate Director | $518 | $576 | 0 | $0.00 | $0.00 |
| Chad Balken | Managing Consultant | $536 | $596 | 119.5 | $71,168.89 | $64,052.00 |
| Mike Carter | Managing Consultant | $536 | $596 | 0 | $0.00 | $0.00 |
| Laura Hatanaka | Managing Consultant | $536 | $596 | 148.6 | $88,499.56 | $79,649.60 |
| Marcus Klintmalm | Managing Consultant | $536 | $596 | 149.1 | $88,797.33 | $79,917.60 |
| Matt Lee | Managing Consultant | $549 | $610 | 150.9 | $92,049.00 | $82,844.10 |
| David Whitten | Managing Consultant | $536 | $596 | 170.7 | $101,661.33 | $91,495.20 |
| David Wall | Managing Consultant | $536 | $596 | 135 | $80,400.00 | $72,360.00 |
| Allison Horn | Consultant | $300 | $333 | 128.5 | $42,833.33 | $38,550.00 |
| Pam Morin | Consultant | $374 | $416 | 8.6 | $3,573.78 | $3,216.40 |
| Jill Rennert | Consultant | $374 | $416 | 17.3 | $7,189.11 | $6,470.20 |
| Emilie Kelly | Consultant | $374 | $416 | 25.4 | $10,555.11 | $9,499.60 |
| **Subtotal:** | | | | **1,579.20** | **$993,580.11** | **$894,222.10** |
| *less credit for fee application hours* | | | | *(24.70)* | *($11,362.22)* | *($10,226.00)* |
| **Grand Total:** | | | | **1,554.50** | **$982,217.89** | **$883,996.10** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**April 1, 2019 - April 30, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $17,758.65 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $49,956.48 | On island and approved other travel |
| WIFI | $48.00 | WIFI for working travel |
| Other | $53.68 | Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$67,816.81** | |
| | | |
| Meal per diem | $11,001.00 | Travel meals |
| Transportation per diem | $2,520.00 | Travel ground transportation |
| **Total** | **$81,337.81** | |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.6 | Yes | Operations | $952.89 | $857.60 | Data and Documents Management-Participated in the Vegetation Management Discussion |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Data and Documents Management-Met with OCPC personnel to discuss outstanding procurement items |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Docket for Weekly update meeting |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for open action items |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Transmission Operations-Read various PREPA reports on Transmission |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.4 | Yes | Operations | $833.78 | $750.40 | Distribution Operations-Read various PREPA reports regarding Distribution |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 42 | 0.8 | Yes | Operations | $476.44 | $428.80 | Quality Control-Commented on PREPA statement to US House committee |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 42 | 0.8 | Yes | Operations | $476.44 | $428.80 | Quality Control-Commented on FEP statement to US House committee |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Transmission Operations-Review of the Review of the Review of the PREPA vegetation management RFP - Transmission |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Distribution Operations-Review of the Review of the Review of the PREPA vegetation management RFP - Distribution |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Reviewed status of MOU payments based on weekly report dated 03/27/19 |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Cost Analysis-Analyzed actions to release payment to Master Link and obtain approvals |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Budget Analysis-Analyzed final version of MSA proforma with all revisions prior to releasing |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Budget Analysis-Develop CMII presentation and schedule of time for remaining tasks |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Reviewed presentation for presentations, charts and graphics |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Transformation | $536.00 | $482.40 | Budget Analysis-Participated in meeting with TRC regarding development of A&E RFP |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | No | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany related to questions and responses on the receivership motion declaration |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 1.1 | No | Operations | $935.00 | $841.50 | Cash Flow Analysis-Build a reconciliation of this week's actual cash activity to latest forecast |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.6 | No | Title III | $1,360.00 | $1,224.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Proskauer and O'Melvany attorneys on open issues for the receivership motion declarations |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 4.1 | No | Title III | $3,485.00 | $3,136.50 | Court Filings and Related Documents-Update draft declarations for the receivership motion |
| 4/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 2.4 | No | Operations | $1,429.33 | $1,286.40 | Documentation-Contributed to edits on Senate Testimony Document for National Resources Committee |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Operations | $1,403.00 | $1,262.70 | Environmental Initiatives-Provide comments to San Juan permit application and supporting documentation |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.6 | Yes | Transformation | $976.00 | $878.40 | Generation Plant Analysis-Prepare for PREB technical Conference to address PREB order and resolution |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.7 | Yes | Transformation | $1,037.00 | $933.30 | Generation Plant Analysis-Participate in PREB technical conference |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.8 | Yes | Operations | $488.00 | $439.20 | Generation Plant Operations-Coordination regarding mayaguez repair work with 3rd party consultant |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.2 | Yes | Operations | $732.00 | $658.80 | Renewable Portfolio Analysis-Participate in meeting with renewable energy proponents |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Generation Plant Operations-Review management presentation draft prepared by Citi |
| 4/1/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.6 | No | Operations | $1,066.67 | $960.00 | Generation Plant Operations-Review Citi final draft(4/1) for T&D P3 Project Management Presentation for Apr3 |
| 4/1/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.3 | No | Title III | $124.67 | $112.20 | Fee Application-Send February fee statement to notice parties |
| 4/1/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.3 | NO | Title III | $124.67 | $112.20 | Fee Application-Send supporting documents for February fee statement to PREPA |
| 4/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.5 | Yes | Operations | $1,275.00 | $1,147.50 | Generation Plant Analysis-Participated in PREB technical conference |
| 4/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.6 | Yes | Operations | $1,360.00 | $1,224.00 | Generation Plant Operations-Researched comparative plant overall O&M Costs |
| 4/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Generation Plant Operations-Prepared benchmark PREPA O&M Cost estimates |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.8 | Yes | Operations | $520.00 | $468.00 | Budget Analysis-Discussion w/ staff re: annual O&M costs for declaration support |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.4 | Yes | Operations | $260.00 | $234.00 | Contract Management-Memo to AMI RFP team re: latest draft document |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Memo to sub-director re: next steps for the AMI RFP draft |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 1.9 | Yes | Operations | $1,235.00 | $1,111.50 | Budget Analysis-Review APPA financial and operating ratios report |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 1.4 | Yes | Operations | $910.00 | $819.00 | Budget Analysis-Develop benchmark ranges for PREPA expenses based on APPA financial and operating ratios report |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.9 | Yes | Operations | $585.00 | $526.50 | Budget Analysis-Research prior T&D benchmarking work |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Mtg w/ PREPA sub-director re: AMI RFP next steps |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.3 | Yes | Operations | $195.00 | $175.50 | Residential Customer Analysis-Discussion w/ PREPA Customer Service re: follow-up on erroneous customer disconnection |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.7 | Yes | Operations | $455.00 | $409.50 | Residential Customer Analysis-Memo to staff re: post mortem of erroneous customer disconnection restoration |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.8 | Yes | Operations | $520.00 | $468.00 | Budget Analysis-Discussion w/ staff re: appropriate O&M budgeting for gen and T&D at PREPA |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Call with internal staff/team to prepare for conference call with FOMB on the status of PPOA renegotiation |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Created outline of revised pricing proposal received from two solar PPOAs under negotiation |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.1 | Yes | Transformation | $700.00 | $630.00 | Renewable Generation Initiatives-Updated summary spreadsheet that outlines all PPOA proposals received thus far |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 13 | 1.6 | Yes | Operations | $533.33 | $480.00 | Documentation-Reviewed presentation on FEP workstreams for PMO review |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 13 | 1.4 | Yes | Operations | $466.67 | $420.00 | Documentation-Updated section on Renewable PPOA renegotiation in FEP workstreams presentation |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Went through all revised PPOA proposals to find data on estimated interconnection cost |
| 4/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 2.9 | Yes | Transformation | $2,713.11 | $2,441.80 | Generation Infrastructure Improvements-Analysis of the IRP |
| 4/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Generation Infrastructure Improvements-Technical conference regarding the IRP |
| 4/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 4.4 | Yes | Transformation | $4,116.44 | $3,704.80 | Renewable Generation Initiatives-Review results for the PPOA contracts |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Data and Documents Management-Participated in the OCPC Weekly update meeting |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.5 | Yes | Operations | $893.33 | $804.00 | Data and Documents Management-Participated in the Vegetation Management RFP Discussion |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Data and Documents Management-Participated in the Major Procurement Management Team weekly tag up meeting |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 3.4 | Yes | Restoration | $2,024.89 | $1,822.40 | Data and Documents Management-Updated Major Procurement Management Team Dashboard and Tracker |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Title III | $238.22 | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Title III | $238.22 | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Participated in the meeting with OCPC Staff; discussed open procurement status |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Transmission Operations-Review of the Review of the Review of the PREPA vegetation management RFP - Transmission |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Distribution Operations-Review of the Review of the PREPA vegetation management RFP - Distribution |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.5 | Yes | Operations | $297.78 | $268.00 | Transmission Operations-PREPA team meeting on vegetation management RFP - Transmission |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Distribution Operations-PREPA team meeting on vegetation management RFP - Distribution |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Distribution Operations-PREPA meeting on vegetation management RFP - Procurement group |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Transmission Operations-PREPA meeting on vegetation management RFP - T&D group |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 29 | 0.9 | Yes | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-April vegetation management update for WP180 trackers |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Transmission Operations-Review of the Review of the PREPA vegetation management RFP - Transmission |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Budget Analysis-Develop ethics workshop principles associated w/ implementation of the CMII |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Cost Analysis-Discussed payment resolution for Master Link with T&D management |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Cost Analysis-Discussed payment document submission from XCEL with Ankura |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Transformation | $714.67 | $643.20 | Budget Analysis-Participated in TRC/COR3 A&E RFP discussion meeting |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Revised status of CMII for monthly WP180 leadership meeting discussion |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Cost Analysis-Analyzed MOU payment status and actions required for release of payments |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.3 | Yes | Operations | $178.67 | $160.80 | Budget Analysis-Revised CMII schedule of task and schedule of time for remaining tasks |
| 4/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.0 | No | Title III | $850.00 | $765.00 | Recurring Financial Reports-Analyze weekly cash flow activities and incorporate into the weekly cash flow report |
| 4/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.1 | No | Title III | $85.00 | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany on the current status of the receivership declarations |
| 4/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 4.0 | No | Title III | $3,400.00 | $3,060.00 | Business Customer Analysis-Create an analysis of the TSA counterparts only to determine the migration of total exposure |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.4 | Yes | Operations | $833.78 | $750.40 | Procurement Development-Discussed VM Initiatives with internal staff members in preparation for meeting |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.9 | Yes | Operations | $536.00 | $482.40 | Documentation-Coordinated Response to PREPA Request regarding ongoing Workstreams |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Operations | $714.67 | $643.20 | Procurement Management-MPMT Tagup with COO and other PREPA staff to discuss status of procurement |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 13 | 3.4 | Yes | Operations | $2,024.89 | $1,822.40 | Documentation-Produced PMO Presentation for Concession & Transformation Discussions |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Development-Met with Navigant PREPA Support team regarding pending procurement |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Coordinated March Accounts Receivable data pull with PREPA IT |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.4 | Yes | Operations | $238.22 | $214.40 | Documentation-Updated WP180 Initiatives Documentation |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Procurement Development-Coordination regarding upcoming procurement |
| 4/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.4 | Yes | Transformation | $1,464.00 | $1,317.60 | Generation Plant Analysis-Provide comments to PREPA response to PREB IRP order and resolution |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.8 | Yes | Transformation | $2,318.00 | $2,086.20 | Renewable Portfolio Analysis-Review and compile pricing information for renewable projects subject to renegotiation |
| 4/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.9 | Yes | Transformation | $1,159.00 | $1,043.10 | Renewable Portfolio Analysis-Begin preparation of levelized cost analysis of renewable energy project proposals |
| 4/2/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-Review FEP Gen 4/1 draft of PREB response outline related to PREB Resolution for IRP |
| 4/2/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.8 | No | Operations | $533.33 | $480.00 | Generation Plant Operations-review April Tracker updates in prep for WP 180 status mtg on Apr 3 |
| 4/2/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | No | Operations | $866.67 | $780.00 | Generation Plant Operations-review Feb 8 PREB order and Resolution for PREPA wheeling costs |
| 4/2/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.4 | No | Title III | $166.22 | $149.60 | Fee Application-Prepare January invoice for the fee statement |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.1 | Yes | Operations | $1,785.00 | $1,606.50 | Generation Plant Operations-Palo Seco Site visit |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Operations-San Juan Site Visit |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.1 | Yes | Operations | $935.00 | $841.50 | Fuel Commodity Analysis-Visit to NFE facility |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.0 | No | Operations | $1,700.00 | $1,530.00 | Generation Plant Analysis-Edited ESM responses to PREB order & resolution |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.8 | Yes | Operations | $520.00 | $468.00 | Business Process Improvement Initiatives-Review e-Billing initiative market research data provided by FOMB staff (McKinsey) |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Meeting prep for e-billing initiative next steps |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Business Process Improvement Initiatives-Mtg w/ PREPA Customer Service and IT staff re: e-billing initiative next steps |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 1.3 | Yes | Operations | $845.00 | $760.50 | Budget Analysis-Analysis of system O&M costs per FY2019 fiscal plan |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 16 | 1.1 | Yes | Operations | $715.00 | $643.50 | Board of Directors Reports-Analysis of generation O&M costs using IRP assumptions |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 16 | 0.7 | Yes | Operations | $455.00 | $409.50 | Board of Directors Reports-Discussion w/ staff re: PREPA generation fleet benchmark analyses |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 16 | 1.5 | Yes | Operations | $975.00 | $877.50 | Board of Directors Reports-Develop comparative summary of PREPA system O&M benchmark analyses |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Added information on the definition of a "shovel ready project" to renewable energy PPOA meeting discussion guide |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Created graph that shows the price of each PPOA over a 25 year term |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Reviewed presentation from legal on factors contributing to high prices from solar PPOA counterparties |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.4 | yes | Operations | $800.00 | $720.00 | Business Process Improvement Initiatives-Reviewed WP180 March trackers in preparation for the WP180 steering committee meeting |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 1.4 | Yes | Operations | $466.67 | $420.00 | Business Process Improvement Initiatives-Updated WP180 tracker on Renewable PPOA initiative |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 13 | 1.6 | Yes | Operations | $533.33 | $480.00 | Documentation-Reviewed 4Q2018 presentation to see what updates needed to be added for 1Q2019 per contract review |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Business Process Improvement Initiatives-Meeting with HR to discuss the retirement backlog initiative and possible solutions |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Analysis & Evaluation-Update the Contract Management WP180 tracker |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.4 | Yes | Operations | $238.22 | $214.40 | Business Process Improvement Initiatives-Update the Retirement Backlog initiative WP180 trackers |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.6 | Yes | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Real Estate Discussion for update of the WP180 tracker |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.2 | Yes | Operations | $714.67 | $643.20 | Cash Flow Analysis-Status summary of the work performed for the local contractors and the efforts to get 3 specific contractors paid |
| 4/2/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 0.3 | No | Operations | $195.00 | $175.50 | Permanent Work – Contract Management-Review PREPA third party contract support level |
| 4/2/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 24 | 0.4 | No | Operations | $260.00 | $234.00 | Generation Plant Analysis-Review status of permitting for San Juan S&S conversion |
| 4/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 4.1 | Yes | Title III | $3,835.78 | $3,452.20 | Quality Control-Review updated version of declaration and supporting data |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.4 | Yes | Operations | $833.78 | $750.40 | Recurring Financial Reports-Updated weekly DIP generation cost report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 3.8 | Yes | Title III | $2,263.11 | $2,036.80 | Recurring Financial Reports-Coordinated data collection for remaining creditor reports with the Ankura team |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Data and Documents Management-Coordinated data collection with the T&D team |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Participated in the WP 180 leadership Meeting |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Operations | $536.00 | $482.40 | Data and Documents Management-Reviewed MSA for Vegetation Management Contract |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Transmission Operations-Field tour with PREPA to visit 230kV line |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Transmission Infrastructure Improvements-Field tour with PREPA to visit contract tree crews |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Transmission Operations-Review vegetation management master service agreement - Distribution |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Distribution Operations-Review vegetation management master service agreement - Transmission |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|------|---------|----------|-------|--------------------|------|--------|-------|---------|-----------|------|---------------------|-----------|
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Transmission Operations-PREPA meeting on vegetation management RFP - PMO group |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.5 | Yes | Operations | $297.78 | $268.00 | Distribution Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Incorporated comments into CMII task and schedule of time presentation |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Budget Analysis-Finalized presentation for local contractor payments and actions/meetings |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Transformation | $536.00 | $482.40 | Budget Analysis-Discussed with DFMO requirement to proceed with RFP A&E services |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Discussed with 3rd party contractor to submit a work stream presentation for AP services |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Transformation | $952.89 | $857.60 | Budget Analysis-Participated in Greenbriar Capital meeting to discuss revised cost proposal |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Budget Analysis-Developed CMII Implementation Budget and Cost Savings |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Discussed additional manpower PREPA utilized during restoration works |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Revised CMII processes and procedures to be included in presentation |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.3 | No | Title III | $255.00 | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel discussing certain options related to the presentation of information on the weekly FEMA report |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 24 | 3.0 | No | Title III | $2,550.00 | $2,295.00 | Operations and Maintenance Cost Analysis-Initiate the analysis of determining the future projection of FEMA reimbursements and restoration costs |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 0.7 | No | Title III | $595.00 | $535.50 | Generation Plant Operations-Develop the draft projection of future maintenance expenditures for the upcoming cash flow budget |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.9 | No | Title III | $1,615.00 | $1,453.50 | Recurring Operating Reports-Analyze operating activities to develop the weekly reporting package for PREPA |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.3 | No | Title III | $1,105.00 | $994.50 | Recurring Operating Reports-Evaluate weekly generating volumes and dispatch to develop the weekly report required by the Fiscal Plan |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 24 | 1.5 | No | Operations | $1,275.00 | $1,147.50 | Cost Analysis-Edit a memorandum regarding the potential plan to manage forward cash expenditures to a restoration contractor |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Documentation-Reviewed Documentation Surrounding multiple ongoing initiatives |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 1.2 | Yes | Operations | $714.67 | $643.20 | Permanent Work – Generation-Participated in the meeting with Renewable PPOA Proponent |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 29 | 1.1 | Yes | Operations | $655.11 | $589.60 | Procurement Development-Met with PREPA team to communicate recommendations for upcoming procurement |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 1.4 | Yes | Operations | $833.78 | $750.40 | Documentation-Developed FEP Workstreams communications documents |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 3.1 | yes | Operations | $1,846.22 | $1,661.60 | Procurement Management-Reviewed upcoming procurement documentation to assist PREPA in finalization |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.4 | Yes | Operations | $854.00 | $768.60 | Environmental Compliance-Meeting with PREPA PMO staff regarding transmission siting studies |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.2 | Yes | Operations | $732.00 | $658.80 | Generation Plant Operations-Prepare for weekly construction meeting for San Juan Power Plant |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.5 | Yes | Operations | $915.00 | $823.50 | Generation Plant Operations-Participate in weekly construction meeting for San Juan Power Plant |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Operations | $1,403.00 | $1,262.70 | Environmental Initiatives-Participate in meeting with PREPA planning and outside counsel - San Juan Power Plant |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Generation Plant Analysis-Review and comment on PREPA testimony draft to congressional committee |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.1 | No | Operations | $733.33 | $660.00 | Generation Plant Operations-review Proponent "x" Solar proposal and cost estimate basis for update call |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | No | Operations | $866.67 | $780.00 | Generation Plant Operations-Update status call with proponent "x" Solar on PPOA proposal |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-Draft follow up notes on Proponent "x" Solar PPOA proposal to FEP team |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | No | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-status call for monthly WP 180 update w FEP team |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.4 | No | Operations | $933.33 | $840.00 | Generation Plant Operations-Review draft presentation for Solar PPOA's Update to FOMB |
| 4/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 2.4 | No | Operations | $2,040.00 | $1,836.00 | Generation Plant Operations-Updated WP180 Monthly Trackers |
| 4/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 0.6 | No | Operations | $510.00 | $459.00 | Generation Plant Operations-MonthlyWP180 Leadership Call |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 1.2 | Yes | Operations | $780.00 | $702.00 | Budget Analysis-Finish draft comparative summary of PREPA system O&M benchmark analyses |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.6 | Yes | Operations | $390.00 | $351.00 | Budget Analysis-Memo to staff re: draft comparative summary of PREPA system O&M benchmark analysis for review & comment |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 1.9 | Yes | Operations | $1,235.00 | $1,111.50 | Business Process Improvement Initiatives-Update WP180 customer service initiative trackers |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.5 | Yes | Operations | $325.00 | $292.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFP schedule vis a-vis external approval processes |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 2.1 | Yes | Operations | $1,365.00 | $1,228.50 | Budget Analysis-Discussion w/ staff re: programmatic costs and benefits of the Contract Management Improvement Initiative |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-WP 180 steering committee meeting |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Update AMI program schedule |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Contract Management-Develop AMI overview for a Board subcommittee |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Memo to sub-director re: AMI overview deck |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Prepared for follow-up meeting with "X" solar company by completing analysis on the revised proposal they sent |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.4 | Yes | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Meeting with "X" solar to discuss next steps in renegotiating their PPOA |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 1.8 | Yes | Transformation | $600.00 | $540.00 | Renewable Generation Initiatives-Finalized talking points and supporting data for call with FOMB on the status of RE PPOA renegotiations |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Conference call with FOMB to discuss status of RE PPOA renegotiations |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with legal to confirm all values shown in the PPOA pricing summary that is being sent to the FOMB |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Analyzed revised proposal received from solar PPOA counterparty |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Reviewed letter to be sent from PREPA to the Puerto Rico Land Authority confirming the status of one of the solar PPOAs under renegotiation |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 17 | 2.1 | Yes | Transformation | $1,250.67 | $1,125.60 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Operations | $416.89 | $375.20 | Business Process Improvement Initiatives-WP180 meeting to discuss phase I initiatives next steps and current status |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 13 | 0.6 | Yes | Operations | $357.33 | $321.60 | Custom Operating Reports-Update the current presentation presenting the work streams for the upper management review |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 13 | 0.6 | Yes | Operations | $357.33 | $321.60 | Custom Operating Reports-Discussion on the FTE need to cover the necessary operational work |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.3 | Yes | Title III | $178.67 | $160.80 | Quality Control-Updating declaration information for Filsinger testimony |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.9 | Yes | Title III | $536.00 | $482.40 | Quality Control-Project Management documents for discovery request |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.8 | Yes | Title III | $476.44 | $428.80 | Quality Control-30(b)6 Subpoena documents review documentation |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.6 | Yes | Operations | $357.33 | $321.60 | Cash Flow Analysis-Status summary of the work performed for the local contractors and the efforts to get 3 specific contractors paid |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.2 | Yes | Operations | $119.11 | $107.20 | Contract Analysis & Evaluation-Status summary of the current contract management initiative and necessary effort required |
| 4/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.2 | No | Restoration | $1,430.00 | $1,287.00 | Permanent Work – Contract Management-Draft supporting documentation regarding restoration contractor payments process |
| 4/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | No | Restoration | $390.00 | $351.00 | Permanent Work – Contract Management-Discuss restoration contractor payments with PREPA legal advisor |
| 4/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 37 | 5.2 | Yes | Title III | $4,864.89 | $4,378.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with litigators- confidential matters |
| 4/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.1 | Yes | Transformation | $1,029.11 | $926.20 | Renewable Generation Initiatives-PPOA strategy development |
| 4/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 1.4 | Yes | Title III | $1,309.78 | $1,178.80 | Interactions, Calls & Meetings with U.S. Government Officials-Conversations on the meeting on congressional testimony |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Data and Documents Management-Participated in the Vegetation Management discussion with FEP staff |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Operations | $833.78 | $750.40 | Data and Documents Management-Participated in the Vegetation Management discussion with PREPA staff |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Reviewed FEP workstreams PowerPoint presentation for the PMO |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 4.6 | Yes | Operations | $2,739.56 | $2,465.60 | Business Process Improvement Initiatives-Edited FEP workstreams PowerPoint presentation for the PMO |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed Streetlight Repairs OCPC Cover letter and supporting documentation |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Operations | $655.11 | $589.60 | Data and Documents Management-Coordinated Data collection for the Vegetation Management contract |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 35 | 0.6 | Yes | Operations | $357.33 | $321.60 | Transmission Operations-Reviewed PR Senate Bill 1121 |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Operations | $952.89 | $857.60 | Transmission Operations-Review of the PREPA vegetation management RFP for Transmission |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Operations | $952.89 | $857.60 | Distribution Operations-Review of the PREPA vegetation management RFP for Distribution |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Distribution Operations-PREPA meeting on VM RFP - Procurement group |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Distribution Operations-PREPA meeting on vegetation management RFP - PMO group |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 8 | 0.6 | Yes | Operations | $357.33 | $321.60 | Documentation-Review Work Streams Presentation for continued work for PREPA |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Transmission Operations-PREPA team meeting on vegetation management RFP - Transmission |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Distribution Operations-PREPA team meeting on vegetation management RFP - Distribution |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Reviewed power point presentation regarding CMII to go tasks and hours |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Reviewed power point presentation regarding local contractor payments |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Budget Analysis-Reviewed Topics of Rules 30b6 for accuracy and objective statements |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Budget Analysis-Provided additional tasks to the FEP Work Stream power point presentation |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Budget Analysis-Prepared budgeted costs for CMII implementation for contract positions |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Budget Analysis-Discussed FEP restoration activities involvement with PMO manager |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Discussed Cobra rejected invoice issue with COBRA management |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Review 3rd party contractor accounts payable work stream and provide comments |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Cost Analysis-Review Cobra original contract invoices and determine actions for payment |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 24 | 2.2 | No | Title III | $1,870.00 | $1,683.00 | Operations and Maintenance Cost Analysis-Finalize the analysis to determine the future projection of FEMA reimbursements and restoration costs |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany and Judge Hauser to discuss the future objectives of the bi-weekly creditor calls |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Projections-Develop a forward model of facility plant dispatch to determine future fuel and PPA cash expenditures |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.0 | No | Title III | $850.00 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Define logistics around the current state of the receivership instrument and upcoming deposition preparation |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 3.7 | Yes | Operations | $2,203.56 | $1,983.20 | Documentation-Developed FEP Workstream presentation for PREPA management discussion |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Management-Met with PREPA PMO team members to discuss upcoming procurement |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Business Process Improvement Initiatives-Met with Vegetation Management team to discuss strategy regarding the creation of VM Office |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Documentation-Reviewed edits on Senate Testimony Document for National Resources Committee |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.6 | Yes | Transformation | $976.00 | $878.40 | Environmental Initiatives-Review existing PSD permit for San Juan |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.4 | Yes | Transformation | $2,074.00 | $1,866.60 | Environmental Initiatives-Revise San Juan PSD Permit to incorporate proposed changes for Units 5 & 6 |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Generation Plant Analysis-Internal discussions regarding PREB order to unbundle PREPA and allow wheeling |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Renewable Portfolio Analysis-Provide levelized pricing summaries for renewable project proposals to PREPA workgroup and outside counsel |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | $1,152.90 | Generation Plant Analysis-Assist with development of workstream progress presentation for PREPA management |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Review PREPA new account on-boarding process |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Review workstreams documentation for PREPA management presentation |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | Yes | Operations | $260.00 | $234.00 | Retail Rate Analysis-Discussion w/ staff re: PREB order for open access tariff development support |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA sub-director re: AMI program timeline |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.2 | Yes | Operations | $130.00 | $117.00 | Contract Management-Update AMI program timeline |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | Yes | Operations | $65.00 | $58.50 | Contract Management-Memo to PREPA sub-director updated AMI overview presentation |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 1.3 | Yes | Operations | $845.00 | $760.50 | Business Process Improvement Initiatives-Update workstreams documentation for Customer Service initiatives for PREPA management presentation |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Review AMI RFP updates submission from PREPA Metering department |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.6 | Yes | Operations | $390.00 | $351.00 | Contract Management-Mtg prep re: AMI RFP drafting outstanding items |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 0.3 | Yes | Operations | $195.00 | $175.50 | Budget Analysis-Discussion w/ staff re: Contract Management Improvement Initiative budget analysis next steps |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.7 | Yes | Operations | $1,755.00 | $1,579.50 | Contract Management-Mtg w/ AMI RFP team |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 1.2 | Yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Call with internal staff/legal to discuss yesterday's call with the FOMB on RE PPOAs |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.8 | Yes | Transformation | $600.00 | $540.00 | Renewable Generation Initiatives-Drafted deck to be presented to Executive Director on RE PPOA renegotiation status |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Created table of the revised prices in order to split the revised proposals into three different groups |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Call with legal to discuss steps moving forward with each tier of the revised RE PPOAs |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Created slide that explains the steps moving forward for each tier of RE PPOA proposals for presentation to Executive Director |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.6 | Yes | Transformation | $200.00 | $180.00 | Renewable Generation Initiatives-Meeting with Executive Director to discuss status and action plan for PPOA renegotiations |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 21 | 1.3 | Yes | Operations | $433.33 | $390.00 | Documentation-Finalized documentation for CFA contract approval process |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Insurance and Bonds for the Contract Management Improvement Initiative |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Cash Flow Analysis-Status update of the invoicing process with treasury input |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.4 | Yes | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.6 | Yes | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Meeting with PMO to discuss the retirement backlog initiative and possible solutions |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 13 | 0.8 | Yes | Operations | $476.44 | $428.80 | Custom Operating Reports-Update the current presentation presenting the work streams for the upper management review |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 13 | 0.2 | Yes | Operations | $119.11 | $107.20 | Monthly Performance Reports-restoration meeting with PREPA PMO to discuss work process moving forward |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 0.3 | Yes | Title III | $178.67 | $160.80 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 0.6 | Yes | Restoration | $357.33 | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Call with the MOU companies to discuss current status of the invoicing |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.6 | Yes | Title III | $357.33 | $321.60 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.7 | Yes | Title III | $416.89 | $375.20 | Quality Control-30(b)6 Subpoena documents review documentation |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Analysis & Evaluation-Status summary of the current contract management initiative and necessary effort required |
| 4/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 1.3 | No | Operations | $845.00 | $760.50 | Business Process Review draft response to PREB request for information regarding PREPA's IRP |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 3.4 | Yes | Transformation | $3,180.89 | $2,862.80 | Renewable Generation Initiatives-Calculations around solar development |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 43 | 0.5 | Yes | Title III | $467.78 | $421.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-FOMB meeting debrief |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.2 | Yes | Transformation | $1,122.67 | $1,010.40 | Renewable Generation Initiatives-Meet with senior staff on strategy for PPOAs |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 0.6 | Yes | Transformation | $561.33 | $505.20 | Renewable Generation Initiatives-Review PPOA update status deck |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Data and Documents Management-Participated in the Major Procurement Management Team follow up meeting |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 4.1 | Yes | Operations | $2,441.78 | $2,197.60 | Business Process Improvement Initiatives-Edited FEP workstreams PowerPoint presentation for the PMO |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Coordinated data collection for Weekly Operations reports with T&D division |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.9 | Yes | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Participated in the review discussion on FEP workstreams presentation with FEP Team |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Operations | $952.89 | $857.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Operations | $833.78 | $750.40 | Transmission Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.2 | Yes | Operations | $119.11 | $107.20 | Transmission Operations-PREPA vegetation management RFI - Transmission |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Operations | $178.67 | $160.80 | Distribution Operations-PREPA vegetation management RFI - Distribution |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.5 | Yes | Operations | $2,680.00 | $2,412.00 | Transmission Operations-LIDAR acquisition proposal for PREPA 230kV system |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Determined plan/actions for obtaining Cobra invoice approvals for payment |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.6 | Yes | Operations | $952.89 | $857.60 | Budget Analysis-Finalized budgeted costs for implementation of the CMII process |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 3.1 | Yes | Operations | $1,846.22 | $1,661.60 | Budget Analysis-Prepared additional contract processes and procures for the CMII |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Operations | $178.67 | $160.80 | Budget Analysis-Discussed work streams for account payable initiative with 3rd party contractor manager |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.4 | Yes | Operations | $833.78 | $750.40 | Budget Analysis-Discussed various urgent tasks for next two weeks with management |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Cost Analysis-Worked together with PMO and Treasury to facilitate Cobra payment |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.3 | No | Title III | $255.00 | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura related to the current open items for the proposed cash flow budget |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 24 | 0.9 | No | Title III | $765.00 | $688.50 | Cost Analysis-Edit a revised version of the memorandum regarding the potential plan to manage forward  cash expenditures to a restoration contractor |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the bi-weekly call between the Commonwealth and the Creditor Mediation team |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 2.5 | No | Title III | $2,125.00 | $1,912.50 | Projections-Evaluate and improve the draft forecast of revenues for the proposed cash flow budget |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 3.3 | No | Title III | $2,805.00 | $2,524.50 | 13-Week Cash Flow Reports-Finalize all cash receipt and expenditure projections incorporated into the cash flow budget dated April 5 |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.5 | No | Title III | $425.00 | $382.50 | Documentation-Evaluate the most recent data request and legal position posited by National in the receivership motion |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Generation Plant Analysis-Provide edits to IRP response related to PREB order and resolution |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 2.6 | Yes | Operations | $1,586.00 | $1,427.40 | Generation Plant Operations-Prepare for meeting with PMO to discuss project status |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.7 | Yes | Operations | $1,037.00 | $933.30 | Environmental Initiatives-Meeting with PREPA Planning to evaluate emission estimates prepared by Tetratech |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Generation Plant Analysis-Final review of PREPA testimony to congressional committee |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.8 | Yes | Operations | $1,098.00 | $988.20 | Generation Plant Analysis-Review fuel procurement contract for San Juan to support PSD permit application |
| 4/5/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-Review 4/5 version of FEP Gen draft for PREB response outline related to PREB Resolution for IRP |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|------|---------|----------|-------|------|------|--------|-------|---------|-----------|------|------|-----------|
| 4/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 3.9 | No | Operations | $2,535.00 | $2,281.50 | Budget Analysis-Work on Contract Management Improvement Initiative budget & benefits analyses |
| 4/5/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 0.1 | No | Operations | $65.00 | $58.50 | Budget Analysis-Memo to staff re: CMII budget and benefits analysis draft |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.7 | Yes | Transformation | $233.33 | $210.00 | Renewable Generation Initiatives-Communication with legal to confirm that letter was sent from PREPA to Puerto Rico Land Authority |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Requests for Information (RFI) for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Drafted report on Back charges for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Daily Reports for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.7 | Yes | Operations | $233.33 | $210.00 | Contract Management-Drafted report on Quality Surveillance for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Drafted report on Safety and Health for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Substantial Completion for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.9 | Yes | Operations | $300.00 | $270.00 | Contract Management-Drafted report on Claims for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Force Accounts for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $300.00 | $270.00 | Contract Management-Drafted report on Delays and Extensions of Time for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | Yes | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Project Environmental Controls for the Contract Management Improvement Initiative |
| 4/5/2019 | Federal Monitor S | Tim Wang | Director | $585 | $650 | 10 | 0.5 | No | Operations | $325.00 | $292.50 | Generation Plant Analysis-Update Economic Dispatch cost savings calculation |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.4 | Yes | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Meeting with PMO office and personnel in the know to discuss the retirement backlog initiative and possible solutions |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Management-Update general counsel of upcoming week work efforts |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.9 | Yes | Title III | $536.00 | $482.40 | Quality Control-Updating declaration information for Filsinger testimony |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.2 | Yes | Title III | $714.67 | $643.20 | Court Filings and Related Documents-Provide detail to PREPA into the timeline for the compensation order per the Title III court filings |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 1.0 | Yes | Restoration | $595.56 | $536.00 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 4/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | No | Restoration | $910.00 | $819.00 | Permanent Work – Contract Management-Review draft recommendation regarding a restoration contractor payment matter |
| 4/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.4 | No | Restoration | $260.00 | $234.00 | Permanent Work – Contract Management-Discuss restoration contractor payments with PREPA management team and legal advisors |
| 4/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 0.6 | No | Operations | $390.00 | $351.00 | Hearing Preparation-Review draft PREPA Congressional testimony with PRPEA legal advisors |
| 4/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 2.2 | Yes | Title III | $2,058.22 | $1,852.40 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with Corey re: white house issues |
| 4/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 8 | 3.7 | Yes | Operations | $3,461.56 | $3,115.40 | Business Process Improvement Initiatives-Review WP180 task and status |
| 4/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 4 | 0.8 | No | Operations | $748.44 | $673.60 | Budget Analysis-Call on financial audit matters |
| 4/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.1 | No | Title III | $935.00 | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and O'Melvany related to the latest document request from National |
| 4/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 30 | 1.2 | No | Title III | $1,020.00 | $918.00 | Data Request Response Preparation-Determine data response needs for potential reply to National document request |
| 4/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Generation Plant Analysis-Review fuel price forecast for San Juan as presented in IRP |
| 4/6/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 2.7 | No | Operations | $1,122.00 | $1,009.80 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 4/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Environmental Initiatives-Revise emission estimates for EPA application - San Juan Power Plant |
| 4/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.8 | Yes | Transformation | $2,318.00 | $2,086.20 | Environmental Initiatives-Revise EPA Application - San Juan Power Plant |
| 4/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Environmental Initiatives-Compile attachments and appendices for EPA application - San Juan Power Plant |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Distribution Operations-PREPA meeting on vegetation management RFP - Procurement group |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Distribution Operations-PREPA meeting on vegetation management RFP - PMO |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Distribution Operations-Vendor meetings on LiDAR analysis for 230 kV system |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.3 | Yes | Operations | $2,560.89 | $2,304.80 | Transmission Operations-Reviewed PREPA standards for VM |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Contract Management-Completed input of all CMII processes and procedures for implementation |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Contract Management-Analyzed updated CMII budget and potential cost savings |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Cost Analysis-Discussed ASUME form with PREPA legal and treasury for S-3 Group |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.6 | Yes | Transformation | $1,548.44 | $1,393.60 | Contract Review-Analyzed EPA submission related conversation of San Juan 5 and 6 to LNG |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Management-Developed strategy for resolution of Cobra rejected invoices settlement |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 7 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Discussed signed contract with 3rd party contractor and commencement of work |
| 4/8/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 10 | 1.2 | No | Transformation | $498.67 | $448.80 | Custom Operating Reports-Revise WP 180 graphics for PREPA custom operating reports, Spanish and English versions |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.1 | No | Operations | $85.00 | $76.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura regarding the current cash flow forecast |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.4 | No | Operations | $1,190.00 | $1,071.00 | Business Customer Analysis-Analyze the draft accounts receivable aging reports for the month end of March 2019 |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 3 | 3.2 | No | Title III | $2,720.00 | $2,448.00 | Historical Financial Results Analysis-Initiate the analysis of historical accounting journal entries related to bad debt expense and CILT |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.6 | No | Operations | $510.00 | $459.00 | Cash Flow Analysis-Analyze the current state of cash receipts and expenditures |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 28 | 0.8 | No | Operations | $680.00 | $612.00 | Cost Analysis-Allocate payroll costs into proper reporting buckets for cash flow reporting purposes |
| 4/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 3.5 | Yes | Operations | $2,084.44 | $1,876.00 | Procurement Management-Met with Team regarding status of upcoming procurement |
| 4/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Discussed current P3A procurement policies with team |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.4 | Yes | Transformation | $1,464.00 | $1,317.60 | Generation Plant Analysis-Review status of involvement regarding FEP/PREPA workstreams |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.1 | Yes | Operations | $671.00 | $603.90 | Fuel Commodity Analysis-Provide status update to PREPA counsel regarding San Juan 5&6 |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 21 | 0.8 | Yes | Operations | $488.00 | $439.20 | Contract Review-Internal discussions related to MPMT procurement status |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | Yes | Operations | $549.00 | $494.10 | Environmental Initiatives-Teleconference with PREPA Planning related to EPA application for San Juan Power Plant |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.8 | Yes | Transformation | $1,098.00 | $988.20 | Board of Directors Reports-Review Performance Guarantees and Scope of Work for San Juan Power Plant |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.2 | Yes | Operations | $732.00 | $658.80 | Generation Plant Operations-Provide update on Mayaguez and Culebra |
| 4/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 0.8 | No | Operations | $680.00 | $612.00 | Generation Plant Analysis-Reviewed Siemens Updated PREB Filing |
| 4/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Calculated savings between old solar PPOA prices and the revised pricing proposals |
| 4/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 17 | 1.4 | no | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Conference call with FEP and legal to discuss next steps for solar PPOA renegotiations |
| 4/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 2.7 | no | Operations | $900.00 | $810.00 | Contract Management-Finalized all Contract Management forms for review by PREPA legal |
| 4/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.4 | No | Operations | $238.22 | $214.40 | Business Process Improvement Initiatives-Conversations with FEP staff on current PREPA work streams that require additional PREPA support for prep discussion with PREPA management |
| 4/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 3.7 | Yes | Operations | $2,203.56 | $1,983.20 | Contract Review-Edited Advisor Work Streams PowerPoint Presentation |
| 4/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Coordinated Data Collection with T&D Directorate regarding power pole repairs |
| 4/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.3 | Yes | Operations | $2,560.89 | $2,304.80 | Transmission Operations-Reviewed PREPA standards for VM |
| 4/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Distribution Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Contract Management-Reviewed and collated all CMII processes, procedure including numbering |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Analyzed several contractor invoices for errors and made corrections |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Management-Discussed commencement of the accounts payable initiative with 3rd party contractor |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Contract Management-Participated in weekly DFMO PW coordination meeting discussions |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Discussed the status of CMII with legal determined and remaining actions |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Contract Review-Discussed potential cost saving from implementing CMII processes |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Contract Review-Reviewed all prepared CMII procedures and identified missing processes |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 7 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Discussed 3rd party contractor commencement of works with Treasury and 3rd party contractor |
| 4/9/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 35 | 0.7 | No | Transformation | $290.89 | $261.80 | Renewable Generation Initiatives-Gathered media reports on regulatory policy changes impacting PREPA transformation from Caribbean Business - privatization; legislative move to end coal generation by 2020 and, The Hill - green energy policy |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 2.4 | No | Title III | $2,040.00 | $1,836.00 | Court Filings and Related Documents-Begin the process of building a March accounts receivable summary report for the receivership motion declaration |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 3.2 | No | Title III | $2,720.00 | $2,448.00 | Business Customer Analysis-Initiate the analysis of governmental entities accounts receivable balances as of March 31, 2019 |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 0.8 | No | Title III | $680.00 | $612.00 | Retail Rate Analysis-Analyze the AAFAF document related to the resolution of the 2016 PRASA billing issue |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 19 | 0.1 | No | Operations | $85.00 | $76.50 | Analysis of Position and Risk Reports-Attend the meeting which provided an update of Company insurance matters |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 0.9 | No | Title III | $765.00 | $688.50 | 13-Week Cash Flow Reports-Create analysis and recap of the weekly cash flow activities for this week |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 1.5 | No | Title III | $1,275.00 | $1,147.50 | Court Filings and Related Documents-Re-draft, edit and add certain sections to my declaration in support of the fight against the receivership motion |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Recurring Financial Reports-Prepared March Accounts Receivable Aging Files for Creditor Reporting purposes |

Filsinger Energy Partners

Exhibit D

**April 1, 2019 – April 30, 2019**

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Procurement Management-Met with OCPC team to discuss general situation and share insights to foster partnership |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Documentation-Began development of presentation on Mayaguez Natural Gas Fuel Project |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Procurement Compliance-Met with PREPA and PREPA advisors regarding P3A enacting Act 120 in relation to PREPA procurements |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.4 | Yes | Operations | $244.00 | $219.60 | Generation Plant Analysis-Finalize workstreams presentations |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.5 | Yes | Transformation | $915.00 | $823.50 | Generation Plant Analysis-Coordination with EPC contractor related to emission guarantees and fuel delivery system San Juan Power Plant |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Environmental Initiatives-RFI related to fugitive fuel leaks for delivery infrastructure San Juan Power Plant |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.3 | Yes | Operations | $793.00 | $713.70 | Renewable Generation Initiatives-Meeting with counsel related to renewable PPOA status and terms |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.4 | Yes | Operations | $244.00 | $219.60 | Environmental Compliance-Review Greenhouse Gas Emission estimates |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.6 | Yes | Transformation | $2,196.00 | $1,976.40 | Environmental Initiatives-Revise San Juan Emission Estimates to reflect comments to EPA submittal |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.2 | Yes | Transformation | $122.00 | $109.80 | Environmental Initiatives-Teleconference with PREPA environmental counsel related to basis of emission estimates versus 2012 application |
| 4/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.7 | No | Operations | $1,445.00 | $1,300.50 | Generation Plant Operations-Researched SJ S&6 Conversion Testing Requirements |
| 4/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 8 | 0.6 | No | Operations | $510.00 | $459.00 | Business Process Improvement Initiatives-Reviewed Cost requirements for WP180 initiative - SJ5/6 Repair |
| 4/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.7 | no | Transformation | $233.33 | $210.00 | Renewable Generation Initiatives-Call with internal staff to review PPOA savings calculations |
| 4/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.8 | no | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Differing Site Conditions for Contract Management Improvement Initiative |
| 4/9/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 3.6 | No | Title III | $1,496.00 | $1,346.40 | Fee Application-compile documentation for March fee statement |
| 4/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 1.7 | No | Title III | $1,012.44 | $911.20 | Quality Control-Confidential information or non-public information review for TWF Declaration |
| 4/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.6 | No | Operations | $357.33 | $321.60 | Business Process Improvement Initiatives-Assessment of the work product for the CMII supporting documentation |
| 4/9/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.6 | No | Operations | $1,066.67 | $960.00 | Generation Plant Operations-Respond to Ankura on questions related to WP 180 Costa Sur S&6 initiative |
| 4/9/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.8 | No | Operations | $533.33 | $480.00 | Generation Plant Operations-Review PREB Response Outline Related to PREB Resolution_4-9-19 |
| 4/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | Yes | Operations | $130.00 | $117.00 | Cash Flow Analysis-Discussion w/ PREPA Customer Service re: new meter deployment schedule / assumptions |
| 4/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.3 | Yes | Operations | $195.00 | $175.50 | Cash Flow Analysis-Memo to PREPA Customer Service re: data request associated with new meter deployment assumptions |
| 4/9/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.3 | Yes | Operations | $195.00 | $175.50 | Cash Flow Analysis-Discussion w/ PREPA PMO re: FOMB/McKinsey meetings schedule |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Met with OCPC to discuss outstanding issues and upcoming actions |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Docket for procurement status updates |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding requests for information |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.3 | Yes | Restoration | $178.67 | $160.80 | Data and Documents Management-Participated in the OCPC Weekly update meeting |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Review-Reviewed P3 Act 120 regulations |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Review-Reviewed P3 Draft Procurement Protocol |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.4 | Yes | Title III | $238.22 | $214.40 | Recurring Financial Reports-Coordinated Data Collection with T&D Directorate regarding power pole repairs |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Contract Review-Participated in the P3 Meeting to discuss procurement protocol |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Review-Edited Advisor Work Streams PowerPoint Presentation |
| 4/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.4 | No | Title III | $3,180.89 | $2,862.80 | Court Filings and Related Documents-Review supporting docs for Ennis analysis |
| 4/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 32 | 3.6 | No | Title III | $3,368.00 | $3,031.20 | Hearing Preparation-Conduct prep for depo |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.9 | Yes | Operations | $536.00 | $482.40 | Transmission Operations-Vendor meetings on LiDAR analysis for 230 kV system |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Transmission Operations-Evaluate vendor proposals on LiDAR analysis for 230 kV system |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.7 | Yes | Operations | $416.89 | $375.20 | Transmission Operations-PREPA meeting on LiDAR analysis proposals |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Distribution Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Budget Analysis-Developed three additional CMII processes and procedures |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Incorporated comments into CMII processes received from PREPA Legal |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Contract Management-Participated in PREPA Master Link meeting to discuss release of payment |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Management-Participated in meeting with PREPA to discuss vegetation management |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Transformation | $655.11 | $589.60 | Contract Management-Participated in meeting with PMO to discuss FEP roles and responsibilities |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 7 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Management-Reviewed 3rd party contractor executed contract for coordination efforts with manager |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Management-Reviewed Puerto Rico Vegetation Management overall plan |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Contract Management-Analyzed proposals received from Vegetation Management companies |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 2.0 | No | Title III | $1,700.00 | $1,530.00 | Court Filings and Related Documents-Re-draft, edit and add certain sections to my declaration in support of the fight against the receivership motion |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.8 | No | Title III | $680.00 | $612.00 | Recurring Operating Reports-Reconcile and analyze the current weekly report of FEMA expenditures and project workbooks |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 23 | 1.0 | No | Operations | $850.00 | $765.00 | Business Customer Analysis-Analyzed the draft MOU proposed by PRASA to generate the next step in the accounts receivable resolution process |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 2.4 | No | Title III | $2,040.00 | $1,836.00 | Business Customer Analysis-Continues analysis of month end March 2019 large government receivables |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 4.0 | No | Title III | $3,400.00 | $3,060.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with attorneys from O'Melvany Myers relating the preparation for CFA's deposition in the receivership motion case |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.9 | No | Title III | $765.00 | $688.50 | Recurring Operating Reports-Create analysis and recap of the weekly generation activities for this week for the FOMB |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 0.9 | No | Title III | $765.00 | $688.50 | Recurring Operating Reports-Finalize weekly operating reports to comply with the requirements of the fiscal plan |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 25 | 3.1 | Yes | Operations | $1,846.22 | $1,661.60 | Documentation-Finished development of presentation on Upcoming procurement |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.3 | Yes | Title III | $1,369.78 | $1,232.80 | Recurring Financial Reports-Updated government AR Aging Reporting File to adjust for new file format |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 32 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Documentation-Reviewed Testimony for spelling, grammatical and/or factual errors |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.2 | Yes | Operations | $714.67 | $643.20 | Business Process Improvement Initiatives-Met with PREPA Team members regarding multiple ongoing initiatives |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.4 | Yes | Operations | $854.00 | $768.60 | Environmental Compliance-Review PSD netting analysis related to 2012 PSD application for Units 5 & 6 |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Fuel Commodity Analysis-Participate in operational meeting at San Juan PP |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Generation Plant Analysis-Participate in consortium meeting at San Juan PP |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | Yes | Transformation | $549.00 | $494.10 | Environmental Initiatives-Coordination meeting with environmental counsel related to permitting |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.0 | Yes | Transformation | $610.00 | $549.00 | Environmental Initiatives-Meeting with PREPA Planning regarding emission factors |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Transformation | $366.00 | $329.40 | Renewable Generation Initiatives-Teleconference with Renewable energy proponent to discuss evaluation criteria |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | Yes | Operations | $610.00 | $549.00 | Business Process Improvement Initiatives-Meeting with PMO and executive management to review workstreams and staffing |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Business Process Improvement Initiatives-Review talking points for meeting with PMO |
| 4/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.0 | no | Transformation | $333.33 | $300.00 | Renewable Generation Initiatives-Call with solar PPOA counterparty who had questions regarding green tax credits |
| 4/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.8 | no | Operations | $266.67 | $240.00 | Contract Management-Drafted report on Suspension of Work for Contract Management Improvement Initiative |
| 4/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.7 | no | Operations | $233.33 | $210.00 | Contract Management-Drafted report on Differing Site Conditions for Contract Management Improvement Initiative |
| 4/10/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 1.8 | No | Operations | $748.00 | $673.20 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 3.4 | No | Title III | $2,024.89 | $1,822.40 | Quality Control-Confidential information or non-public information review for TWF Declaration |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.3 | No | Title III | $178.67 | $160.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communication with attorney for declaration review |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 0.5 | No | Title III | $297.78 | $268.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conversations with FEP staff on confidential review of the declaration |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.8 | No | Operations | $476.44 | $428.80 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.8 | No | Operations | $520.00 | $468.00 | Cash Flow Analysis-Telephonic meeting w/ PREPA PMO & FOMB/McKinsey re: Customer Service initiatives |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.1 | No | Operations | $65.00 | $58.50 | Cash Flow Analysis-Memo to PREPA Customer Service re: status of data request associated with new meter deployment assumptions |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.7 | No | Operations | $455.00 | $409.50 | Cash Flow Analysis-Review response to new meter deployment data request |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | No | Operations | $260.00 | $234.00 | Cash Flow Analysis-Memo to PREPA Customer Service re: summary of assumptions and follow-up questions re: new meter deployment schedule assumptions |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.9 | No | Operations | $585.00 | $526.50 | Contract Management-Mtg prep re: AMI update for PREPA Board infrastructure committee |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.8 | No | Operations | $1,170.00 | $1,053.00 | Contract Management-Telephonic meeting w/ PREPA Infrastructure committee |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Contract Review-Edited Advisor Work Streams PowerPoint Presentation |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Edited DIP Weekly Generator Cost Report |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Edited Weekly Grid Status Creditor Report |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Coordinated Data Collection with T&D Directorate regarding power pole repairs |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Edited Weekly Generator Status Creditor Report |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.6 | Yes | Title III | $1,548.44 | $1,393.60 | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura Team |
| 4/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 3 | 2.9 | No | Title III | $2,713.11 | $2,441.80 | Cash Flow Analysis-Review financial data for creditors |
| 4/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 0.4 | No | Transformation | $374.22 | $336.80 | Renewable Portfolio Analysis-Discussion with management on PPOA offer |
| 4/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 3 | 1.1 | No | Title III | $1,029.11 | $926.20 | Budget Analysis-Review consolidation of financials |
| 4/11/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 4.0 | No | Operations | $2,382.22 | $2,144.00 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Revised last 3 processes and procedures for incorporating into CMII |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Budget Analysis-Reviewed CMII process and procedure implementation with DFMO manager |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Discussed various overdue invoices and status with PMO manager |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Contract Management-Developed strategy for Cobra settlement meeting discussions |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Contract Management-Organized CMII processes, procedures and forms into chapters and sections |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Contract Management-Discussed issues precluding S-3 Group from registering ASUME Form |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Reviewed the Fuel Power Purchase agreement for San Juan Units 5 & 6 |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personal regarding historical accounting entries and practices |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 4.6 | No | Title III | $3,910.00 | $3,519.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with attorneys from O'Melvany Myers relating the preparation for my deposition in the receivership motion case |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | No | Title III | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding certain issues to discuss in preparation for tomorrow's call with the Creditors Mediation team |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Cash Flow Analysis-Develop current short-term strategies for managing future cash flows |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Procurement Compliance-Met with PREPA legal advisors to discuss procurement and funding processes and the multitude of oversight organizations |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Operations | $774.22 | $696.80 | Procurement Management-Participated in Weekly MPMT Tagup with PREPA leadership |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 1.1 | Yes | Operations | $655.11 | $589.60 | Human Resource Initiatives-Met with PREPA Procurement leadership to discuss structural changes of organization |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Updated Weekly Procurement tracker document |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.3 | Yes | Operations | $178.67 | $160.80 | Procurement Compliance-Updated Presentation regarding Upcoming Procurement |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Transmission Operations-Discussed MSA-TOCC Process with team members to discuss logistics details and potential problem areas |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Generation Plant Operations-Review Mayaguez Presentation and Talking Points |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.4 | Yes | Operations | $244.00 | $219.60 | Generation Plant Operations-Meeting with PREPA engineering staff for update on Culebra |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.1 | Yes | Transformation | $671.00 | $603.90 | Environmental Initiatives-Meeting with environmental counsel to walk through proposed permit for San Juan |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 10 | 3.2 | Yes | Operations | $1,952.00 | $1,756.80 | Transmission Operations-Planning related to ongoing and proposed workstreams as presented to PMO |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Fuel Commodity Analysis-Meeting with environmental counsel to discuss EPA submittals revisions |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 1.8 | Yes | Transformation | $1,098.00 | $988.20 | Renewable Portfolio Analysis-Provide technical support related to renewable PPOA questions |
| 4/11/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.5 | No | Title III | $207.78 | $187.00 | Fee Application-Prepare May budget for the fee examiner |
| 4/11/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.7 | No | Title III | $290.89 | $261.80 | Fee Application-Prepare invoice for February fee statement |
| 4/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.7 | no | Transformation | $233.33 | $210.00 | Renewable Generation Initiatives-Call with legal to go over exactly what to say to PPOA counterparties when I tell them we are scheduling follow-up meetings |
| 4/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | no | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Communicated with all solar PPOA counterparties that we are continuing to move forward with their PPOA |
| 4/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.5 | no | Transformation | $166.67 | $150.00 | Renewable Generation Initiatives-Communication with solar counterparty on the definition of tax equity efficiency and depreciation |
| 4/11/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.2 | No | Title III | $83.11 | $74.80 | Quality Control-conv w/ FEP staff regarding deposition prep |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.4 | No | Operations | $238.22 | $214.40 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 1.8 | No | Title III | $1,072.00 | $964.80 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.9 | No | Title III | $536.00 | $482.40 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.9 | No | Title III | $1,131.56 | $1,018.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 0.7 | No | Title III | $416.89 | $375.20 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.3 | No | Operations | $774.22 | $696.80 | Business Process Improvement Initiatives-Conversations with FEP staff on current PREPA work streams that require additional FEP support for prep discussion with PREPA management |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.3 | No | Operations | $195.00 | $175.50 | Cash Flow Analysis-Discussion w/ PREPA Customer Service metering staff re: replacement meter procurement schedule |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 3.9 | No | Operations | $2,535.00 | $2,281.50 | Cash Flow Analysis-Develop meter procurement and deployment |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | No | Operations | $260.00 | $234.00 | Cash Flow Analysis-Review MSA-TOCC presentation draft from staff |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | No | Operations | $130.00 | $117.00 | Cash Flow Analysis-Memo to staff re: suggestions for MSA-TOCC presentation for P3 |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | No | Operations | $130.00 | $117.00 | Cash Flow Analysis-Memo to PREPA Customer Service staff re: meter procurement & deployment plan summary |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | Yes | Restoration | $536.00 | $482.40 | Data and Documents Management-Participated in the Major Procurement Management Team tag up meeting |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Contract Review-Edited Work Streams PowerPoint Presentation |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Contract Review-Reviewed Work Streams excel summary document |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 2.6 | Yes | Restoration | $1,548.44 | $1,393.60 | Data and Documents Management-Updated Major Procurement Management Team Dashboard and Tracker |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Review-Researched FEP Extension Documents for Scope bullets |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.2 | No | Operations | $714.67 | $643.20 | Transmission Operations-Reviewed PREPA standards for Transmission |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.3 | No | Operations | $774.22 | $696.80 | Transmission Operations-Reviewed PREPA standards for Herbicide |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.9 | No | Operations | $536.00 | $482.40 | Transmission Operations-LiDAR analysis project for 230 kV system |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.6 | No | Operations | $357.33 | $321.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Budget Analysis-Participated in meeting with Master Link for discussions on rejected invoice |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Contract Review-Developed Contractor Performance Evaluation for CMII implementation |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Operations | $952.89 | $857.60 | Budget Analysis-Participated in meeting with PREPA/3rd party contractor for accounts payable initiative |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Contract Review-Developed process for Contractor Evaluation and Evaluation Template |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Review-Developed CMII cost savings categories and various cost saving measures |
| 4/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 2.4 | No | Title III | $2,040.00 | $1,836.00 | Custom Operating Reports-Prepare analyses and create talking points for meeting with the Creditors Mediation team |
| 4/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.5 | No | Title III | $425.00 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditor Mediation team to provide an update on current operations and activities |
| 4/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.7 | No | Operations | $416.89 | $375.20 | Transmission Operations-Began communications with various team members regarding the need to discuss learning from prior Emergency Restoration Contracts |
| 4/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Documentation-Reviewed Documentation related to new upcoming procurement |
| 4/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.9 | No | Operations | $536.00 | $482.40 | Documentation-Created Presentation for stakeholder meeting regarding upcoming procurement to achieve stakeholder alignment |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.9 | Yes | Operations | $2,379.00 | $2,141.10 | Generation Plant Operations-Review emission test results for San Juan power plant units. |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.4 | Yes | Transformation | $1,464.00 | $1,317.60 | Fuel Commodity Analysis-Provide comments to design specification for SCR/OxCat |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.7 | Yes | Transformation | $1,037.00 | $933.30 | Environmental Initiatives-Meeting with PREPA planning regarding revised emission factors for San Juan Permitting |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Environmental Initiatives-Develop final draft of emissions analysis for review and comment |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | Yes | Operations | $366.00 | $329.40 | Generation Plant Analysis-Discussions with PREPA engineering staff to discuss status of San Juan fuel conversion |
| 4/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.7 | No | Restoration | $455.00 | $409.50 | Emergency Restoration – Contract Management-Discuss status of restoration contractor payments with PREPA staff and advisors |
| 4/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.1 | No | Operations | $1,785.00 | $1,606.50 | Generation Plant Operations-Fleet O&M Cost review - generation |
| 4/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.9 | no | Operations | $300.00 | $270.00 | Contract Management-Drafted Contract Management form on Contractor Evaluation process |
| 4/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.6 | no | Transformation | $200.00 | $180.00 | Renewable Generation Initiatives-Confirmed follow-up meeting schedule with all PPOA counterparties |
| 4/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 30 | 0.3 | No | Operations | $124.67 | $112.20 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.9 | No | Title III | $536.00 | $482.40 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 15 | 1.2 | No | Restoration | $714.67 | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 4.7 | No | Operations | $2,799.11 | $2,519.20 | Contract Analysis & Evaluation-Reconciliation of contractor invoices for sourced documentation |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.7 | No | Operations | $416.89 | $375.20 | Documentation-Review justification documentation for contractor work on island |
| 4/12/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.7 | No | Operations | $466.67 | $420.00 | Generation Plant Operations-FEP discussion on guarantee testing for SJ S&6 MHI conversion |
| 4/12/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | No | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-Review PREPA_SJS6_PSDAppJcbIty_FinalDraft_04122019 |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.8 | No | Operations | $520.00 | $468.00 | Retail Rate Analysis-Update fuel report diligence database with March fuel report |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.6 | No | Operations | $390.00 | $351.00 | Retail Rate Analysis-Update fuel & purchased power financial close tracking sheet w/ March close file |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Review FAC/PPAC inputs to the PREPA March financial close file |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | No | Operations | $130.00 | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: March financial close diligence findings |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | No | Operations | $260.00 | $234.00 | Retail Rate Analysis-Review updated March financial close file |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | No | Operations | $130.00 | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: March financial close diligence findings for updated file |
| 4/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 21 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Contract Review-Researched FEP Extension Documents for Scope bullets |
| 4/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 3.8 | No | Transformation | $2,318.00 | $2,086.20 | Environmental Initiatives-Review latest draft of EPA Application and update emission estimates for San Juan Permitting action |
| 4/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | No | Operations | $793.00 | $713.70 | Generation Plant Analysis-Finalize review of design specifications for SCR/OxCat systems |
| 4/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.0 | No | Operations | $610.00 | $549.00 | Generation Plant Analysis-Coordinate with design engineer regarding fuel delivery component inventory for San Juan |
| 4/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 2.9 | no | Operations | $966.67 | $870.00 | Contract Management-Finalized all Contract Management processes and forms for the Contract Management Improvement initiative |
| 4/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.6 | no | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Communication with legal and solar counterparty to finalize letter that counterparty can use to show lenders that their PPOA is being negotiated |
| 4/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 1.8 | no | Transformation | $600.00 | $540.00 | Renewable Generation Initiatives-Prepared all relevant data for call with FOMB to discuss solar PPOAs |
| 4/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 1.2 | no | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Call with FOMB to discuss next steps for solar PPOA renegotiations |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.9 | No | Restoration | $536.00 | $482.40 | Data and Documents Management-Reviewed Emergency Restoration Master Services Agreement procurement |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement items |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | No | Restoration | $357.33 | $321.60 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding data requests |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.9 | No | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Reviewed PREPA Budget and FTE accounting spreadsheet |
| 4/15/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.9 | No | Operations | $2,918.22 | $2,626.40 | Transmission Operations-PREPA Transmission vegetation management safety limits |
| 4/15/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.8 | No | Operations | $476.44 | $428.80 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/15/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.8 | No | Operations | $476.44 | $428.80 | Transmission Infrastructure Improvements-Review of the PREPA vegetation management RFP - Distribution |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Provided recommendation to PREPA legal for S-3 Group payment release |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Reviewed urgent tasks with FEP management including deliverables |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 3.4 | Yes | Operations | $2,024.89 | $1,822.40 | Contract Review-Compiled all CMII forms, processes and procedures for submission to PREPA |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Discussed objectives for 3rd party contractor to complete this week running interviews |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Cost Analysis-Analyzed unpaid contractor invoices for discussion with PREPA Treasury |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Budget Analysis-Participated in meeting with 3rd party contractor to arrange interviews with participates |
| 4/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.3 | No | Title III | $1,105.00 | $994.50 | Recurring Operating Reports-Build the bi-weekly billing to energized report for transmittal to the FOMB |
| 4/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 2.3 | No | Title III | $1,955.00 | $1,759.50 | Recurring Operating Reports-Verification and transmittal of the monthly accounts receivable reports required under the fiscal plan |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 44 | 3.4 | No | Title III | $2,024.89 | $1,822.40 | Fee Application-Review of FEP March Invoice |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.7 | No | Operations | $416.89 | $375.20 | Quality Control-Management of the internal data sourcing for tracking of sourced work |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.9 | No | Operations | $536.00 | $482.40 | Contract Analysis & Evaluation-Reconciliation of contractor invoices for sourced documentation |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.6 | No | Title III | $357.33 | $321.60 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.7 | No | Operations | $416.89 | $375.20 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.5 | No | Operations | $297.78 | $268.00 | Internal Conference Call Participation-Participated in Weekly PREPA Advisors Call |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 2.3 | No | Operations | $1,369.78 | $1,232.80 | Documentation-Reviewed Documents regarding upcoming operational Plans |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 8 | 3.6 | No | Operations | $2,144.00 | $1,929.60 | Internal Conference Call Participation-Reviewed Legislation and Process Documents |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.9 | No | Operations | $1,727.11 | $1,554.40 | Procurement Compliance-Reviewed RFP Document related to new Generation procurement |
| 4/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | No | Transformation | $732.00 | $658.80 | Environmental Initiatives-Review /Compile Attachment D for EPA application |
| 4/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.7 | No | Transformation | $1,037.00 | $933.30 | Environmental Initiatives-Revise VOC emission calculations and exhibits for EPA |
| 4/15/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | No | Operations | $800.00 | $720.00 | Generation Plant Operations-review final version of Emissions Analysis supporting SJ S&6-revised air permit application |
| 4/15/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | No | Operations | $666.67 | $600.00 | Generation Plant Operations-review questions to PREPA from Congressional Committee on Natural Resources dated 4/15 for action |
| 4/15/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.4 | No | Title III | $581.78 | $523.60 | Fee Application-Prepare supporting schedules for fees for March fee statement |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Operations-Coordinated SJ S/6 testing requirements with potential testing company |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 32 | 1.4 | Yes | Title III | $1,190.00 | $1,071.00 | Court Filings and Related Documents-Reviewed response to PREPA 30b6 subpoena |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 32 | 1.1 | Yes | Title III | $935.00 | $841.50 | Court Filings and Related Documents-Reviewed response to FEP 306b subpoena |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.7 | Yes | Operations | $2,295.00 | $2,065.50 | Generation Plant Analysis-Reviewed PREB Resolution and Order of 4-5-19 |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Analysis-Provided input on potential issues with IRP testimony |
| 4/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.9 | No | Operations | $1,885.00 | $1,696.50 | Contract Management-Work on AMI presentation for P3 |
| 4/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 0.4 | Yes | Operations | $260.00 | $234.00 | Budget Analysis-Incorporate staff requests into Contract Management Improvement Initiative budget and benefits analysis |
| 4/15/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 0.7 | Yes | Operations | $455.00 | $409.50 | Budget Analysis-Discussion w/ staff re: review CMII budget and benefits analysis |
| 4/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 2.4 | No | Title III | $997.33 | $897.60 | Fee Application-compile documentation for April fee statement |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Request For Proposal Review-Review vegetation management services procurement documentation |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.9 | Yes | Restoration | $1,235.00 | $1,111.50 | Emergency Restoration – Procurement Management-Review management presentations related to restoration services procurement strategy |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 2.7 | Yes | Restoration | $1,755.00 | $1,579.50 | Emergency Restoration – Procurement Management-Review drafts of emergency restoration master service agreements |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | Yes | Restoration | $910.00 | $819.00 | Emergency Restoration – General-Research historical Office of the Inspector General and FEMA funding deobligation decisions |
| 4/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Call with solar counterparty to discuss their proposed pricing |
| 4/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 17 | 1.2 | No | Operations | $714.67 | $643.20 | Contract Analysis & Evaluation-Reviewed Palo Seco RFP documentation |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.6 | No | Operations | $357.33 | $321.60 | Transmission Operations-PREPA vegetation management program - Transmission |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.4 | No | Operations | $238.22 | $214.40 | Distribution Operations-PREPA vegetation management program - Distribution |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.6 | No | Operations | $357.33 | $321.60 | Transmission Operations-PREPA 230 kV LIDAR project |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.4 | No | Operations | $238.22 | $214.40 | Transmission Operations-PREPA vegetation management organization structure |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Contract Review-Reviewed CMII initiative, processes, procedures with 3rd party contractor Director |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Budget Analysis-Discussed payment issues associated with Master Line equipment supplier |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Discussed issues related to issuance of contracts for Street Lighting Repair |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Discussed numerous contractor issues/resolution with PMO manager |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Revised contractor related issues with FEP management for resolution |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.3 | Yes | Restoration | $1,369.78 | $1,232.80 | Contract Review-Revised CMII budget and savings based upon Deobligation Risk Management |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Review-Organized CMII Processes and Procedures for bunder presentation to PREPA |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Reviewed "Compliance with Federal Procurement Rules" from Legal |
| 4/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.2 | No | Operations | $170.00 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding related to an update on on-going contractual initiatives |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.6 | Yes | Operations | $952.89 | $857.60 | Contract Analysis & Evaluation-Review of the contract management manual forms |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Analysis & Evaluation-Review of the contract management manual processes |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Operations | $416.89 | $375.20 | Business Process Improvement Initiatives-Collaboration of the PREPA Contract Management Manual |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 13 | 4.5 | Yes | Operations | $2,680.00 | $2,412.00 | Data and Documents Management-Update the written assessments of the contractor work competed for better clarification and understanding |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.2 | No | Title III | $1,310.22 | $1,179.20 | Recurring Financial Reports-Prepared Monthly DIP Reporting Files |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.3 | No | Operations | $774.22 | $696.80 | Documentation-Created Abbreviated executive presentation requiring framework proposal for stakeholders |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.7 | Yes | Operations | $416.89 | $375.20 | Interactions, Calls & Meetings with Commonwealth Officials-Met with PREPA Executives regarding upcoming meeting preparation |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.4 | Yes | Operations | $833.78 | $750.40 | Documentation-Prepared materials for meeting with P3 Authority |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.6 | Yes | Title III | $1,548.44 | $1,393.60 | Recurring Financial Reports-Reviewed Monthly DIP Reporting Accounts Receivable Files |
| 4/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | No | Operations | $427.00 | $384.30 | Generation Plant Analysis-Discussions with PREPA Planning Staff related to IRP and Action Plan Implementation |
| 4/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | No | Operations | $366.00 | $329.40 | Generation Plant Analysis-Internal discussions related to San Juan Power Plant and IRP |
| 4/16/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.2 | No | Title III | $498.67 | $448.80 | Fee Application-Prepare expense documentation for the March fee statement |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 42 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Hearing Preparation-Reviewed questions/context of US Natural Resources Committee questions |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 42 | 3.7 | Yes | Title III | $3,145.00 | $2,830.50 | Hearing Preparation-Drafted Responses to Natural Resources Committee questions |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 42 | 1.4 | Yes | Title III | $1,190.00 | $1,071.00 | Hearing Preparation-Edited draft of responses to Natural Resources Committee question. |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Generation Plant Analysis-Reviewed Draft of Palo Seco Generation RFP |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.9 | Yes | Operations | $585.00 | $526.50 | Contract Management-Discussion w/ staff re: AMI project status & next steps |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Memo to PREPA Customer Service re: operations benefits of AMI |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Work on analysis of AMI benefits |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA sub-director re: preparation for AMI meeting w/ P3 |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.3 | Yes | Operations | $1,495.00 | $1,345.50 | Contract Management-Work on AMI presentation for P3 |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.3 | Yes | Operations | $195.00 | $175.50 | Cash Flow Analysis-Discussion w/ PMO staff re: meter procurement and deployment schedule |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.9 | Yes | Operations | $585.00 | $526.50 | Cash Flow Analysis-Mtg w/ Customer Service staff re: meter procurement and deployment schedule |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | Yes | Operations | $130.00 | $117.00 | Cash Flow Analysis-Update PREPA sub-director re: meter procurement and deployment schedule |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.8 | Yes | Operations | $520.00 | $468.00 | Contract Management-Mtg prep re: AMI presentation to P3 |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.8 | Yes | Operations | $1,170.00 | $1,053.00 | Contract Management-Mtg w/ PREPA leadership and P3 re: AMI procurement |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.9 | Yes | Operations | $585.00 | $526.50 | Generation Plant Operations-Review draft informative motion regarding Integrated Resource Plan |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 1.3 | Yes | Operations | $845.00 | $760.50 | Data Request Response Preparation-Review preliminary draft responses to House Committee on Natural Resources questions |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.6 | Yes | Operations | $390.00 | $351.00 | Procurement Development-Review draft smart meter procurement briefing materials |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 20 | 0.6 | Yes | Operations | $390.00 | $351.00 | Generation Plant Operations-Review submitted EPA permit application for San Juan units 5 & 6 |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 2.2 | Yes | Operations | $1,430.00 | $1,287.00 | Data Request Response Preparation-Review additional questions to PREPA from the House Committee on Natural Resources |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.2 | Yes | Restoration | $780.00 | $702.00 | Emergency Restoration – Contract Management-Review status of restoration contractor invoicing and payment processing |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | Yes | Restoration | $390.00 | $351.00 | Permanent Work – T&D-Meet with PREPA staff to discuss Federal funding topics |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.8 | Yes | Transformation | $520.00 | $468.00 | Procurement Development-Discuss draft of generation request for proposals with PREPA legal advisors |
| 4/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.6 | no | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Communication with solar counterparties to inform them what information they need to bring to the renegotiation meetings next week |
| 4/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 0.8 | no | Transformation | $266.67 | $240.00 | Generation Plant Operations-Reviewed comments on proposed PREPA Minimum Technical Requirements |
| 4/17/2019 | Puerto Rico | Buck Monday | Director | $612 | $680 | 10 | 3.7 | No | Transformation | $2,516.00 | $2,264.40 | Generation Plant Operations-Developing comments  PREPA Minimum Technical Requirements/ Renewables |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | No | Title III | $536.00 | $482.40 | Recurring Financial Reports-Updated Generation Status Weekly Report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Updated Grid Status Weekly report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | No | Title III | $476.44 | $428.80 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.1 | No | Title III | $1,250.67 | $1,125.60 | Recurring Financial Reports-Coordinated data collection for the remaining weekly creditor reports from the Ankura Team |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 2.6 | No | Title III | $1,548.44 | $1,393.60 | Recurring Financial Reports-Updated the Weekly DIP Generation Cost report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 17 | 0.9 | No | Operations | $536.00 | $482.40 | Contract Analysis & Evaluation-Made comments and edits to Palo Seco RFP documentation |
| 4/17/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Transmission Operations-PREPA 230 kV LiDAR project |
| 4/17/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 3.4 | Yes | Operations | $2,024.89 | $1,822.40 | Transmission Operations-PREPA vegetation management organization structure |
| 4/17/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Budget Analysis-Provided comments CMII budget based and revised project costs |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Discussed labor cost coding with Treasury to identify vegetation personnel |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Categorized CMII processes and procedures for inclusion into CM Manual |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.6 | Yes | Restoration | $952.89 | $857.60 | Budget Analysis-Reviewed process and procedures to ensure correctness and formatting |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.9 | Yes | Transformation | $1,131.56 | $1,018.40 | Budget Analysis-Participated in Street Light organization and invoice process meeting |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Restoration | $774.22 | $696.80 | Budget Analysis-Participated  with PMO for review of Cobra Invoice for Storm Beryl |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 0.9 | No | Title III | $765.00 | $688.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow receipts and disbursements in order to finalize the weekly cash report required by the fiscal plan |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.4 | No | Title III | $1,190.00 | $1,071.00 | Recurring Operating Reports-Create the analysis required to file the weekly operational reports required under the terms of the Fiscal Plan |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 16 | 1.0 | No | Title III | $850.00 | $765.00 | Generation Plant Analysis-Create the analysis required to file the weekly report on generation with the FOMB |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 2.6 | No | Title III | $2,210.00 | $1,989.00 | Business Customer Analysis-Update end of month March accounts receivable analysis |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 37 | 0.6 | No | Operations | $510.00 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and Sargent & Lundy regarding their draft avoided cost work |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 37 | 1.6 | Yes | Operations | $952.89 | $857.60 | Generation Plant Operations-Meeting with PREPA, NFE and subcontractors to discuss the progress at SJ |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 3.2 | Yes | Operations | $1,905.78 | $1,715.20 | Business Process Improvement Initiatives-Collaboration of the PREPA Contract Management Manual |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Management-Discussion with treasury on invoice documentation and process and procedures |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.9 | Yes | Operations | $536.00 | $482.40 | Cash Flow Analysis-Pull advisor fees and expenses for outstanding payment |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 0.6 | Yes | Transformation | $357.33 | $321.60 | Generation Plant Analysis-Discussion of the procurement for generation in the north side of the island |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.7 | Yes | Operations | $416.89 | $375.20 | Cash Flow Analysis-Status update of the invoicing process with treasury input |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.3 | Yes | Operations | $178.67 | $160.80 | Contract Analysis & Evaluation-Review of the cost benefits for contract management initiative implementation |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.1 | Yes | Operations | $59.56 | $53.60 | Contract Analysis & Evaluation-Procurement of documentation needed for advisor contract |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 0.8 | Yes | Title III | $476.44 | $428.80 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.3 | Yes | Operations | $774.22 | $696.80 | Procurement Management-Discussed systematic issues amongst stakeholders to develop way forward to Permanent Work |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 1.2 | Yes | Operations | $714.67 | $643.20 | Procurement Management-Attended meeting on Streetlighting Project surrounding invoicing and project management |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Prepared weekly Procurement Tracker Document |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 1.1 | Yes | Operations | $655.11 | $589.60 | Internal Conference Call Participation-Participated in Phone call regarding improvements to contracts surrounding upcoming procurement |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Procurement Management-Reviewed Procurement Documentation related to ongoing procurement |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.7 | Yes | Operations | $416.89 | $375.20 | Business Process Improvement Initiatives-Met with PREPA team members regarding internal project coordination |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 2.3 | yes | Operations | $1,369.78 | $1,232.80 | Documentation-Reviewed Contract Management imitative documents |
| 4/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.4 | Yes | Operations | $244.00 | $219.60 | Generation Plant Operations-Internal discussion regarding workstream status for operations. |
| 4/17/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.5 | No | Operations | $333.33 | $300.00 | Generation Plant Operations-review Informative Motion, Proposal, Response as provided by  R3 Law for IRP |
| 4/17/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.4 | No | Operations | $266.67 | $240.00 | Generation Plant Operations-review Informative motion, Proposal, Compliance Schedule, draft as provided by  R3 Law for IRP and PREB |
| 4/17/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.9 | No | Title III | $789.56 | $710.60 | Fee Application-Additional preparation of expense documentation for the March fee statement |
| 4/17/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 1.3 | No | Title III | $540.22 | $486.20 | Fee Application-Prepare the March fee statement |
| 4/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.4 | Yes | Operations | $2,040.00 | $1,836.00 | Generation Plant Operations-Progress review for SJ S&6 Conversion project |
| 4/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.1 | Yes | Operations | $935.00 | $841.50 | Generation Plant Operations-Attended weekly construction meeting - SJ S&6 Conversion |
| 4/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Transmission Operations-Reviewed PREPA Planning document related to need for MTR's |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 1.6 | Yes | Operations | $1,040.00 | $936.00 | Budget Analysis-Review Contract Management Improvement Initiative budget analysis w/ staff |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.5 | Yes | Operations | $325.00 | $292.50 | Contract Management-Discussion w/ staff & PREPA sub-director re: AMI P3 meeting debrief |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.2 | Yes | Operations | $780.00 | $702.00 | Contract Management-Work on incorporating AMI team comments into AMI RFP draft |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.7 | Yes | Operations | $455.00 | $409.50 | Business Process Improvement Initiatives--Discussion w/ Customer Service staff re: WP180 initiatives updates |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 36 | 0.3 | Yes | Operations | $195.00 | $175.50 | Budget Analysis-Incorporate additional staff comments into Contract Management Initiative budget analysis |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.6 | Yes | Restoration | $1,040.00 | $936.00 | Emergency Restoration – General-Review status of open FEMA obligation requests |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 10 | 1.1 | Yes | Operations | $715.00 | $643.50 | Budget Analysis-Review proposed fiscal year 2019-20 budgets |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.5 | Yes | Operations | $325.00 | $292.50 | Request For Proposal Review-Follow up with PREPA advisors regarding review of draft generation request for proposal documentation |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Business Process Improvement Initiatives-Review current status of contract management improvement initiative |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | Yes | Restoration | $390.00 | $351.00 | Emergency Restoration – Procurement Management-Discuss permanent work procurement contracting with PREPA management and legal advisors |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.1 | Yes | Restoration | $715.00 | $643.50 | Emergency Restoration – Procurement Management-Discuss emergency master services agreement with PREPA legal advisors |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | no | Operations | $300.00 | $270.00 | Custom Operating Reports-Call with internal staff to discuss what information needs to be added to the FEP Quarterly Update |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | no | Operations | $266.67 | $240.00 | Custom Operating Reports-Communication with internal staffs regarding updates on Generation operations |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.7 | no | Operations | $233.33 | $210.00 | Custom Operating Reports-Communication with internal staffs regarding updates on System Restoration |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.8 | no | Operations | $266.67 | $240.00 | Custom Operating Reports-Communication with internal staff regarding Restructuring updates in Q12019 |
| 4/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 17 | 3.2 | No | Operations | $1,905.78 | $1,715.20 | Contract Analysis & Evaluation-Edited Palo Seco RFP Package |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.2 | Yes | Operations | $2,501.33 | $2,251.20 | Transmission Operations-PREPA vegetation management organization structure |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.4 | Yes | Operations | $238.22 | $214.40 | Transmission Operations-PREPA vegetation management program - Transmission |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Transmission Operations-PREPA vegetation management program - Transmission |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Distribution Operations-PREPA vegetation management comprehensive program - Distribution |
| 4/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Budget Analysis-Finalized CMII budget based upon "Deobligation Risk Management" |
| 4/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 1 through 7) |
| 4/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 7 through 14) |
| 4/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.7 | No | Operations | $595.00 | $535.50 | Cash Flow Analysis-Analyze recent cash receipts and expenditures to develop current short term management strategy |
| 4/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | Business Customer Analysis-Continue the evaluation of month end March accounts receivables by counterpart |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|------|---------|----------|-------|---------------------|------|--------|-------|---------|-----------|------|---------------------|-----------|
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.3 | Yes | Operations | $178.67 | $160.80 | Business Process Improvement Initiatives-Discussion of the contract management improvement initiative cost analysis |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.6 | Yes | Operations | $952.89 | $857.60 | Business Process Improvement Initiatives-Collaboration of the PREPA Contract Management Manual |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Contract Management-Detailed document management assessment for contract support |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 44 | 2.7 | Yes | Title III | $1,608.00 | $1,447.20 | Fee Application-Review of FEP March Invoice |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 0.2 | Yes | Title III | $119.11 | $107.20 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 3.7 | Yes | Operations | $2,203.56 | $1,983.20 | Data and Documents Management-Reviewed existing documentation related to PREPA activities |
| 4/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | Yes | Operations | $774.22 | $696.80 | Procurement Management-Reviewed Documentation related to upcoming Procurement for Federal Reimbursement concerns |
| 4/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Communicated with OCPC concerning ongoing procurement |
| 4/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 24 | 1.6 | Yes | Operations | $1,360.00 | $1,224.00 | Transmission Operations-Provided comments on PREPA Planning document - MTR's |
| 4/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Incorporate AMI team comments into AMI RFP draft |
| 4/18/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.1 | No | Operations | $715.00 | $643.50 | Contract Management-Incorporate AMI FEP comments into AMI RFP draft |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 0.9 | Yes | Operations | $585.00 | $526.50 | Data Request Response Preparation-Review advisor feedback on response to questions from the House Committee on Natural Resources |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | Yes | Restoration | $845.00 | $760.50 | Emergency Restoration – General-Review revised proposal of Energy Sector Office roles and responsibilities |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | Yes | Restoration | $845.00 | $760.50 | Permanent Work – T&D-Review status of FEMA project worksheets |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 33 | 2.2 | Yes | Title III | $1,430.00 | $1,287.00 | Transmission & Distribution Charge Analysis-Review draft restructuring support agreement |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.9 | no | Transformation | $633.33 | $570.00 | Renewable Generation Initiatives-Call with solar counterparty to discuss the purpose of next week's meeting |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | no | Operations | $300.00 | $270.00 | Custom Operating Reports-Communication with internal staff regarding updates on Jones Act |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.7 | no | Operations | $233.33 | $210.00 | Custom Operating Reports-Communication with internal staff regarding updates on Fuel Adjustment Diligence |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | no | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Drafted response to solar PPOA counterparty asking for updates on the status of the renegotiation process |
| 4/19/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.5 | Yes | Operations | $893.33 | $804.00 | Transmission Operations-PREPA vegetation management comprehensive program - Transmission |
| 4/19/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.6 | Yes | Operations | $952.89 | $857.60 | Distribution Operations-PREPA vegetation management comprehensive program - Distribution |
| 4/19/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.9 | Yes | Operations | $536.00 | $482.40 | Distribution Operations-PREPA vegetation management internal position responsibilities |
| 4/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.6 | Yes | Operations | $952.89 | $857.60 | Budget Analysis-Analyzed and edited quarterly 1Q2019 Work Presentation |
| 4/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 14 through 20) |
| 4/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 20 through 26) |
| 4/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 2.9 | No | Title III | $2,465.00 | $2,218.50 | Court Filings and Related Documents-Generate draft of a March update to the supporting documentation for the receivership declaration filing |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Documentation-Quarterly presentation for review of completed work |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.9 | Yes | Operations | $536.00 | $482.40 | Business Process Improvement Initiatives-Discussion of the contract management improvement initiative cost analysis |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 1.7 | Yes | Title III | $1,012.44 | $911.20 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.4 | No | Operations | $1,429.33 | $1,286.40 | Procurement Management-Reviewed Documentation related to upcoming Procurement for Federal Reimbursement concerns |
| 4/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.3 | No | Operations | $774.22 | $696.80 | Procurement Management-Communicated with PMO, DFMO and Legal teams regarding upcoming procurement |
| 4/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.5 | No | Transformation | $305.00 | $274.50 | Generation Plant Analysis-Coordination between proponents and P3 regarding requests for qualifications |
| 4/19/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | No | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-provide comment to FEP analyst regarding update of quarterly activities related to generation activities/accomplishments |
| 4/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 42 | 0.9 | Yes | Title III | $765.00 | $688.50 | Hearing Preparation-Reviewed Revised response to Natural Resource Committee questions |
| 4/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 42 | 1.7 | Yes | Title III | $1,445.00 | $1,300.50 | Hearing Preparation-Provided comments on revised response to Natural Resource Committee quest. |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | No | Restoration | $910.00 | $819.00 | Emergency Restoration – General-Review GAO report regarding Federal Support for the Electric Grid Restoration |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 2.1 | No | Operations | $1,365.00 | $1,228.50 | Data Request Response Preparation-Review revised draft of PREPA's response regarding questions from the House Committee on Natural Resources questions |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 24 | 1.3 | No | Operations | $845.00 | $760.50 | Transmission Operations-Review draft of proposed Vegetation Management Program |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 35 | 1.7 | No | Transformation | $1,105.00 | $994.50 | Transmission Operations-Review Puerto Rico Senate Bill 1121 |
| 4/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 1.7 | Yes | Operations | $1,445.00 | $1,300.50 | Generation Plant Analysis-Compared draft RFP for new Palo Seco Plant with IRP requirements |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | $2,100.00 | Generation Plant Operations-Review latest responses summary for Solar shovel ready projects |
| 4/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.4 | Yes | Operations | $2,040.00 | $1,836.00 | Generation Plant Analysis-Researched site-specific requirements for new generation at Palo Seco |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 0.8 | no | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with FOMB regarding the upcoming meetings with solar developers |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | no | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Call with solar developer to discuss what information they need to prepare for the meeting |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.4 | no | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Reviewed drafted term sheet for solar PPOA renegotiations |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 35 | 2.4 | no | Transformation | $800.00 | $720.00 | Renewable Generation Initiatives-Analyzed the Title III court approved PPOA assumption procedures |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.1 | no | Operations | $366.67 | $330.00 | Custom Operating Reports-Call with internal staff to discuss major generation initiatives that were worked on in 1Q2019 |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 16 | 1.1 | no | Operations | $366.67 | $330.00 | Custom Operating Reports-Updated generation initiatives section of FEP quarterly update deck |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Docket for Outstanding procurement items |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding requests for information |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.6 | Yes | Operations | $952.89 | $857.60 | Recurring Financial Reports-Coordinated Data Collection for Reporting packages with T&D |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Edited Weekly generator cost DIP report |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 3.4 | Yes | Operations | $2,024.89 | $1,822.40 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.2 | Yes | Operations | $714.67 | $643.20 | Cash Flow Analysis-Meeting to discuss the advisor invoicing timeline |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Operations | $774.22 | $696.80 | Contract Review-Work product discussion for critical work review |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 0.9 | Yes | Restoration | $536.00 | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status review |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 1.4 | Yes | Title III | $833.78 | $750.40 | Depositions-Review of the 30b6 Deposition subpoena and response |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.8 | Yes | Title III | $476.44 | $428.80 | Business Process Improvement Initiatives-WP1B0 discussion and review from months recent submissions for due diligence |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.9 | No | Restoration | $585.00 | $526.50 | Emergency Restoration – Contract Management-Discuss restoration contractor payments with PREPA advisors |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 42 | 0.6 | No | Operations | $390.00 | $351.00 | Data Request Response Preparation-Review final draft of congressional response memorandum |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.4 | No | Operations | $260.00 | $234.00 | Request For Proposal Review-Discuss status of request for proposal development with FEP staff |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 37 | 0.3 | No | Operations | $195.00 | $175.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate in weekly advisor coordination call |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 30 | 0.4 | No | Title III | $260.00 | $234.00 | Generation Infrastructure Improvements-Research deposition briefing support materials regarding Federal grant programs |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 4.2 | Yes | Operations | $2,800.00 | $2,520.00 | Generation Plant Operations-Review for comments latest draft for PREPA Palo Seco repower combined cycle RFP |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.1 | Yes | Operations | $733.33 | $660.00 | Generation Plant Operations-review PREPA's informative motion regarding compliance schedule (30(B)(6) Notice |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | Yes | Operations | $1,000.00 | $900.00 | Generation Plant Operations-review FOMB revised Notice of Deposition (30(B)(6) Notice |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-review for comment Filsinger declaration- draft review from OMM dated Apr 22 for FOMB |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.8 | Yes | Operations | $533.33 | $480.00 | Generation Plant Operations-review latest submittal for solar ppoa for Solar company "y" |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 2.6 | Yes | Title III | $2,432.44 | $2,189.20 | Depositions-Mark up declaration for todays date |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 0.6 | Yes | Title III | $561.33 | $505.20 | Contract Management-LR e xxxxxxxxxx contract strategy (confidential) |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 2.1 | Yes | Operations | $1,964.67 | $1,768.20 | Interactions, Calls & Meetings with Advisors to Debtors-Strategy development for mainland communications |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 27 | 2.1 | Yes | Transformation | $1,964.67 | $1,768.20 | Procurement Review-Review issues around generation RFPs |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Transmission Operations-Review of the PREPA vegetation management RFP |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.3 | Yes | Operations | $2,560.89 | $2,304.80 | Transmission Operations-PREPA vegetation management organization |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Transmission Operations-PR Pesticide Law and Applicator requirements |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.2 | Yes | Operations | $714.67 | $643.20 | Transmission Operations-Pesticides registered in PR |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.3 | Yes | Operations | $178.67 | $160.80 | Transmission Operations-PREPA LiDAR analysis project |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Transformation | $714.67 | $643.20 | Budget Analysis-Analyzed Street Lighting Repair RFP for concerns related to FEMA funding |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Budget Analysis-Participated in 3rd party contractor meeting to discuss findings based upon interviews |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Reviewed CMII processes and procedures prior to finalizing |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Budget Analysis-Reviewed potential Master Link payment settlement for meeting |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Budget Analysis-Participated in 5-3Gruop conference call to complete ASUME registration |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 5 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Cost Analysis-Discussed various contractor payments with PREPA Treasury |
| 4/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 33 | 4.9 | No | Title III | $4,165.00 | $3,748.50 | Court Filings and Related Documents-Re-draft and update the declaration and analyses in support of the opposition to the receivership motion |
| 4/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 31 | 2.3 | No | Title III | $955.78 | $860.20 | Depositions-research legislation and alternative procedures |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 31 | 1.2 | Yes | Title III | $714.67 | $643.20 | Documentation-Reviewed 30B6 Deposition Notice |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Procurement Management-Provided coordination for inflight procurement RFP |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.7 | Yes | Operations | $1,608.00 | $1,447.20 | Procurement Development-Provided coordination for procurement in development |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 0.8 | Yes | Operations | $476.44 | $428.80 | Generation Plant Operations-Developed analytics surrounding heat rate and project impacts on dispatch curve |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.4 | No | Title III | $244.00 | $219.60 | Environmental Initiatives-Review 30(b)(6) Notice for PREPA global |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.1 | No | Title III | $671.00 | $603.90 | Environmental Initiatives-Review FEP draft testimony related to receivership motion |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.4 | No | Operations | $244.00 | $219.60 | Generation Plant Analysis-Follow-up with PREPA engineering & Planning staff related to San Juan Status |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 16 | 0.6 | No | Operations | $366.00 | $329.40 | Generation Plant Operations-Internal communications regarding progress on MTRs |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | No | Operations | $671.00 | $603.90 | Fuel Commodity Analysis-Provide comments to Cato Institute Jones Act talking points |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 0.8 | Yes | Operations | $680.00 | $612.00 | Generation Plant Operations-Follow up on status of performance testing procurement process. |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 10 | 0.4 | Yes | Operations | $340.00 | $306.00 | Transmission Operations-Follow up on status of system transmission modelling procurement process. |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 33 | 1.9 | Yes | Title III | $1,615.00 | $1,453.50 | Court Filings and Related Documents-Responded to counsel questions re: revised Filsinger Declaration |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 33 | 0.6 | Yes | Title III | $510.00 | $459.00 | Court Filings and Related Documents-Reviewed 30b6 deposition subpoena to assist in preparation for deposition |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 33 | 1.2 | Yes | Title III | $1,020.00 | $918.00 | Court Filings and Related Documents-Prepared material for deposition prep on 30b6 subpoena |
| 4/22/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | No | Operations | $65.00 | $58.50 | Contract Management-Discussion w/ PREPA executive staff re: AMI RFP |
| 4/22/2019 | Puerto Rico | Pam Morin | Consultant | $374 | $416 | 44 | 0.6 | No | Title III | $249.33 | $224.40 | Fee Application-Send March fee statement to notice parties |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 31 | 1.2 | Yes | Operations | $400.00 | $360.00 | Contract Management-Finalized report on Progress Evaluation for the Contract Management Improvement Initiative |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.8 | Yes | Operations | $933.33 | $840.00 | Custom Operating Reports-Updated slides on WP 180 in FEP quarterly update to reflect the most recent WP 180 status trackers |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 13 | 1.1 | Yes | Operations | $366.67 | $330.00 | Project Administration-Meeting with FEP team to go over current workstreams |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 43 | 0.6 | Yes | Operations | $200.00 | $180.00 | Contract Management-Meeting with FOMB to update them on the status of the Contract Management Improvement Initiative |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Reviewed internal staff's comments on the drafted term sheet for solar PPOA renegotiations |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.4 | Yes | Operations | $133.33 | $120.00 | Custom Operating Reports-Call with internal staff to discuss Restructuring Activities from 1Q2019 |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.6 | yes | Operations | $200.00 | $180.00 | Custom Operating Reports-Call with internal staff to discuss Cash Flow Management initiatives from 1Q2019 |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.4 | Yes | Operations | $466.67 | $420.00 | Custom Operating Reports-Updated FEP quarterly update to show restructuring activities and cash flow management initiatives that were worked on in Q1 |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Participated in the OCPC weekly update meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Data and Documents Management-Participated in the Major Procurement Management Team Weekly Tag Up Meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Data and Documents Management-Participated in the PR local team update meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.2 | Yes | Restoration | $714.67 | $643.20 | Data and Documents Management-Participated in the Streetlight Procurement Update meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed insured assets weekly update PowerPoint presentation |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Data and Documents Management-Reviewed Major Procurement Management Team dashboard and tracker |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Data and Documents Management-Participated in the FEP/OCPC pre-meeting tag up |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.3 | Yes | Title III | $774.22 | $696.80 | Recurring Financial Reports-Updated Grid Initiatives PowerPoint presentation |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Cost Analysis-Reviewed Costa Sur Reliability project schedule |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 17 | 0.4 | Yes | Operations | $238.22 | $214.40 | Cost Analysis-Coordinated data collection for the costa sur reliability procurement action |
| 4/23/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 25 | 0.7 | No | Restoration | $290.89 | $261.80 | Data Request Response Preparation-Prepare response to scope of work request and outline for developing messaging for the mainland US media strategy that promotes Federal Funding through the direct communication and strategy of PREPA. |
| 4/23/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 25 | 0.6 | No | Restoration | $249.33 | $224.40 | Internal Conference Call Participation-Internal conference call meeting to scope media strategy for Executive Director to illuminate permanent project work being funded by FEMA |
| 4/23/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 59 | 2.8 | No | Restoration | $1,163.56 | $1,047.20 | Permanent Work – General-Collect data on FEMA eligibility status for future funding on permanent work requests and Administration position and impacts on delaying approvals of funding on multiple government and media resources |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 2.3 | Yes | Title III | $1,369.78 | $1,232.80 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 2.1 | Yes | Operations | $1,250.67 | $1,125.60 | Budget Analysis-Review contractor billing schedule for AP accuracy report |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 0.6 | Yes | Operations | $357.33 | $321.60 | Data and Documents Management-Update data base search for relevant terms |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 37 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Contract Analysis & Evaluation-Brief DFMO on current project status |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 1.0 | Yes | Operations | $595.56 | $536.00 | Contract Analysis & Evaluation-Status update meeting for internal FEP staff on PR related matters |
| 4/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.8 | No | Restoration | $520.00 | $468.00 | Emergency Restoration – Contract Management-Discuss restoration contractor invoice and payment with PREPA legal advisor |
| 4/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 35 | 0.9 | No | Operations | $585.00 | $526.50 | Fuel Commodity Analysis-Review draft memorandum regarding Jones Act |
| 4/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.4 | No | Transformation | $260.00 | $234.00 | Request For Proposal Review-Discuss generation request for proposals with PREPA advisors |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.3 | Yes | Operations | $866.67 | $780.00 | Generation Plant Operations-review final air permit application for SJ 5&6 conversion |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | Yes | Operations | $666.67 | $600.00 | Generation Plant Operations-phone conf discussion w K&S regarding Palo Seco Repower RFP comments |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.9 | Yes | Operations | $2,600.00 | $2,340.00 | Generation Plant Operations-comments to K&S on draft term sheet for Solar PPOA's |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.8 | Yes | Operations | $1,866.67 | $1,680.00 | Generation Plant Operations-comments provided on Palo Seco Combined Cycle Repower project schedule |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 0.8 | Yes | Operations | $533.33 | $480.00 | Generation Plant Operations-FEP weekly progress update meeting discussion for generation activities |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 1.2 | Yes | Operations | $1,122.67 | $1,010.40 | Transmission Infrastructure Improvements-Meet with Veg mgt team on timing and process |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 24 | 0.5 | Yes | Operations | $467.78 | $421.00 | Distribution Infrastructure Improvements-Meet with infrastructure directorate |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 18 | 1.9 | Yes | Transformation | $1,777.56 | $1,599.80 | Retail Rate Analysis-Review rate projections |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 42 | 0.5 | Yes | Transformation | $467.78 | $421.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with the legislative team |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 2 | 2.3 | Yes | Operations | $2,151.78 | $1,936.60 | Budget Analysis-Review fiscal plan |
| 4/23/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.8 | Yes | Operations | $476.44 | $428.80 | Transmission Operations-PR Pesticide Law and Applicator requirements |
| 4/23/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 5.6 | Yes | Operations | $3,335.11 | $3,001.60 | Transmission Operations-PREPA vegetation management organization |
| 4/23/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.6 | Yes | Operations | $357.33 | $321.60 | Transmission Operations-PREPA access card processing |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Restoration | $655.11 | $589.60 | Budget Analysis-Reviewed Cobra invoice submission related to Storm Beryl for $4 million |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Contract Review-Validated CMII processes and procedures for best practices and standards |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Contract Review-Edited numerous CMII processes and procedures after completing validation |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Budget Analysis-Reviewed MOU Payment status with Ankura management |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Reviewed progress and status with 3rd party contractor for accounts payable initiative |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Budget Analysis-Participated in internal meeting to discuss assignment status and actions |
| 4/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 28 | 0.9 | No | Operations | $765.00 | $688.50 | Cost Analysis-Evaluate the cash flow allocation dynamics of the current payroll costs |
| 4/23/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 2.1 | No | Title III | $872.67 | $785.40 | Fee Application-compile documentation for April fee statement |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 0.5 | Yes | Operations | $297.78 | $268.00 | Operations and Maintenance Cost Analysis-Call regarding major generation procurement development with other PREPA planners |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 1.0 | Yes | Operations | $595.56 | $536.00 | Procurement Development-Participated in a weekly MPMT tag up with PREPA management |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Operations | $357.33 | $321.60 | Procurement Development-Met with PREPA PMO and DFMO regarding concerns with ongoing procurement and their execution thereof |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Met with PREPA Procurement team regarding multiple issues |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Updated Procurement Dashboard and Tracker document |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Documentation-Provided feedback on response to U.S. House Committee questions |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Procurement Development-Participated in a Weekly OCPC Meeting regarding ongoing procurement |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 12 | 1.3 | Yes | Operations | $774.22 | $696.80 | Internal Conference Call Participation-Attended group meeting regarding prioritization of work streams and other projects |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Development-Met with MPMT team regarding ongoing procurement to discuss issues |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.6 | Yes | Operations | $357.33 | $321.60 | Procurement Development-Met with PREPA Legal advisors to discuss issues surrounding ongoing procurements |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | No | Transformation | $732.00 | $658.80 | Environmental Initiatives-Review Palo Seco RFP |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.4 | No | Transformation | $244.00 | $219.60 | Environmental Initiatives-Participate in call with outside counsel regarding Palo Seco RFP |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.6 | No | Transformation | $366.00 | $329.40 | Fuel Commodity Analysis-Review Puerto Rico economic statistics to support Jones Act Waiver |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.8 | No | Operations | $1,098.00 | $988.20 | Fuel Commodity Analysis-Provide discussion related to fuel procurement activities |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.9 | Yes | Operations | $2,465.00 | $2,218.50 | Generation Plant Analysis-Reviewed draft RFP for new generation at Palo Seco |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.7 | Yes | Operations | $2,295.00 | $2,065.50 | Generation Plant Analysis-Consolidated FEP comments on draft RFP for new generation at Palo Seco |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 20 | 1.4 | Yes | Operations | $1,190.00 | $1,071.00 | Environmental Compliance-Reviewed the EPA NSR analysis submittal for SJ 5&6 conversion permit |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.2 | Yes | Operations | $1,020.00 | $918.00 | Generation Plant Operations-Located defined performance test requirements in fuel conversion agreement |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | No | Operations | $65.00 | $58.50 | Contract Management-Follow-up discussion w/ PREPA executive staff re: AMI RFP restructuring |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.6 | No | Operations | $1,040.00 | $936.00 | Contract Management-Work on communications characteristics requirements table for the AMI RFP |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.2 | No | Operations | $130.00 | $117.00 | Distribution Operations-Discussion w/ staff re: PREPA line-miles definitions versus industry standards |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 4.8 | No | Operations | $3,120.00 | $2,808.00 | Contract Management-Work on AMI RFP restructuring |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.3 | Yes | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Created outline of revised pricing proposal received from solar developer |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.9 | Yes | Transformation | $633.33 | $570.00 | Renewable Generation Initiatives-Consolidated all information received from solar developers into one folder |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 2.3 | Yes | Transformation | $766.67 | $690.00 | Renewable Generation Initiatives-Reviewed outlines of solar pricing proposals to confirm that they showed the most updated pricing |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Operations | $533.33 | $480.00 | Custom Operating Reports-Created timeline of projected completion dates for major WP180 initiatives |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.9 | Yes | Title III | $536.00 | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Edited Weekly Generation Status Report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Updated Weekly Grid Status Report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.8 | Yes | Title III | $1,072.00 | $964.80 | Recurring Financial Reports-Edited Weekly generator cost DIP report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 3.2 | Yes | Title III | $1,905.78 | $1,715.20 | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura team |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 59 | 0.8 | No | Restoration | $332.44 | $299.20 | Permanent Work – General-Review PREPA responses to Natural Resources Committee questions regarding FEMA eligibility for funding for permanent work requests, timing, conditions and awards contracts to perform future FEMA funded work |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 35 | 1.9 | No | Restoration | $789.56 | $710.60 | Renewable Generation Initiatives-Gathered media reports on regulatory policy changes, Congress and Administration sentiment and blockage of FEMA funding for permanent work for PREPA restoration |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 25 | 2.6 | No | Restoration | $1,080.44 | $972.40 | Project Administration-Developed media strategy and approach for presenting PREPA permanent work planned with FEMA funding included projects complete, work-in-progress and planned transmission and distribution work |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 25 | 0.9 | No | Restoration | $374.00 | $336.60 | Internal Conference Call Participation-Internal conference call/meeting to refine media strategy and approach for Executive Director to interview with stateside media outlets |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 25 | 0.7 | No | Restoration | $290.89 | $261.80 | Data Request Response Preparation-Prepare media strategy proposal response to request for mainland media strategy that promotes Federal funding of PREPA restoration work |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 17 | 1.1 | Yes | Operations | $655.11 | $589.60 | Generation Infrastructure Improvements-Meeting with NFE and PREPA for project status review |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 17 | 0.9 | Yes | Operations | $536.00 | $482.40 | Generation Infrastructure Improvements-Review contractor construction status reports |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Cash Flow Analysis-Review of contractor billable documentation for acceptable invoicing |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.8 | Yes | Operations | $1,072.00 | $964.80 | Cash Flow Analysis-Accounts payable assessment on advisor completed work |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.8 | Yes | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-CMII forms and process search |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.4 | Yes | Operations | $833.78 | $750.40 | Business Process Improvement Initiatives-Work with IT to assess the upgrade of technology |
| 4/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 25 | 0.4 | No | Restoration | $260.00 | $234.00 | Permanent Work – T&D-Discuss permanent works project funding with PREPA management team |
| 4/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | No | Restoration | $390.00 | $351.00 | Emergency Restoration – Contract Management-Discuss restoration contractor payments with PREPA legal advisors |
| 4/24/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.6 | Yes | Operations | $2,400.00 | $2,160.00 | Generation Plant Operations-Attend weekly status meeting at San Juan station for NFE conversion project at StS&G |
| 4/24/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | $1,260.00 | Generation Plant Operations-Discussion for Sargent Lundy update for independent engineering reports on PREPA generation units due in June |
| 4/24/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.5 | Yes | Operations | $2,333.33 | $2,100.00 | Generation Plant Operations-preparation for meetings with shovel ready solar development projects for PPOA's negotiation |
| 4/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.8 | Yes | Title III | $3,555.11 | $3,199.60 | Hearing Preparation-Review 30b6 FEP consolidate requests |
| 4/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 31 | 3.4 | Yes | Title III | $3,180.89 | $2,862.80 | Hearing Preparation-PREPA 30b6 data review |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 4.6 | Yes | Operations | $2,739.56 | $2,465.60 | Transmission Operations-PREPA vegetation management organization |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.4 | Yes | Operations | $833.78 | $750.40 | Transmission Operations-PREPA vegetation management organization - meeting with T&D |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.1 | Yes | Operations | $655.11 | $589.60 | Transmission Operations-PREPA LiDAR analysis project |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Distribution Operations-Review of the PREPA vegetation management RFP |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Contract Review-Edited CMII processes and procedures  Chapters 1-3 |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Budget Analysis-Prepared budget and savings for CMII for meeting with McKinsey |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Participated in meeting with McKinsey to discuss CMII budget and savings |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Transformation | $238.22 | $214.40 | Budget Analysis-Discussed payment provisions related to Street Lighting Contract with DFMO |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 2.4 | Yes | Operations | $1,429.33 | $1,286.40 | Contract Review-Edited CMII processes and procedures  Chapters 4 and 5 |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Operations | $416.89 | $375.20 | Budget Analysis-Participated in conference call - DFMO and 3rd party contractor regarding FEMA funding |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Budget Analysis-Discussed IT Systems management for CMII with PREPA IT Manager |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Contract Review-Edited CMII processes and procedures Chapters 5 and 6 |
| 4/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 5 | 0.9 | No | Operations | $765.00 | $688.50 | Cash Flow Analysis-Analyze current cash management position and short term strategies |
| 4/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.8 | No | Title III | $1,530.00 | $1,377.00 | Recurring Operating Reports-Generate analyses to support the filing of the weekly operational reports to creditors required in the fiscal plan |
| 4/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.0 | No | Title III | $850.00 | $765.00 | Recurring Operating Reports-Analyze the weekly market and generation activities to create the weekly FOMB generation report |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.5 | Yes | Operations | $297.78 | $268.00 | Procurement Management-Participated in call with OCPC regarding draft contract verbiage |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.6 | Yes | Operations | $357.33 | $321.60 | Documentation-Reviewed Vegetation Management Roles & Responsibilities document |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 39 | 3.4 | yes | Title III | $2,024.89 | $1,822.40 | Documentation-Reviewed Title III Declaration Document for comment |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 0.6 | Yes | Operations | $357.33 | $321.60 | Transmission Operations-Participated in call regarding LiDAR study on Transmissions lines |
| 4/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | No | Operations | $549.00 | $494.10 | Environmental Initiatives-Coordinate with Prepa technical team regarding permitting activities at San Juan |
| 4/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.3 | No | Operations | $183.00 | $164.70 | Generation Plant Analysis-Coordination for Mayaguez plant tour |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 3.2 | Yes | Operations | $2,720.00 | $2,448.00 | Fuel Commodity Analysis-Reviewed executed PREPA/NFE fuel procurement agreement. |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.7 | Yes | Operations | $2,295.00 | $2,065.50 | Fuel Commodity Analysis-Reviewed public data related to NFE LNG terminal permitting status |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 34 | 0.8 | Yes | Title III | $680.00 | $612.00 | Transmission Infrastructure Improvements-Attended meeting - S&L presented update on Independent Engineering report |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 17 | 2.2 | Yes | Operations | $1,870.00 | $1,683.00 | Fuel Commodity Analysis-Weekly construction meeting for SJ S&G Conversion. |
| 4/24/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.1 | No | Operations | $65.00 | $58.50 | Contract Management-Discussion w/ PREPA executive staff re: status of restructured AMI RFP draft |
| 4/24/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | No | Operations | $130.00 | $117.00 | Cash Flow Analysis-Memo to PREPA PMO re: meter procurement presentation for FOMB meeting |
| 4/24/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 5.7 | No | Operations | $3,705.00 | $3,334.50 | Contract Management-Work on AMI RFP restructuring |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Prepared/shared all info needed for renegotiation meeting with solar developer |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Meeting with FEP, legal, and PREPA members to discuss strategy and term sheet for meetings with solar developers |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.6 | Yes | Transformation | $533.33 | $480.00 | Renewable Generation Initiatives-Meeting with "X" solar developers to continue renegotiating their PPOA |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Prepared/shared all info needed for second renegotiation meeting with solar developer |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.7 | Yes | Transformation | $566.67 | $510.00 | Renewable Generation Initiatives-Meeting with "Y" solar developers to continue renegotiating their PPOA |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 29 | 0.9 | Yes | Operations | $300.00 | $270.00 | Business Process Improvement Initiatives-Call with internal staff to discuss the most recent updates to the Signature Authorization Matrix |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.8 | Yes | Transformation | $600.00 | $540.00 | Renewable Generation Initiatives-Analyzed data received from solar developers in today's meetings |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.7 | Yes | Restoration | $1,012.44 | $911.20 | Data and Documents Management-Coordinated Data Collection for the Smart meter RFQ/RFP |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Met with King and Spalding to discuss the Smart meter RFP with regards to P3 interaction |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.4 | Yes | Title III | $833.78 | $750.40 | Recurring Financial Reports-Coordinated Data Collection with T&D for weekly reporting package |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Edited weekly generation cost DIP report |
| 4/25/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 25 | 3.4 | No | Restoration | $1,412.89 | $1,271.60 | Data Request Response Preparation-Prepare requested revisions to approach and proposal for mainland US media strategy that promotes Federal Funding through direct communication and strategy of PREPA |
| 4/25/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 35 | 1.8 | No | Restoration | $748.00 | $673.20 | Renewable Generation Initiatives-Gathered USA Today, CNN, NYT and others media reports on blockage of FEMA funding for permanent work for PREPA |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 1.0 | Yes | Transformation | $595.56 | $536.00 | Renewable Portfolio Analysis-Discussion prep for the PPOA as an understanding of the process and current update |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 1.4 | Yes | Transformation | $833.78 | $750.40 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 1.0 | Yes | Transformation | $595.56 | $536.00 | Renewable Portfolio Analysis-PPOA meeting with one of the solar vendors as an analysis of current proceedings |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 31 | 1.6 | Yes | Operations | $952.89 | $857.60 | Custom Operating Reports-1st Quarter presentation update review |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Analysis & Evaluation-Provide documentation requested by FEP necessary for advisors payment |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 1.3 | Yes | Operations | $774.22 | $696.80 | Business Process Improvement Initiatives-Assessment of the CMII process and procedures guide and the next steps to be taken to move the process forward |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.8 | Yes | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.3 | No | Restoration | $845.00 | $760.50 | Emergency Restoration – General-Discuss Office of the Inspector General audit with PREPA legal advisor |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 27 | 0.4 | No | Operations | $260.00 | $234.00 | Procurement Review-Review procurement process document |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.2 | Yes | Operations | $800.00 | $720.00 | Generation Plant Operations-Prep meeting w K&S to discuss strategy for Solar developer PPOA meetings |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.5 | Yes | Operations | $1,666.67 | $1,500.00 | Generation Plant Operations-meeting w 3rd party "y" for Solar PPOA proposal |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.9 | Yes | Operations | $1,266.67 | $1,140.00 | Generation Plant Operations-follow up analysis for 3rd party "y" Solar PPOA meeting |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.0 | Yes | Operations | $1,333.33 | $1,200.00 | Generation Plant Operations-meeting w 3rd party "x" proposal for solar PPOA |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.8 | Yes | Operations | $1,200.00 | $1,080.00 | Generation Plant Operations-prep review of 3rd party "x" proposal for solar PPOA |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.0 | Yes | Transformation | $935.56 | $842.00 | Renewable Portfolio Analysis-PPOA strategy review meeting |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.4 | Yes | Transformation | $1,309.78 | $1,178.80 | Renewable Portfolio Analysis-PPOA 3rd party Vendor meeting (Company "X") |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.6 | Yes | Transformation | $1,496.89 | $1,347.20 | Renewable Portfolio Analysis-PPOA 3rd party Vendor meeting (Company "Y") |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 21 | 0.4 | Yes | Transformation | $374.22 | $336.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with CEO on risk status |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.0 | Yes | Transformation | $935.56 | $842.00 | Renewable Portfolio Analysis-Review draft PPOA term sheet |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.5 | Yes | Transformation | $1,403.33 | $1,263.00 | Renewable Portfolio Analysis-Spreadsheet on PPOA escalation calculations |
| 4/25/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 3.8 | Yes | Operations | $2,263.11 | $2,036.80 | Distribution Operations-Review of the PREPA vegetation management RFP |
| 4/25/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.2 | Yes | Operations | $119.11 | $107.20 | Transmission Operations-PREPA vegetation management concurrence |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Discussed 3rd party contractor status update and remaining actions for this week |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.5 | Yes | Transformation | $893.33 | $804.00 | Budget Analysis-Participated in DFMO meeting to discuss Street Lighting invoice process |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.7 | Yes | Operations | $1,012.44 | $911.20 | Contract Review-Edited CMII processes and procedures Chapters 7 and 8 |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 9: Progress Evaluation |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.2 | Yes | Operations | $714.67 | $643.20 | Budget Analysis-Participated in meeting with 3rd party contractor/PREPA IT manager to discuss payment |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Participated in meeting with 3rd party contractor/DFMO management to discuss payment |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Contract Review-Edited CMII processes and procedures Chapter 10 : Quality Surveillance |
| 4/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 2.3 | No | Title III | $1,955.00 | $1,759.50 | Custom Operating Reports-Create analyses and narrative to support the drafting of review points and narrative for the upcoming creditors call |
| 4/25/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 0.3 | No | Title III | $124.67 | $112.20 | Fee Application-compile documentation for April fee statement |
| 4/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 24 | 1.9 | Yes | Operations | $1,131.56 | $1,018.40 | Procurement Development-Attended kick-off meeting for major procurement |
| 4/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 39 | 2.8 | Yes | Title III | $1,667.56 | $1,500.80 | Documentation-Continued review of Title III Declaration Document for comment |
| 4/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.8 | Yes | Operations | $1,667.56 | $1,500.80 | Emergency Restoration – Customer Service-Began Construction of Procurement Process Transparency Presentation |
| 4/25/2019 | Puerto Rico | Matt Lee | Managing Director | $549 | $610 | 17 | 2.6 | No | Operations | $1,586.00 | $1,427.40 | Renewable Portfolio Analysis-Review IRP provisions for distributed renewable energy resources |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.8 | Yes | Operations | $2,380.00 | $2,142.00 | Generation Plant Operations-Reviewed technical details of McHale Proposal related to conversion testing SJS&6 |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.8 | Yes | Operations | $1,530.00 | $1,377.00 | Generation Plant Operations-Reviewed technical details of McHale Proposal related to SJS&6 repairs |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 2.3 | Yes | Operations | $1,955.00 | $1,759.50 | Generation Plant Operations-Reviewed unit performance improvement (WP180) |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 16 | 1.3 | Yes | Operations | $1,105.00 | $994.50 | Generation Plant Operations-Palo Seco Unit 4 Status update on EHC servo problems |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.3 | No | Operations | $195.00 | $175.50 | Cash Flow Analysis-Discussion w/ staff re: PREPA net metering program status |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | No | Operations | $260.00 | $234.00 | Cash Flow Analysis-Discussion w/ PREPA Customer Service staff re: net metering program status |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | No | Operations | $260.00 | $234.00 | Cash Flow Analysis-Memo to staff re: net metering rate structure and net metering program status |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.2 | No | Operations | $130.00 | $117.00 | Cash Flow Analysis-Discussion w/ PREPA IT staff re: net metering program status |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.6 | Yes | Transformation | $200.00 | $180.00 | Renewable Generation Initiatives-Prepared all info needed for solar PPOA renegotiation meeting this morning |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Meeting with "A" solar developers to continue renegotiating their PPOA |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.7 | Yes | Transformation | $233.33 | $210.00 | Renewable Generation Initiatives-Prepared all info needed for solar PPOA renegotiation meeting this afternoon |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.7 | Yes | Transformation | $566.67 | $510.00 | Renewable Generation Initiatives-Meeting with "B" solar developers to continue renegotiating their PPOA |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.2 | yes | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Meeting with FEP, legal, and PREPA members to go over what we learned from the renegotiation meetings thus far |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.1 | Yes | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Mapped out the locations of all PPOAs currently being renegotiated |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.8 | Yes | Transformation | $266.67 | $240.00 | Renewable Generation Initiatives-Communication with PREPA Planning division regarding solar projects' interconnection costs |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.9 | Yes | Transformation | $633.33 | $570.00 | Renewable Generation Initiatives-Calculated annual savings and percent reductions between original PPOA prices and the revised pricing that we are currently negotiating |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 0.9 | Yes | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Communication with legal on appropriate responses to PPOA counterparties that are not being brought in for this round of renegotiations |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Edited weekly generation cost DIP report |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.0 | Yes | Title III | $595.56 | $536.00 | Recurring Financial Reports-Participated in the Creditor Update teleconference |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.8 | Yes | Restoration | $476.44 | $428.80 | Data and Documents Management-Participated in conversation regarding the Business Planning Process WP180 initiative |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.8 | Yes | Title III | $476.44 | $428.80 | Recurring Financial Reports-Coordinated Data Collection with T&D for weekly reporting package |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 4 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Review-Assisted in data collection for invoicing issue |
| 4/26/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 10 | 2.7 | No | Restoration | $1,122.00 | $1,009.80 | Project Administration-Develop media database and preparation for contacting media outlets and reporters to pitch per Executive Director's communication strategy |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Analysis & Evaluation-Review advisors tax obligation for contracting on island |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 16 | 0.8 | Yes | Transformation | $476.44 | $428.80 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.2 | Yes | Operations | $714.67 | $643.20 | Cash Flow Analysis-Review of AP at PREPA with 3rd party contractor |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 30 | 2.4 | Yes | Title III | $1,429.33 | $1,286.40 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.4 | Yes | Operations | $833.78 | $750.40 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 0.4 | Yes | Operations | $238.22 | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 1.3 | Yes | Operations | $774.22 | $696.80 | Cash Flow Analysis-Review of the advisors invoicing timeline |
| 4/26/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.4 | No | Restoration | $910.00 | $819.00 | Emergency Restoration – General-Review drafts of PREPA response to the Office of the Inspector General request for information |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.2 | Yes | Operations | $1,466.67 | $1,320.00 | Generation Plant Operations-prep for 3rd party "z" Solar proposal meeting |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.3 | Yes | Operations | $1,533.33 | $1,380.00 | Generation Plant Operations-meeting with 3rd party "z" for Solar PPOA proposal |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.0 | Yes | Operations | $1,333.33 | $1,200.00 | Generation Plant Operations prep for meeting with 3rd party "a" for solar PPOA proposal |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 2.1 | Yes | Operations | $1,400.00 | $1,260.00 | Generation Plant Operations-meeting w 3rd party "a" for solar PPOA proposal |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 0.4 | Yes | Transformation | $374.22 | $336.80 | Renewable Portfolio Analysis-Solar vendor meeting (Company "Z") |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 18 | 1.3 | Yes | Transformation | $1,216.22 | $1,094.60 | Generation Asset Modeling-Discuss strategy for pricing on unit basis |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 16 | 1.5 | Yes | Transformation | $1,403.33 | $1,263.00 | Generation Asset Modeling-Set up interconnection plan |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 1 | 3.8 | Yes | Transformation | $3,555.11 | $3,199.60 | Generation Asset Modeling-Review economic dispatch prelim plan |
| 4/26/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 1.4 | No | Operations | $833.78 | $750.40 | Transmission Operations-PREPA LiDAR analysis project - meeting with GeoDigital |
| 4/26/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.6 | No | Operations | $357.33 | $321.60 | Distribution Operations-Review of the PREPA vegetation management RFP |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.6 | Yes | Operations | $952.89 | $857.60 | Contract Review-Edited CMII processes and procedures Chapter 11 : Contract Law |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.1 | Yes | Operations | $655.11 | $589.60 | Budget Analysis-Participated in meeting with 3rd party contractor/FEP to discuss PREPA payment changes |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Review-Edited CMII processes and procedures Chapter 12: Safety and Health |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 1.3 | Yes | Operations | $774.22 | $696.80 | Budget Analysis-Discussed various contractor payment issues with 3rd party contractor |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.2 | Yes | Operations | $714.67 | $643.20 | Contract Review-Met with PREPA legal and discussed CMII processes and procedures |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.7 | Yes | Restoration | $416.89 | $375.20 | Budget Analysis-Discussed proposed payment settlement with S-3 Group and FEP |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 13: Basis for Claims |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Review-Edited CMII processes and procedures Chapter 14: Negotiation |
| 4/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.7 | No | Title III | $595.00 | $535.50 | Custom Operating Reports-Finalize analytical preparations in advance of leading the creditors call |
| 4/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 39 | 0.4 | No | Title III | $340.00 | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a meeting with the Creditors Mediation team related to an update of operational activities |
| 4/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Emergency Restoration – Customer Service-Completed Presentation for U.S. Senate Committee on Natural Resources |
| 4/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 39 | 1.2 | Yes | Title III | $714.67 | $643.20 | Documentation-Completed Review of Title III Declaration Document |
| 4/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.5 | Yes | Transformation | $2,135.00 | $1,921.50 | Generation Plant Analysis-Planning for dual fuel conversion of Mayaguez power plant |
| 4/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.3 | Yes | Transformation | $2,013.00 | $1,811.70 | Generation Plant Analysis-Participate in Mayaguez logistics planning and tour |
| 4/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.3 | Yes | Operations | $793.00 | $713.70 | Environmental Initiatives-Respond to RFI by San Juan EPC contractor |
| 4/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 29 | 2.6 | Yes | Operations | $2,210.00 | $1,989.00 | Business Process Improvement Initiatives-Met with PREPA staff to discuss WP180 performance improvement - performance engineering |
| 4/26/2019 | Puerto Rico | Scott Davis | Managing Director | $765 | $850 | 16 | 3.4 | Yes | Operations | $2,890.00 | $2,601.00 | Generation Plant Operations-Generation plant O&M cost review |
| 4/26/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 1.6 | No | Operations | $1,040.00 | $936.00 | Business Process Improvement Initiatives-Update initiatives tracking deck |
| 4/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 3.2 | Yes | Transformation | $1,952.00 | $1,756.80 | Generation Plant Analysis-IRP targets for renewable energy integration |
| 4/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 35 | 2.3 | Yes | Transformation | $1,403.00 | $1,262.70 | Renewable Generation Initiatives-Review Puerto Rico Energy Policy Act |
| 4/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 35 | 1.8 | Yes | Transformation | $1,098.00 | $988.20 | Renewable Generation Initiatives-Develop talking points in preparation of renewable energy panel discussion. |
| 4/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 35 | 0.7 | Yes | Transformation | $427.00 | $384.30 | Renewable Generation Initiatives-Revise talking points for renewable energy panel discussion |
| 4/28/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 3.3 | No | Operations | $2,200.00 | $1,980.00 | Generation Plant Operations-prepare cost breakdown request for Solar PPOA developers |
| 4/28/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.7 | No | Operations | $2,405.00 | $2,164.50 | Contract Management-Work on AMI cost & savings estimate |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.9 | no | Transformation | $300.00 | $270.00 | Renewable Generation Initiatives-Communication with solar PPOA holder regarding the proposal they sent in today |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.6 | no | Operations | $533.33 | $480.00 | Custom Operating Reports-Finalized FEP quarterly update presentation |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.1 | no | Transformation | $366.67 | $330.00 | Renewable Generation Initiatives-Reviewed latest revision of the PPOA term sheet |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.4 | no | Transformation | $466.67 | $420.00 | Renewable Generation Initiatives-Reviewed internal staffs' comments on Minimum Technical Requirements for solar projects |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 37 | 1.3 | no | Transformation | $433.33 | $390.00 | Renewable Generation Initiatives-Updated table with the most current pricing that we have received from solar PPOA developers |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 0.6 | no | Transformation | $200.00 | $180.00 | Renewable Generation Initiatives-Communication with PREPA Planning Division regarding interconnection cost data for solar PPOAs |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | $333 | 30 | 1.2 | no | Transformation | $400.00 | $360.00 | Renewable Generation Initiatives-Reviewed draft of talking points for technical meetings with solar PPOA developers |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement issues |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding information requests |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 8 | 0.8 | Yes | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-Coordinated data collection for the Budget Planning Process WP 180 initiative |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Data and Documents Management-Coordinated Data collection for the Smart meters RFP |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.9 | Yes | Restoration | $1,131.56 | $1,018.40 | Data and Documents Management-Participated in the conversation with FEP team members regarding the Major Procurement Management Team team weekly tag up meeting |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 1.4 | Yes | Restoration | $833.78 | $750.40 | Data and Documents Management-Reviewed authorization letter between PREPA and P3 regarding permanent and emergency works contracts |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.7 | Yes | Title III | $416.89 | $375.20 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 4/29/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Operations | $357.33 | $321.60 | Transmission Operations-Review of the PREPA vegetation management RFP meeting with Procurement |
| 4/29/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 0.4 | Yes | Operations | $238.22 | $214.40 | Transmission Operations-LIDAR proposal for 230kv system |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Review-Edited CMII processes and procedures Chapter 17: Project Environmental Controls |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.7 | Yes | Operations | $416.89 | $375.20 | Contract Review-Edited CMII processes and procedures Chapter 18: Cost Reimbursable Work |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Review-Edited CMII processes and procedures Chapter 19: Documentation and Reports |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.9 | Yes | Operations | $536.00 | $482.40 | Contract Review-Edited CMII processes and procedures Chapter 20: Formal Meetings |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Review-Edited CMII processes and procedures Chapter 21 : Substantial Completion |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.3 | Yes | Operations | $178.67 | $160.80 | Contract Review-Edited CMII processes and procedures Chapter 20: Formal Meetings Forms |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.3 | Yes | Operations | $178.67 | $160.80 | Contract Review-Edited CMII processes and procedures Chapter 19: Documentation and Reports Forms |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.3 | Yes | Operations | $178.67 | $160.80 | Contract Review-Edited CMII processes and procedures Chapter 22: Punch List |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 23: Warranty |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.4 | Yes | Operations | $238.22 | $214.40 | Contract Review-Edited CMII processes and procedures Chapter 24 : Contract Closeout |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 25: Ethics an Code of Conduct |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.8 | Yes | Operations | $476.44 | $428.80 | Contract Review-Discussed April tasks accomplishments with 3rd party contractor director |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 1.4 | Yes | Operations | $833.78 | $750.40 | Contract Review-Performed pier review on CMII processes and procedures |
| 4/29/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 10 | 2.7 | No | Restoration | $1,122.00 | $1,009.80 | Project Administration-Continue development of media database of outlets and reporters to pitch for  US media strategy that promotes Federal Funding through the direct communication and information restoration work |
| 4/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 31 | 1.1 | No | Title III | $935.00 | $841.50 | Recurring Operating Reports-Build the analysis to generate the FOMB required bi-weekly report on billed customers versus energized customers |
| 4/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 19 | 1.5 | No | Title III | $1,275.00 | $1,147.50 | Monthly Performance Reports-Create analysis to develop the FOMB required monthly update related to insurance matters |
| 4/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 7 | 1.3 | No | Title III | $1,105.00 | $994.50 | Business Customer Analysis-Analyze accounts receivable information in order to generate the required monthly reports to the FOMB |
| 4/29/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | $416 | 44 | 1.6 | No | Title III | $664.89 | $598.40 | Fee Application-compile documentation for April fee statement |
| 4/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 7 | 1.9 | No | Restoration | $1,131.56 | $1,018.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 4/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 2.7 | No | Operations | $1,608.00 | $1,447.20 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 4/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 2.4 | No | Operations | $1,429.33 | $1,286.40 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 2.1 | Yes | Title III | $1,250.67 | $1,125.60 | Custom Financial Reports-Reviewed New Report from IT for consistency and accuracy |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Documentation-Worked on Governor's Solar Presentation with PREPA Executive team |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 3 | 1.1 | Yes | Title III | $655.11 | $589.60 | Recurring Financial Reports-Made Adjustments to monthly AR Reporting for clarity and consistency |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 17 | 2.6 | Yes | Operations | $1,548.44 | $1,393.60 | Documentation-Reviewed Solar PPOA Documentation |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Discussed issues related to ongoing procurement with PREPA Legal Advisors |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Renewable Generation Initiatives-Preparation for kick-off meeting to model transmission system |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.8 | Yes | Transformation | $488.00 | $439.20 | Renewable Generation Initiatives-Participate in kick-off meeting for transmission system modeling |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Transformation | $1,281.00 | $1,152.90 | Generation Plant Analysis-Calculate land requirements for PV installations |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 21 | 1.3 | Yes | Operations | $793.00 | $713.70 | Contract Analysis & Evaluation-Review Draft Contract Policies and Procedures |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 1.6 | Yes | Operations | $976.00 | $878.40 | Transmission Operations-Review proposals for LIDAR surveys of T&D system |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 0.7 | Yes | Operations | $427.00 | $384.30 | Generation Plant Analysis-Determine renewable energy deployment schedule in IRP for panel discussion |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 1.1 | Yes | Operations | $671.00 | $603.90 | Generation Plant Analysis-Review latest PREB order and resolution regarding IRP |
| 4/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 1.6 | No | Restoration | $1,040.00 | $936.00 | Emergency Restoration – Contract Management-Review draft response to the Office of the Inspector General regarding contractor payment processes |
| 4/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.6 | No | Restoration | $390.00 | $351.00 | Emergency Restoration – Contract Management-Discuss OIG audit with PREPA legal advisor |
| 4/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 17 | 0.8 | No | Operations | $520.00 | $468.00 | Generation Plant Operations-Review PREB resolution regarding Integrated Resource Plan |
| 4/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 22 | 0.8 | No | Operations | $680.00 | $612.00 | Transmission Operations-Kickoff meeting with PREPA and POWER re: system |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.4 | Yes | Operations | $260.00 | $234.00 | Transmission Infrastructure Improvements-Discussion w/ staff re: vegetation management data analytics |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.5 | Yes | Operations | $325.00 | $292.50 | Transmission Infrastructure Improvements-Review report re: LIDAR data pilot for vegetation management support |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.4 | Yes | Operations | $260.00 | $234.00 | Transmission Infrastructure Improvements-Review LIDAR proposal for PREPA |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.3 | Yes | Operations | $195.00 | $175.50 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFP draft status & next steps |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 1.2 | Yes | Operations | $780.00 | $702.00 | Business Process Improvement Initiatives-Discussion w/ PREPA ICEE staff re: business improvement initiatives |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.1 | Yes | Operations | $65.00 | $58.50 | Retail Rate Analysis-Memo to PREPA Planning staff re: fuel and purchased power rate review for May |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 3.3 | Yes | Operations | $2,145.00 | $1,930.50 | Retail Rate Analysis-Review April rate order from PREB for May-June permanent rates |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 43 | 0.3 | Yes | Operations | $195.00 | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO re: FOMB open items |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 23 | 0.4 | Yes | Operations | $260.00 | $234.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service re: various initiatives next steps |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 1.3 | Yes | Operations | $845.00 | $760.50 | Contract Management-Discussion w/ PREPA IT staff re: AMI cost estimates |
| 4/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 3.2 | Yes | Transformation | $2,993.78 | $2,694.40 | Environmental Compliance-Prepare background information for summit on solar |
| 4/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 0.7 | Yes | Transformation | $654.89 | $589.40 | Environmental Compliance-Review lead off presentation ideas for summit |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 1.3 | Yes | Title III | $774.22 | $696.80 | Recurring Financial Reports-Coordinated Data Collection with T&D division regarding transmission line updates |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Restoration | $238.22 | $214.40 | Data and Documents Management-Participated in the OCPC Weekly Update meeting |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Updated Generation Status Report |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | $596 | 3 | 0.6 | Yes | Title III | $357.33 | $321.60 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 4/30/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | $596 | 24 | 2.5 | Yes | Operations | $1,488.89 | $1,340.00 | Transmission Operations-LIDAR proposal for 230KV system |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.9 | Yes | Operations | $536.00 | $482.40 | Budget Analysis-Discussed status of the Accounts Payable Initiative with 3rd party contractor director |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 36 | 0.6 | Yes | Operations | $357.33 | $321.60 | Contract Review-Prepared Qualifications and Disclaimer for CMII processes and procedure |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.8 | Yes | Operations | $476.44 | $428.80 | Budget Analysis-Discussed issues related to Street Lighting Contract with DFMO manager |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.6 | Yes | Restoration | $357.33 | $321.60 | Budget Analysis-Reviewed remaining action items to facilitate S-3 Group payment |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Transformation | $178.67 | $160.80 | Budget Analysis-Discussed the Street Lighting contract execution with PMO manager |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | $596 | 21 | 0.3 | Yes | Operations | $178.67 | $160.80 | Budget Analysis-Discussed the status of Title III consultant fee payments with 3rd party contractor |
| 4/30/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | $416 | 35 | 1.9 | No | Restoration | $789.56 | $710.60 | Renewable Generation Initiatives-Gather media reports on blockage on FEMA funding for permanent work for PREPA restoration |
| 4/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | $850 | 6 | 1.3 | No | Title III | $1,105.00 | $994.50 | 13-Week Cash Flow Reports-Begin to create the current forecast of restoration expenditures and reimbursements |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.8 | Yes | Operations | $476.44 | $428.80 | Business Process Improvement Initiatives-Contract Management Improvement Initiative process and procedure handbook review |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.9 | Yes | Operations | $536.00 | $482.40 | Cash Flow Analysis-Meeting with 3rd party contractor hired for review of the AP at PREPA |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 3 | 2.4 | Yes | Title III | $1,429.33 | $1,286.40 | Budget Analysis-Assessment of the average utilities bad debt |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 8 | 0.7 | Yes | Operations | $416.89 | $375.20 | Cash Flow Analysis-Pull advisor invoices for third party company contracted to assist with PREAP AP |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 6 | 1.4 | Yes | Operations | $833.78 | $750.40 | Cash Flow Analysis-Pull advisor fees and expenses for outstanding payment |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 29 | 0.4 | Yes | Operations | $238.22 | $214.40 | Business Process Improvement Initiatives-Discussion of the items of work required under the CMII to proceed with moving the initiative forward |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 34 | 1.3 | Yes | Operations | $774.22 | $696.80 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | $596 | 5 | 1.9 | Yes | Title III | $1,131.56 | $1,018.40 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 2.3 | Yes | Operations | $1,369.78 | $1,232.80 | Documentation-Reviewed ongoing PREPA/COR3/FOMB strategy and issues |

Filsinger Energy Partners

Exhibit D

April 1, 2019 – April 30, 2019

| Date | Project | Employee | Title | Rate (10% Discount) | Rate | Matter | Hours | On-Site | Fee Class | Fees | Fees (10% discount) | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.7 | Yes | Operations | $416.89 | $375.20 | Procurement Management-Met with OCPC to discuss current procurements and actions |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 27 | 0.4 | Yes | Operations | $238.22 | $214.40 | Procurement Management-Attended Weekly OCPC Meeting regarding ongoing procurements |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 10 | 0.8 | Yes | Operations | $476.44 | $428.80 | Procurement Management-Met with team to discuss internal PREPA organization surrounding Streetlighting RFP |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 32 | 1.5 | Yes | Title III | $893.33 | $804.00 | Documentation-Reviewed Title III Declaration for comment |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 41 | 0.8 | Yes | Operations | $476.44 | $428.80 | Documentation-Reviewed PREB Order regarding PREPA responses to IRP Review |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | $596 | 42 | 2.2 | Yes | Operations | $1,310.22 | $1,179.20 | Interactions, Calls & Meetings with Fee Examiners-Participated in meeting regarding OIG Audit with OCPC, PREPA and PREPA legal advisors |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 35 | 1.3 | Yes | Transformation | $793.00 | $713.70 | Renewable Generation Initiatives-Finalize talking points for renewable energy panel discussion |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 0.7 | Yes | Operations | $427.00 | $384.30 | Transmission Operations-Teleconference with transmission consultant regarding scope of work |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 24 | 1.7 | Yes | Operations | $1,037.00 | $933.30 | Transmission Operations-Coordination with PREPA divisions involved with transmission system modeling |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 17 | 2.1 | Yes | Title III | $1,281.00 | $1,152.90 | Generation Plant Analysis-Provide technical edits to receivership declaration |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 0.9 | Yes | Operations | $549.00 | $494.10 | Environmental Initiatives-Meet with PREPA Planning to discuss rule 141 EQB decision |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.2 | Yes | Transformation | $732.00 | $658.80 | Environmental Initiatives-Participate in kick-off meeting to develop EQB construction permit application |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | $610 | 20 | 1.4 | Yes | Operations | $854.00 | $768.60 | Environmental Initiatives-Assist PREPA environmental with SCR/OxCat specification for EPC Contractor |
| 4/30/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 15 | 0.4 | No | Restoration | $260.00 | $234.00 | Emergency Restoration – Contract Management-Discuss Office of the Inspector General request for information with PREPA legal advisor |
| 4/30/2019 | Puerto Rico | Nathan Pollak | Director | $585 | $650 | 31 | 1.6 | No | Title III | $1,040.00 | $936.00 | Court Filings and Related Documents-Review draft declaration in support of Title III motion |
| 4/30/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.5 | No | Operations | $1,000.00 | $900.00 | Generation Plant Operations-review for comment solar PPOA term sheet to K&S |
| 4/30/2019 | Puerto Rico | Norm Spence | Director | $600 | $667 | 10 | 1.0 | No | Operations | $666.67 | $600.00 | Generation Plant Operations-review FEP draft of Tier 1 Solar PPOA summary |
| 4/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | $850 | 22 | 0.6 | No | Operations | $510.00 | $459.00 | Transmission Operations-Call with POWER to help identify information requirements |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 2.4 | Yes | Operations | $1,560.00 | $1,404.00 | Contract Management-Work on AMI cost & savings estimate |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 3.7 | Yes | Operations | $2,405.00 | $2,164.50 | Contract Management-Research AMI case studies |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 24 | 0.8 | Yes | Operations | $520.00 | $468.00 | Transmission Infrastructure Improvements-Discussion w/ staff re: vegetation management data analytics |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | $650 | 21 | 0.7 | Yes | Operations | $455.00 | $409.50 | Contract Management-Discussion w/ PREPA sub-director re: AMI RFP next steps |
| 4/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 25 | 2.1 | Yes | Transformation | $1,964.67 | $1,768.20 | Environmental Compliance-Participate in solar summit per PREPA direction |
| 4/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | $936 | 17 | 1.0 | Yes | Transformation | $935.56 | $842.00 | Renewable Portfolio Analysis-Meeting with vender to discuss PREPA's published plans |
| | | | Subtotal: | | | | 1,579.20 | | | $993,580.11 | $894,222.10 | |
| | | | less Matter 44 | | | | (24.70) | | | ($11,362.22) | ($10,226.00) | |
| | | | Grand Total | | | | 1,554.50 | | | $982,217.89 | $883,996.10 | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
**April 1, 2019 - April 30, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190401 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Davis, Horn, Balken | 1 |
| 20190402 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Davis, Horn, Balken | 2 |
| 20190403 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Davis, Horn, Balken | 2 |
| 20190404 | A. Scott Davis | Hotel | $300.00 | Marriott, San Juan, PR | Davis, Horn, Balken | 2 |
| 20190405 | A. Scott Davis | Airfare | $584.20 | Airfare from San Juan, PR to Austin, TX | Davis, Horn, Balken | 4 |
| 20190415 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin, TX to San Juan, PR | Davis, Horn, Balken | 5 |
| 20190415 | A. Scott Davis | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 7 |
| 20190416 | A. Scott Davis | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 7 |
| 20190417 | A. Scott Davis | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 7 |
| 20190418 | A. Scott Davis | Airfare | $584.20 | Airfare from San Juan, PR to Austin, TX | Davis, Horn, Balken | 6 |
| 20190428 | A. Scott Davis | Airfare | $584.20 | Airfare from Ausin, TX to San Juan, PR | Davis, Horn, Balken | 8 |
| 20190428 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Horn, Balken | 9 |
| 20190429 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Horn, Balken | 9 |
| 20190430 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Horn, Balken | 9 |
| 20190401 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 13 |
| 20190402 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 14 |
| 20190403 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 14 |
| 20190404 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 14 |
| 20190405 | Allison Horn | Airfare | $584.20 | Airfare from San Juan  to Dallas | Davis, Horn, Balken | 10-12 |
| 20190422 | Allison Horn | Airfare | $494.70 | Airfare from Dallas to San Juan | Davis, Horn, Balken | 15-16 |
| 20190422 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 19 |
| 20190423 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 19 |
| 20190424 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 19 |
| 20190425 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 19 |
| 20190426 | Allison Horn | Hotel | $300.00 | La Concha | Davis, Horn, Balken | 19 |
| 20190427 | Allison Horn | Airfare | $501.70 | Airfare from San Juan to Dallas | Davis, Horn, Balken | 17-18 |
| 20190401 | Chad Balken | Airfare | $285.20 | Airfare from Denver to San Juan | Davis, Horn, Balken | 20-23 |
| 20190401 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 28 |
| 20190402 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 28 |
| 20190403 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 28 |
| 20190404 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 28 |
| 20190405 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 28 |
| 20190406 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 28 |
| 20190407 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 29 |
| 20190408 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 29 |
| 20190409 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 29 |
| 20190410 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 29 |
| 20190411 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 29 |
| 20190412 | Chad Balken | Airfare | $558.20 | Airfare from San Juan to Denver | Davis, Horn, Balken | 24-27 |
| 20190421 | Chad Balken | Airfare | $557.70 | Airfare from Denver to San Juan (RT divided by 2) | Davis, Horn, Balken | 31-34 |
| 20190422 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 35 |
| 20190423 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 35 |
| 20190424 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 35 |
| 20190425 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 35 |
| 20190426 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 35 |
| 20190427 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 35 |
| 20190428 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 36 |
| 20190429 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 36 |
| 20190430 | Chad Balken | Hotel | $300.00 | LaConcha | Davis, Horn, Balken | 36 |
| 20190401 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 1 |
| 20190402 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 1 |
| 20190403 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 1 |
| 20190404 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 1 |
| 20190405 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 1 |
| 20190406 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 1 |
| 20190407 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 2 |
| 20190408 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 2 |
| 20190409 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 2 |
| 20190410 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 2 |
| 20190411 | David Wall | Airfare | $564.20 | Airfare from San Juan, PR to Dallas, TX (Completing his trip from last month) | Wall, Whitten | 18-20 |
| 20190416 | David Wall | Airfare | $926.40 | Airfare from Tyler, TX to San Juan, PR (Round Trip, minus perfered seating charge) | Wall, Whitten | 10-11 |
| 20190416 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 4 |
| 20190417 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 4 |
| 20190418 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 4 |
| 20190419 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 4 |
| 20190420 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 4 |
| 20190421 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 4 |
| 20190422 | David Wall | Airfare | $200.57 | Airfare from  to | Wall, Whitten | 12 |
| 20190422 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 5 |
| 20190423 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 5 |
| 20190424 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 5 |
| 20190425 | David Wall | Airfare | $30.00 | Luggage fee | Wall, Whitten | 13 |
| 20190428 | David Wall | Airfare | $1018.52 | Airfare from Tyler, TX to San Juan, PR Round Trip | Wall, Whitten | 15 |
| 20190428 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 7 |
| 20190428 | David Wall | Airfare | $30.00 | Luggage fee | Wall, Whitten | 14 |
| 20190429 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 7 |
| 20190430 | David Wall | Hotel | $300.00 | La Concha | Wall, Whitten | 7 |
| 20190401 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 21 |
| 20190402 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 21 |
| 20190403 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 21 |
| 20190404 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 21 |
| 20190405 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 21 |
| 20190406 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 21 |
| 20190407 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |
| 20190408 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |

**Exhibit E**
**April 1, 2019 - April 30, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190409 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |
| 20190410 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |
| 20190411 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |
| 20190412 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |
| 20190413 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 22 |
| 20190414 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190415 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190416 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190417 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190418 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190419 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190420 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 23 |
| 20190421 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190422 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190423 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190424 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190425 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190426 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190427 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 24 |
| 20190428 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 25 |
| 20190429 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 25 |
| 20190430 | David Whitten | Hotel | $300.00 | Vanderbilt Hotel | Wall, Whitten | 25 |
| 20190409 | Gary Germeroth | Airfare | $229.80 | Airfare from Denver to New York(Travel Authorization provided pg 1 | Germeroth, Hatanaka, Klnitmalm, Lee | 2-4 |
| 20190409 | Gary Germeroth | Hotel | $258.56 | Doubletree Hotel   New York, NY (Travel Authorization provided pg 1 | Germeroth, Hatanaka, Klnitmalm, Lee | 5 |
| 20190410 | Gary Germeroth | Hotel | $258.56 | Doubletree Hotel   New York, NY (Travel Authorization provided pg1) | Germeroth, Hatanaka, Klnitmalm, Lee | 5 |
| 20190411 | Gary Germeroth | Airfare | $229.80 | Airfare from New York to Denver (Travel Authorization provided pg1) | Germeroth, Hatanaka, Klnitmalm, Lee | 2-4 |
| 20190401 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 6 |
| 20190402 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 7 |
| 20190403 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 7 |
| 20190404 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 7 |
| 20190405 | Laura Hatanaka | Airfare | $375.20 | Airfare from San Juan, PR to Sacramento, CA | Germeroth, Hatanaka, Klnitmalm, Lee | 8-9 |
| 20190415 | Laura Hatanaka | Airfare | $317.20 | Airfare from Denver, CO to San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 10-11 |
| 20190416 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190417 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190418 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190419 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190420 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190421 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190422 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190423 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 17 |
| 20190424 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 18 |
| 20190425 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 18 |
| 20190426 | Laura Hatanaka | Airfare | $650.00 | Airfare from San Juan, PR to Denver, CO (Reduced to Cap at $650) | Germeroth, Hatanaka, Klnitmalm, Lee | 12-16 |
| 20190429 | Laura Hatanaka | Airfare | $507.20 | Airfare from Denver, CO to San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 19-23 |
| 20190430 | Laura Hatanaka | Hotel | $300.00 | La Concha, San Juan, PR | Germeroth, Hatanaka, Klnitmalm, Lee | 24-25 |
| 20190401 | Marcus Klintmalm | Airfare | $0.00 | Airfare from DFW to SJU (Capped at 2 RT flights per month - Flight waived) | Germeroth, Hatanaka, Klnitmalm, Lee | N/A |
| 20190401 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 38 |
| 20190401 | Marcus Klintmalm | Wifi | $16.00 | wifi - Used for PREPA work | Germeroth, Hatanaka, Klnitmalm, Lee | 39 |
| 20190402 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 38 |
| 20190407 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 36-37 |
| 20190408 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 36-37 |
| 20190409 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 36-37 |
| 20190410 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 36-37 |
| 20190411 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 36-37 |
| 20190412 | Marcus Klintmalm | Airfare | $650.00 | Airfare from SJU to DFW (See documentation for economy class price. Ticket billed at cap of $650) | Germeroth, Hatanaka, Klnitmalm, Lee | 26-28 |
| 20190412 | Marcus Klintmalm | Wifi | $16.00 | wifi - Used for PREPA work | Germeroth, Hatanaka, Klnitmalm, Lee | 29 |
| 20190414 | Marcus Klintmalm | Airfare | $650.00 | Airfare from DFW to SJU (See documentation for economy class price. Ticket billed at cap of $650) | Germeroth, Hatanaka, Klnitmalm, Lee | 26-28 |
| 20190416 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 34 |
| 20190417 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 34 |
| 20190418 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 34 |
| 20190419 | Marcus Klintmalm | Airfare | $650.00 | Airfare from SJU to DFW (Divided by 2. Capped at max fare of $650) | Germeroth, Hatanaka, Klnitmalm, Lee | 30-33 |
| 20190419 | Marcus Klintmalm | Wifi | $16.00 | wifi - Used for PREPA work | Germeroth, Hatanaka, Klnitmalm, Lee | 34 |
| 20190421 | Marcus Klintmalm | Airfare | $650.00 | Airfare from DFW to SJU (Divided by 2. Capped at max fare of $650) | Germeroth, Hatanaka, Klnitmalm, Lee | 30-33 |
| 20190421 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 40 |
| 20190422 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 40 |
| 20190423 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 40 |
| 20190424 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 40 |
| 20190425 | Marcus Klintmalm | Airfare | $0.00 | Airfare from SJU to DFW (Capped at 2 RT flights per month - Flight waived) | Germeroth, Hatanaka, Klnitmalm, Lee | N/A |
| 20190428 | Marcus Klintmalm | Airfare | $0.00 | Airfare from DFW to SJU (Capped at 2 RT flights per month - Flight waived) | Germeroth, Hatanaka, Klnitmalm, Lee | N/A |
| 20190428 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 41-42 |
| 20190429 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 41-42 |
| 20190430 | Marcus Klintmalm | Hotel | $300.00 | La Concha | Germeroth, Hatanaka, Klnitmalm, Lee | 41-42 |
| 20190401 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 43 |
| 20190402 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 43 |
| 20190403 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 43 |
| 20190404 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 43 |
| 20190405 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 43 |
| 20190406 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 43 |
| 20190407 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 44 |
| 20190408 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 44 |
| 20190409 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 44 |
| 20190410 | Matt Lee | Hotel | $300.00 | Marriott | Germeroth, Hatanaka, Klnitmalm, Lee | 44 |

**Exhibit E**
April 1, 2019 - April 30, 2019

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190411 | Matt Lee | Hotel | $300.00 | Marriott | Gemeroth, Hatanaka, KInitmalm, Lee | 44 |
| 20190412 | Matt Lee | Hotel | $300.00 | Marriott | Gemeroth, Hatanaka, KInitmalm, Lee | 44 |
| 20190413 | Matt Lee | Airfare | $576.20 | Airfare from San Juan PR to Denver (Round Trip flight. Billed for half the trip) | Gemeroth, Hatanaka, KInitmalm, Lee | 46 |
| 20190425 | Matt Lee | Airfare | $650.00 | Airfare from Denver to San Juan, PR (Round Trip flight. Billed for half the trip up to Cap fare of $650) | Gemeroth, Hatanaka, KInitmalm, Lee | 47-48 |
| 20190425 | Matt Lee | Hotel | $300.00 | La Concha | Gemeroth, Hatanaka, KInitmalm, Lee | 49 |
| 20190426 | Matt Lee | Hotel | $300.00 | La Concha | Gemeroth, Hatanaka, KInitmalm, Lee | 49 |
| 20190427 | Matt Lee | Hotel | $300.00 | La Concha | Gemeroth, Hatanaka, KInitmalm, Lee | 49 |
| 20190428 | Matt Lee | Hotel | $300.00 | La Concha | Gemeroth, Hatanaka, KInitmalm, Lee | 49 |
| 20190429 | Matt Lee | Hotel | $300.00 | La Concha | Gemeroth, Hatanaka, KInitmalm, Lee | 49 |
| 20190430 | Matt Lee | Hotel | $300.00 | La Concha | Gemeroth, Hatanaka, KInitmalm, Lee | 50 |
| 20190414 | Nathan Pollak | Airfare | $299.85 | Airfare from Raleigh/Durham, NC to San Juan, PR | Pollak, Spence, Harmon, FedEx | 7-10 |
| 20190414 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Pollak, Spence, Harmon, FedEx | 11 |
| 20190415 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Pollak, Spence, Harmon, FedEx | 11 |
| 20190416 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Pollak, Spence, Harmon, FedEx | 11 |
| 20190417 | Nathan Pollak | Hotel | $300.00 | La Concha, San Juan, PR | Pollak, Spence, Harmon, FedEx | 11 |
| 20190418 | Nathan Pollak | Airfare | $359.60 | Airfare from San Juan, PR to Denver, CO (First class billed at 50%) | Pollak, Spence, Harmon, FedEx | 1-6 |
| 20190421 | norm spence | Airfare | $1295.57 | Airfare from Charleston, SC to San Juan, PR Round Trip | Pollak, Spence, Harmon, FedEx | 13 |
| 20190421 | norm spence | Hotel | $300.00 | LaConcha | Pollak, Spence, Harmon, FedEx | 12 |
| 20190422 | norm spence | Hotel | $300.00 | LaConcha | Pollak, Spence, Harmon, FedEx | 12 |
| 20190423 | norm spence | Hotel | $300.00 | LaConcha | Pollak, Spence, Harmon, FedEx | 12 |
| 20190424 | norm spence | Hotel | $300.00 | LaConcha | Pollak, Spence, Harmon, FedEx | 12 |
| 20190425 | norm spence | Hotel | $300.00 | LaConcha | Pollak, Spence, Harmon, FedEx | 12 |
| 20190401 | Paul Harmon | Hotel | $300.00 | La Concha | Pollak, Spence, Harmon, FedEx | 15 |
| 20190402 | Paul Harmon | Airfare | $365.70 | Airfare from San Juan to Orlando | Pollak, Spence, Harmon, FedEx | 16 |
| 20190402 | Paul Harmon | Hotel | $247.05 | Residence Inn | Pollak, Spence, Harmon, FedEx | 17 |
| 20190403 | Paul Harmon | Airfare | $187.98 | Airfare from Orlando to Denver | Pollak, Spence, Harmon, FedEx | 18 |
| 20190413 | Paul Harmon | Airfare | $150.98 | Airfare from Denver to Orlando | Pollak, Spence, Harmon, FedEx | 19 |
| 20190413 | Paul Harmon | Hotel | $300.00 | Residence Inn | Pollak, Spence, Harmon, FedEx | 20 |
| 20190414 | Paul Harmon | Airfare | $365.70 | Airfare from Orlando to San Juan | Pollak, Spence, Harmon, FedEx | 21 |
| 20190414 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190415 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190416 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190417 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190418 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190419 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190420 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190421 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190422 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190423 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190424 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190425 | Paul Harmon | Hotel | $275.77 | Air B&B | Pollak, Spence, Harmon, FedEx | 22 |
| 20190426 | Paul Harmon | Airfare | $365.70 | Airfare from San Juan to Tampa | Pollak, Spence, Harmon, FedEx | 23 |
| 20190426 | Paul Harmon | Hotel | $213.38 | Residence Inn | Pollak, Spence, Harmon, FedEx | 24 |
| 20190427 | Paul Harmon | Airfare | $143.98 | Airfare from Tampa to Denver | Pollak, Spence, Harmon, FedEx | 25 |
| 20190422 | n/a | FedEx | $53.68 | FedEx Fee Statement to US Trustee in Puerto Rico | Pollak, Spence, Harmon, FedEx | 26 |
| | | | | | | |
| | | **Subtotal:** | **67,816.81** | | | |
| | | | | | | |
| | | | | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**April 1, 2019 - April 30, 2019**

| | Paul Harmon | Gary Germeroth | Norm Spence | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | David Wall | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Apr-19 | 1 | | | | 1 | | 1 | | | 1 | 1 | 1 | 1 | |
| 2-Apr-19 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | |
| 3-Apr-19 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| 4-Apr-19 | | | | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 5-Apr-19 | | | | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | |
| 6-Apr-19 | | | | | 1 | | 1 | | | | | 1 | 1 | 1 |
| 7-Apr-19 | | | | | 1 | | 1 | | | 1 | | 1 | 1 | 1 |
| 8-Apr-19 | | | | | 1 | | 1 | | | 1 | | 1 | 1 | |
| 9-Apr-19 | | | 1 | | 1 | | 1 | | | 1 | | 1 | 1 | |
| 10-Apr-19 | | | 1 | | 1 | | 1 | | | 1 | | 1 | 1 | |
| 11-Apr-19 | | | 1 | | 1 | | 1 | | | 1 | | 1 | 1 | 1 |
| 12-Apr-19 | | | | | 1 | | 1 | | | 1 | | 1 | 1 | |
| 13-Apr-19 | 1 | | | | 1 | | 1 | | | | | | | |
| 14-Apr-19 | 1 | | | 1 | | | 1 | | | | | | | |
| 15-Apr-19 | 1 | | | 1 | | | 1 | 1 | 1 | | | | 1 | |
| 16-Apr-19 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | |
| 17-Apr-19 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | |
| 18-Apr-19 | 1 | | | 1 | | | 1 | 1 | 1 | 1 | | | 1 | |
| 19-Apr-19 | 1 | | | | | | 1 | | | 1 | | | 1 | |
| 20-Apr-19 | 1 | | | | | | 1 | | | 1 | | | 1 | |
| 21-Apr-19 | 1 | | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | |
| 22-Apr-19 | 1 | | 1 | | | | 1 | | 1 | 1 | 1 | 1 | 1 | |
| 23-Apr-19 | 1 | | 1 | | | | 1 | | 1 | 1 | | 1 | 1 | |
| 24-Apr-19 | 1 | | 1 | | | | 1 | | 1 | 1 | | 1 | 1 | |
| 25-Apr-19 | 1 | | 1 | | 1 | | 1 | | 1 | 1 | | 1 | 1 | |
| 26-Apr-19 | 1 | | | | | | 1 | | 1 | | | 1 | 1 | |
| 27-Apr-19 | 1 | | | | 1 | | 1 | | | 1 | 1 | 1 | 1 | 1 |
| 28-Apr-19 | | | | | 1 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 |
| 29-Apr-19 | | | | 1 | | | | 1 | 1 | 1 | 1 | | 1 | |
| 30-Apr-19 | | | | 1 | | | | 1 | 1 | 1 | 1 | | 1 | |
| | | | | | | | | | | | | | | |
| **Total days per diem for meals** | **18** | **3** | **5** | **5** | **19** | **0** | **30** | **12** | **21** | **21** | **11** | **22** | **26** | **193** |
| **Total meal expense @ $57/day** | **$1,026.00** | **$171.00** | **$285.00** | **$285.00** | **$1,083.00** | **$0.00** | **$1,710.00** | **$684.00** | **$1,197.00** | **$1,197.00** | **$627.00** | **$1,254.00** | **$1,482.00** | **$11,001.00** |
| | | | | | | | | | | | | | | |
| **Total days per diem for travel** | **12** | **1** | **3** | **3** | **14** | **-** | **21** | **7** | **14** | **12** | **7** | **15** | **17** | **126** |
| **Total travel expense @ $20/day** | **$240.00** | **$20.00** | **$60.00** | **$60.00** | **$280.00** | **$0.00** | **$420.00** | **$140.00** | **$280.00** | **$240.00** | **$140.00** | **$300.00** | **$340.00** | **$2,520.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017.  This amendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

In re:                                                        PROMESA
                                                             Title III
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of                         No. 17-04780 (LTS)

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

          Debtor[1].                                        /

---

**EIGHTEENTH MONTHLY FEE STATEMENT OF**
**FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE**
**CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED**
**FROM MAY 1, 2019 THROUGH MAY 31, 2019**

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | May 1, 2019 through May 31, 2019 |
| Amount of Compensation[2]: | $567,145.17 (90% of $630,161.30)[3] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $41,938.06 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Per the terms of the contract, the 10% labor discount will no longer apply if PREPA fails to pay within the fourteen (14) day pay window after the completion of the notice parties objection period per the FEP Professional Services Engagement Letter and the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* for the prior month billed.

[3] Of this amount, $193,603.80 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $436,737.50 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico. In addition, fees have been attributed to the following functions: $33,360.90 related to Restoration work, $429,566.70 related to Operations, $110,277.40 related to Transformation work, and $56,956.30 related to Title III.

This is a **X** monthly ___ interim __ final application.[4]


On June 17, 2019 sent to:

**Counsel for the Oversight Board**

> Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

> O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);


**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

> O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

> Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

**Office of the United States Trustee for the District of Puerto Rico**

> Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

> Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

> Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

---

[4] Notice of this Monthly Fee Statement shall be served in accordance with the 2nd Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the 2nd Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

> Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

> Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

**The Puerto Rico Department of Treasury**

> PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting   (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

**Counsel to any other statutory committee appointed**

**Counsel for the Fee Examiner**

> EDGE Legal Strategies, PSC
> 252 Ponce de León Avenue
> Citibank Tower, 12th Floor
> San Juan, PR 00918
> Attn: Eyck O. Lugo (elugo@edgelegalpr.com);

> Godfrey & Kahn, S.C.
> One East Main Street, Suite 500
> Madison, WI 53703
> Attn: Katherine Stadler (KStadler@gklaw.com)

Pursuant to PROMESA and applicable provisions of Chapter 11 of Title 111 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [Commonwealth Title III Proceeding Docket Entry No. 3269] (the "2nd Amended Interim Compensation Order") consulting firm of Filsinger Energy Partners, Inc. ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $567,145.17 for the reasonable and necessary consulting services FEP rendered to PREPA from May 1, 2019 through May 31, 2019 (the "Fee Period") (90% of $630,161.30). This amount reflects a 10% labor discount rate as described in the FEP Professional Services Engagement Agreement. Filsinger Energy Partners has voluntarily waived $6,865.40 in fees related to fee application activities time billed over 12 hours in a single day, and $2,152.22 in expenses related to reductions taken for hotel, airfare and per diem meals and ground transportation.

### Itemization of Services Rendered and Disbursements Incurred

1. In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP Consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $630,161.30 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($567,145.17 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP Consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,060.8 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. On February 2, 2018 FEP and PREPA executed the First Amendment to this Contract.  On February 16, 2018 FEP and PREPA entered into a side letter which established guidelines for expense reimbursement and on June 18, 2018, FEP and PREPA executed the Second Amendment to the December 7, 2017 contract which extended the budget for this Professional Services Engagement. On July 31, 2018 FEP and PREPA executed the Third Amendment to the Professional Services Agreement which extended the expiration of the Contract to August 15, 2018. On August 15, 2018 FEP and PREPA executed the Fourth Amendment to the Professional Services Agreement which extended the term of the Contract to June 30, 2019 and amended the scope of the agreement. On March 15, 2019 FEP and PREPA executed the Fifth Amendment which extended the budget for this Professional Services Engagement. Among its numerous tasks and responsibilities, FEP

professionals performed the following duties described in its Professional Services Engagement Agreement.

- Provide the CEO with general financial and managerial support on such matters such as budgeting, financial management, cash management and expense approval;

- Provide advice and support the CEO on the implementation of its fiscal and operational restructuring reforms and initiatives outlines in the certified fiscal plan and the implementation of the certified budget;

- Provide assistance and support on any other matters as such shall be requested by the CEO;

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## Reservation

1.  Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses may not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

- 6 -

## Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any

interest in the gains or benefits derived from the contract that is the basis of this invoice.  The

only consideration for providing services under the contract is the payment agreed upon with the

authorized representatives of FEP.  The amount of this invoice is reasonable.  The services were

rendered and the corresponding payment has not been made.  To the best of my knowledge FEP

does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Filsinger Energy Partners, Inc.

By: _____

Todd W. Filsinger
Senior Managing Director
90 Madison Street #600
Denver, CO 80206
303-974-5884
todd@filsingerenergy.com

## **Principal Certification**

**I,** Fernando Padilla Padilla, Administrator Restructuring and Fiscal Affairs for Puerto Rico Electric Power Authority ("PREPA").  I hereby certify that I have reviewed the *Eighteenth Monthly Fee Statement of Filsinger Energy Partners, Inc. for an Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred from May 1, 2019 – May 31, 2019* (the FEP monthly fee statement) and authorize the submission of the FEP Monthly Fee Statement in accordance with the court approved interim compensation procedures.

Puerto Rico Electric Power Authority

By: _____

Fernando Padilla Padilla
Administrator Restructuring and Fiscal
Affairs
Puerto Rico Electric Power Authority

- 8 -

**Filsinger Energy Partners**
**Exhibit A**

May 1, 2019 - May 31, 2019

| Category Number | Category Name | Hours in Report | Amount |
|---|---|---|---|
| 1 | Long-Range Forecasting | 0.80 | $428.80 |
| 2 | Annual Fiscal Forecast | 9.00 | $5,466.60 |
| 3 | Financial Reporting | 39.80 | $21,332.80 |
| 4 | Financial Management | 9.20 | $6,371.90 |
| 5 | Cash Management | 11.50 | $6,482.80 |
| 6 | Cash Flow Analysis | 14.90 | $10,505.40 |
| 7 | Accounts Receivable/Collections Analysis | 6.60 | $4,270.40 |
| 8 | Business Process Analysis | 48.00 | $27,579.60 |
| 9 | Capital Planning | 1.70 | $911.20 |
| 10 | Operational Planning | 116.80 | $71,183.40 |
| 11 | Restructuring Planning | 12.70 | $6,993.40 |
| 12 | Working Group Planning | 5.90 | $3,162.40 |
| 13 | Organizational Review | - | $0.00 |
| 14 | Competitor Analysis | - | $0.00 |
| 15 | Emergency Restoration Initiatives | 10.30 | $5,917.70 |
| 16 | Generation Analysis | 71.40 | $46,748.70 |
| 17 | Generation Resource Planning | 146.20 | $91,026.30 |
| 18 | Retail Rate Analysis | 13.40 | $9,446.80 |
| 19 | Risk Management Analysis | 1.20 | $918.00 |
| 20 | Environmental Analysis | 33.50 | $18,359.00 |
| 21 | Contract Management | 57.40 | $31,544.10 |
| 22 | Wholesale Operations | 3.40 | $2,601.00 |
| 23 | Retail Operations | 67.30 | $39,264.60 |
| 24 | T&D Operations | 154.40 | $87,292.60 |
| 25 | Long-Term Infrastructure Planning | 18.00 | $12,760.00 |
| 26 | Short-Term Infrastructure Planning | 21.00 | $12,690.20 |
| 27 | Procurement Compliance | 5.40 | $2,894.40 |
| 28 | Sales, General & Administrative Analysis | 0.90 | $688.50 |
| 29 | Operational Reform Implementation | 24.20 | $14,338.10 |
| 30 | Data Collection and Diligence | 20.60 | $7,970.80 |
| 31 | Reports | 18.00 | $12,945.60 |
| 32 | Hearings | 3.90 | $2,365.80 |
| 33 | Claims and Settlement Issues | - | $0.00 |
| 34 | Performance Analysis | 4.30 | $2,304.80 |
| 35 | Regulatory Analysis | 2.70 | $1,009.80 |
| 36 | Project Management | 34.20 | $18,488.00 |
| 37 | PREPA Meetings and Communications | 13.20 | $5,850.50 |
| 38 | Governing Board Meetings and Communications | 3.40 | $2,862.80 |
| 39 | Creditor Meetings and Communications | 3.20 | $2,448.00 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | - | $0.00 |
| 41 | Commonwealth Government Meetings and Communications | - | $0.00 |
| 42 | U.S. Federal Government Meetings and Communications | 37.70 | $25,776.40 |
| 43 | FOMB Meetings and Communications | 4.90 | $1,726.50 |
| 44 | Fee Application | 14.80 | $6,685.40 |
| 45 | FEMA: 1A - Sub-Applicant Site Identification | - | $0.00 |
| 46 | FEMA: 1B - Immediate Needs | - | $0.00 |
| 47 | FEMA: 1C - Data Collection & Dissemination | - | $0.00 |
| 48 | FEMA: 2A - Special Considerations | - | $0.00 |
| 49 | FEMA: 2B - Financial Compliance Reviews (PA) | - | $0.00 |
| 50 | FEMA: 2C - Other Funding Anticipation | - | $0.00 |
| 51 | FEMA: 2D - Site Visits | - | $0.00 |
| 52 | FEMA: 2E - Project Description Development | - | $0.00 |
| 53 | FEMA: 2F - Project Scope Development | - | $0.00 |
| 54 | FEMA: 2G - Project Cost Estimation & Documentation | - | $0.00 |
| 55 | FEMA: 2H - Alternate Site Project Request (if warranted) | - | $0.00 |
| 56 | FEMA: 2I - Site Improvement Project Request (if warranted) | - | $0.00 |
| 57 | FEMA: 2J - PW Writing | - | $0.00 |
| 58 | FEMA: 2K - PW Review & Final Approval | - | $0.00 |
| 59 | FEMA: 3A - Eligibility Review | - | $0.00 |
| 60 | FEMA: 3B - Program Funding Request Documentation | - | $0.00 |
| 61 | FEMA: 3C - Program Funding Request Processing | - | $0.00 |
| 62 | FEMA: 3D - Additional FEMA/Grantee Documentation Requests | 2.20 | $1,179.20 |
| 63 | FEMA: 3E - Alternate Projects Development (if warranted) | - | $0.00 |
| 64 | FEMA: 3F - Improved Projects Development (if warranted) | - | $0.00 |
| 65 | FEMA: 4A - Project Payment Requests | - | $0.00 |
| 66 | FEMA: 4B - Project Cost Reconciliations | - | $0.00 |
| 67 | FEMA: 4C - Project Inspection Request | 7.90 | $4,234.40 |
| 68 | FEMA: 4D - Evaluating/Estimating Cost Overruns | - | $0.00 |
| 69 | FEMA: 4E - Preparing PW Versions for Cost Adjustments | - | $0.00 |
| 70 | FEMA: 4F - Other Program management/Close-out Activities | - | $0.00 |
| 71 | Procurement | - | $0.00 |
| 72 | Permanent Work Initiatives | - | $0.00 |
| | **Subtotal:** | **1,075.90** | **$637,026.70** |
| | *less credit for fee application hours* | *(14.80)* | *($6,685.40)* |
| | *less credit for Time Over 12 Hours* | *(0.30)* | *($180.00)* |
| | **Grand Total:** | **1,060.80** | **$630,161.30** |

**Filsinger Energy Partners**
**Exhibit B**

May 1, 2019 - May 31, 2019

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate with 10% Discount | Hours in Report | Amount |
|----------|-------|------------------------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 101.9 | $85,799.80 |
| Gary Germeroth | Managing Director | $765 | 44.2 | $33,813.00 |
| Paul Harmon | Managing Director | $765 | 49.5 | $37,867.50 |
| Stephen Kopenitz | Managing Director | $725 | 0.0 | $0.00 |
| Scott Davis | Director | $585 | 100.2 | $58,617.00 |
| Ronald Evans | Director | $585 | 2.8 | $1,638.00 |
| Mike Green | Senior Appraiser | $495 | 0.0 | $0.00 |
| Buck Monday | Director | $612 | 12.5 | $7,650.00 |
| Nathan Pollak | Director | $585 | 11.3 | $6,610.50 |
| Norm Spence | Director | $600 | 101.2 | $60,720.00 |
| Tim Wang | Director | $585 | 11.0 | $6,435.00 |
| Jill Kawakami | Associate Director | $518 | 0.0 | $0.00 |
| Chad Balken | Managing Consultant | $536 | 30.4 | $16,294.40 |
| Mike Carter | Managing Consultant | $536 | 60.0 | $32,160.00 |
| Laura Hatanaka | Managing Consultant | $536 | 151.7 | $81,311.20 |
| Marcus Klintmalm | Managing Consultant | $536 | 131.7 | $70,591.20 |
| Matt Lee | Managing Consultant | $549 | 142.9 | $78,452.10 |
| David Whitten | Managing Consultant | $536 | 50.2 | $26,907.20 |
| David Wall | Managing Consultant | $536 | 37.9 | $20,314.40 |
| Allison Horn | Consultant | $300 | 24.4 | $7,320.00 |
| Pam Morin | Consultant | $374 | 4.9 | $1,832.60 |
| Jill Rennert | Consultant | $374 | 2.8 | $1,047.20 |
| Emilie Kelly | Consultant | $374 | 4.4 | $1,645.60 |
| **Subtotal:** | | | **1,075.90** | **$637,026.70** |
| *less credit for fee application hours* | | | *(14.80)* | *($6,685.40)* |
| *less credit for Time Over 12 Hours* | | | *(0.30)* | *($180.00)* |
| **Grand Total:** | | | **1,060.80** | **$630,161.30** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**May 1, 2019 - May 31, 2019**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
| Airfare | $11,616.08 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
| Hotel | $22,606.47 | On island and approved other travel |
| WIFI | $32.00 | WIFI for working travel |
| Other | $500.51 | Inspection supplies, Fedex Fee statement to Puerto Rico Trustee |
| **Subtotal:** | **$34,755.06** | |
| | | |
| Meal per diem | $5,643.00 | Travel meals |
| Transportation per diem | $1,540.00 | Travel ground transportation |
| **Total** | **$41,938.06** | |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | transformation | $330.00 | Renewable Generation Initiatives-Prepared for follow-up meeting with solar developer |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | no | transformation | $480.00 | Renewable Generation Initiatives-Meeting with solar developer and PREPA |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.9 | no | transformation | $270.00 | Renewable Generation Initiatives-Strategy discussion for call with FOMB regarding solar PPOA status |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Drafted timeline of process for renegotiating solar PPOAs to present to FOMB |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | no | Transformation | $240.00 | Capital Analysis-Sent out technical meeting talking points to all solar developers |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Generation Cost Weekly DIP Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated Generation Status Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.8 | Yes | Title III | $1,500.80 | Recurring Financial Reports-Coordinated Data collection for remaining weekly creditor reports with Ankura Team |
| 5/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 6.1 | Yes | Operations | $3,269.60 | Transmission Operations-LiDAR proposal for 230kV system - Meeting with PREPA & Geodigital |
| 5/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-PREPA vegetation management comprehensive program meeting |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Title III | $688.50 | Cash Flow Analysis-Analyze recent cash flow expenditures and receipts in order to develop the summary analysis of cash activities required for weekly reporting |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Develop the weekly generation analysis required by the Fiscal Plan for the FOMB |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Analyze weekly operating activities in order to build the weekly reports required under the terms of the Fiscal Plan |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Financial Reports-Analyze operating activities in order to generate the liquidity update slide for PREPA to be incorporated into the Commonwealth's meeting with the Creditor Mediation team |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.0 | Yes | Transformation | $536.00 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Update the Retirement Backlog and Real Estate initiative WP180 trackers |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Communication with the 3rd party assisting with AP to discuss the issues around paying a specific consultant |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.7 | Yes | Title III | $375.20 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.5 | Yes | Transformation | $268.00 | Renewable Portfolio Analysis-PREPA/advisor prep call to discuss PPOA negotiations to be discussed with FOMB |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.7 | Yes | Operations | $1,447.20 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.0 | Yes | Transformation | $536.00 | Renewable Portfolio Analysis-Meeting with a 3rd party to discuss pricing for contracting generation with PREPA |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.1 | Yes | Restoration | $589.60 | Data Request Response Preparation-Meeting with Treasury to discuss process for OIG Audit |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.8 | Yes | Restoration | $428.80 | Data Request Response Preparation-Meeting with Procurement to discuss process for OIG Audit |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Operations | $214.40 | Internal Conference Call Participation-Public affairs discussion over the outside messaging |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Discussion with PREPA on retirement backlog process |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.2 | Yes | Operations | $107.20 | Internal Conference Call Participation-Internal conversation with staff on public relations response to PREPA |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Attended capability briefing from LiDAR provider |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Participated in scoping session with PREPA T&D and potential professional service provider |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------|--------|-------|---------|-----------|------|-----------|
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.0 | Yes | Operations | $536.00 | Data Request Response Preparation-Participated in meeting regarding the use of Asset Suite in the contract payment process |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Met with PREPA executive team regarding establishment of Comprehensive VM Program |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.4 | Yes | Operations | $1,286.40 | Data Request Response Preparation-Pursued understanding of contract and invoice payment process for OIG |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 1.9 | Yes | Operations | $1,018.40 | Documentation-Reviewed Title III Declaration for comment |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Data Request Response Preparation-Reviewed notes from Contract and invoice payment process analysis |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | Yes | Transformation | $1,098.00 | Generation Plant Analysis-Participate in San Juan Power Plant construction meeting |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Operations | $1,482.30 | Generation Plant Analysis-Attend vegetation management and LIDAR presentation to discuss Scope of Work |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Meeting with PREPA engineering staff regarding Palo Seco repowering |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Title III | $878.40 | Generation Plant Analysis-Review DOE congressional testimony and documentation regarding Palo Seco repowering |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Renewable Generation Initiatives-Attend meeting with renewable energy proponent to discuss status of project |
| 5/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | Permanent Work – General-Discuss topics related to federal funding of permanent work projects with PREPA staff and advisors |
| 5/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-strategy discussion w PREPA, FEP and K&S regarding FOMB review of Solar PPOA proposals |
| 5/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-review final draft of FEP declaration for OMM |
| 5/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review draft FEP timeline for PPOA Solar PPOA's |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.2 | Yes | Operations | $1,287.00 | Transmission Infrastructure Improvements-GeoDigital presentation re: LIDAR surveys and vegetation management analytics |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFP draft status & next steps |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Management-Memo to PREPA Procurement re: latest AMI RFP draft |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Study U.S. utility AMI business case analysis |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO staff re: debrief of last week's FOMB meetings |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review PREB 4/25 rate order |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Transmission Operations-PREPA aviation meeting |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-PREPA meeting with third party consultant |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Distribution Operations-PREPA meeting with Safety Division |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Distribution Operations-PREPA meeting with possible VM consultant |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Transmission Operations-PREPA meeting with DFMO to discussion DDD options |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.8 | No | Title III | $1,377.00 | Generation Plant Analysis-Generate a forward prediction of generation resource dispatch characteristics to support the development of the May cash flow forecast update |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | No | Title III | $1,147.50 | 13-Week Cash Flow Reports-Finalize the creation of the current forecast of restoration expenditures and reimbursements |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the usage of certain diesel inventories and the downstream impact on the current cash flow forecast |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | No | Title III | $229.50 | Recurring Financial Reports-Provide required edits to the draft script to be used on the Commonwealth call with the Creditor Mediation team |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Transmission Infrastructure Improvements-Site visit with potential external consultant to be hired for VM process at PREPA |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | Permanent Work – Scoping-Speak with DMFO about third party to potentially assist with DDDs |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Pull invoices for advisors to provide to third party assisting with AP reconciliation |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Historical Financial Results Analysis-Conglomeration of ongoing PREPA achievements from fiscal year |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Review-Respond to 3rd party engineers contracting with PREPA to discuss contract |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.3 | Yes | Restoration | $160.80 | Data Request Response Preparation-Pulling data on Cobra for OIG Audit requests |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.6 | Yes | Operations | $1,929.60 | Historical Financial Results Analysis-Presentation detailing the fiscal year and next fiscal year savings |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Transformation | $321.60 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Transformation | $643.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | Permanent Work – Scoping-Presentation for DFMO and Navigant on third party who could potentially assist with DDDs |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.3 | Yes | Operations | $160.80 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Cash Flow Analysis-Lessons learn from PREPA on the AP and invoicing process internally |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | Permanent Work – Scoping-Review potential DDD scoping work process |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Documentation-Reviewed LiDAR system requirements specifications for PREPA project |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.4 | Yes | Operations | $214.40 | Permanent Work – T&D-Met with DFMO to discuss idea for assistance for DDD scoping and completion |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 3.9 | Yes | Operations | $2,090.40 | Documentation-Developed Executive Presentation on FEP workstreams and go-forward strategy |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.5 | Yes | Operations | $268.00 | Internal Conference Call Participation-Participated in WP180 Update Call |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Documentation-Updated WP180 VM Initiative document for use in WP180 |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | Yes | Operations | $750.40 | Permanent Work – T&D-Led meeting with DFMO and COR3 representatives regarding DDD alternative approach |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Review impacts of PREB order and resolution on IRP |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.2 | Yes | Operations | $1,207.80 | Transmission Infrastructure Improvements-Attend exit presentation for PREPA Planning personnel |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | Yes | Operations | $384.30 | Transmission Infrastructure Improvements-Assist transmission consultant in RFI development |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Coordination of permitting effort for San Juan Power Plant |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | Yes | Transformation | $1,427.40 | Generation Plant Analysis-Assist PMO Office with governing board presentation |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Renewable Generation Initiatives-Assist outside counsel with review of draft term sheet for renewable energy projects |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Renewable Generation Initiatives-Assist outside counsel with development of considerations for executive management related to solar projects |
| 5/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-review WP 180 monthly status reports for comment |
| 5/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-WP 180 monthly FEP status update call |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Update tariff book per April 25 PREB order |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Work on rate summary deck for deposition support |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ PREPA Customer Service re: request billing examples with newly implemented permanent rates |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 3.4 | Yes | Operations | $1,989.00 | Business Process Improvement Initiatives-Work on workstream summary for PREPA PMO staff |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Work on WP180 initiatives status trackers |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Mtg w/ staff re: WP180 initiatives status updates |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: real estate initiative next steps |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review billing examples from PREPA Customer Service |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Customer Service & IT re: questions associated with the billing examples |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.1 | No | Transformation | $926.20 | Business Process Improvement Initiatives-Review summary plans for PREPA |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 0.8 | No | Operations | $673.60 | Business Process Improvement Initiatives-Discussions with McKinsey on WP180 initiatives |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | No | Transformation | $673.60 | Renewable Portfolio Analysis-Strategy to development the plan for renewable vendors |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST Wendt |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with DOE, FEMA and UST |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | No | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with Rick Scotts office |
| 5/2/2019 | Puerto Rico | Ronald Evans | Director | $585 | 25 | 0.5 | No | Transformation | $292.50 | Generation Plant Analysis-WP 180 conference call with FEP |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Distribution Operations-PREPA meeting with T&D |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Distribution Operations-PREPA meeting with Planning |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Distribution Operations-PREPA meeting with 3rd party VM consultants |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Transmission Operations-PREPA vegetation management comprehensive program |
| 5/3/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 1.1 | No | Restoration | $411.40 | Data Request Response Preparation-Prepare response for media database for mainland US media strategy |
| 5/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding certain open items to determine related to the May cash flow forecast |
| 5/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | No | Title III | $1,453.50 | 13-Week Cash Flow Reports-Finalization of the May cash flow forecast required under the terms of the Fiscal Plan |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Meeting with real estate department for an update on the consultants progress on valuing properties |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Discussion on retirement backlog for status update steps |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Review of the advisors invoicing timeline |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Provide documentation requested by PREPA necessary for advisors payment |
| 5/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 1.1 | Yes | Operations | $589.60 | Documentation-Reviewed Revised Title III Declaration document |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Generation Plant Analysis-Finalize response to IRP questions related to ESM and Action Plan |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | Yes | Operations | $384.30 | Transmission Operations-Follow-up with PMO Staff regarding transmission modeling |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.3 | Yes | Operations | $1,262.70 | Transmission Infrastructure Improvements-Consolidate comment review related to MTRs for new renewable energy projects |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Follow-up with PREPA Planning Staff related to SCR/OxCat performance |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Coordination with technical working group related to San Juan Power Plant Permitting |
| 5/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review draft FEP respnse to PREPA for PREB questions on IRP |
| 5/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.2 | No | Operations | $918.00 | Business Process Improvement Initiatives-Reviewed WP180 Generation Initiative Trackers |
| 5/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.7 | No | Operations | $1,300.50 | Business Process Improvement Initiatives-Updated WP180 Initiative Trackers |
| 5/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | No | Operations | $688.50 | Generation Plant Analysis-Conference call with staff to update on IRP process/PREB orders |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review tariff elements of example bill provided by PREPA IT staff |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Mtg w/ PREPA properties management staff re: real estate valuation initiative status and next steps |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.2 | Yes | Operations | $1,872.00 | Retail Rate Analysis-Develop comparative analysis of new residential rates |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.4 | Yes | Operations | $1,404.00 | Retail Rate Analysis-Develop comparative analysis of old residential rates |
| 5/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Transformation | $384.30 | Environmental Initiatives-Update regarding EPA review of San Juan Power Plant permitting |
| 5/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | No | Transformation | $988.20 | Generation Plant Analysis-Review PREB submittals related to schedule and deliverables |
| 5/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.1 | Yes | Operations | $1,813.50 | Retail Rate Analysis-Create graphical comparisons of residential tariffs under the old rate structure |
| 5/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.3 | No | Title III | $229.50 | 13-Week Cash Flow Reports-Create posting and transmittal documents for the May 2019 cash flow forecast |
| 5/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Create graphical comparisons of residential tariffs under the new permanent rate structure |
| 5/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement issues |
| 5/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding requests for information |
| 5/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | No | Operations | $688.50 | Documentation-Allocate payroll costs into proper cash flow buckets |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Operations | $643.20 | Documentation-Review justification documentation for contractor work on island |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | Yes | Operations | $589.60 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.0 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 5/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Transformation | $329.40 | Environmental Initiatives-Coordination with PREPA Planning on permitting status |
| 5/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Transformation | $494.10 | Generation Plant Analysis-Coordination with PREPA planning regarding IRP status |
| 5/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | No | Operations | $384.30 | Renewable Generation Initiatives-Discussions with outside counsel regarding transmission issues for renewable energy projects |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Generation Plant Analysis-Researched back-up data related to PREPA revised PREB IRP Filing |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Operations-Reviewed current generation operation related to units out of service |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Analysis-Reviewed Siemens Memo regarding new IRP results |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Generation Plant Analysis-Reviewed PREPA's informative motion/to extend to PREB |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 0.9 | Yes | Operations | $688.50 | Business Process Improvement Initiatives-Reviewed WP 180 tracking documents |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Summarize structural changes from the old rates to the permanent rates |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives tasks for this week |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Develop comparison of residential base rate structure and pricing changes |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Develop comparison of residential pass-through expense riders structure and pricing changes |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Summarize the permanent rates expense riders |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Work on permanent rates credit riders summary |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.2 | Yes | Operations | $117.00 | Budget Analysis-Discussion w/ staff re: fiscal plan mtg prep |
| 5/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.7 | No | Operations | $1,983.20 | Recurring Financial Reports-Reviewed PREPA AR Reporting data |
| 5/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.5 | No | Operations | $292.50 | Interactions, Calls & Meetings with Advisors to Debtors-Attend weekly PREPA advisor conference call |
| 5/6/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 1.1 | No | Title III | $411.40 | Fee Application-compile documentation for fee statement |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.6 | Yes | Operations | $2,189.20 | Distribution Infrastructure Improvements-Review veg mgt legislation and out line |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.4 | Yes | Transformation | $1,178.80 | Generation Plant Operations-Review power scope and analysis |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Operations | $926.20 | Procurement Development-Go over Palo Seco rfp issues list |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.6 | Yes | Operations | $1,347.20 | Transmission Infrastructure Improvements-Review lidar scope and output |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.7 | Yes | Operations | $589.40 | Business Process Improvement Initiatives-Prepa status discussion with |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | Yes | Operations | $421.00 | Generation Plant Operations-Palo seco generation call to discuss plan |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Call with solar PPOA counterparty to do a technical review of their cost basis |
| 5/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Meeting to prepare for today's call with FOMB to update them on solar PPOA status |
| 5/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.0 | no | Transformation | $300.00 | Renewable Generation Initiatives-Meeting with FOMB to follow-up on status of solar PPOA renegotiations |
| 5/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Tag Up Meeting |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Meeting with internal PREPA and Ankura to discuss next year's fiscal plan including issues from the FOMB |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with PMO in preparation for Cobra and parent company meeting |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Discussion on the renewable PPOA prep for discussion with FOMB |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | 1.8 | Yes | Transformation | $964.80 | Renewable Portfolio Analysis-Assessment of all in energy prices for renewable projects with set parameters |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | Yes | Operations | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with treasury on invoice documentation for tax gross up for Cobra |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of recent wire payments to Cobra for COR3 |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.3 | Yes | Restoration | $1,232.80 | 101 - Maria: Cobra (Transmission & Distribution)-Review invoice documentation and information for Cobra original and new contract |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Call to discuss potential solar contracts which will need FOMB approval |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Renewable Generation Initiatives-Preparation for call with renewable energy proponent |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | Renewable Generation Initiatives-Participate in teleconference with renewable energy proponent |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.9 | No | Operations | $494.10 | Transmission Operations-Review Scope and Agenda for transmission consultant site visits |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | No | Operations | $274.50 | Renewable Generation Initiatives-Preparation for call with FOMB and its advisors |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Renewable Generation Initiatives-Participate in teleconference with FOMB |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | No | Transformation | $164.70 | Environmental Initiatives-Provided permitting update to PREPA outside counsel |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-prep for tech follow up call with 3rd party solar PPOA party on revised proposal |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-prepare notes for distribution on follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-FOMB update call on solar PPOA's |
| 5/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.8 | Yes | Operations | $2,142.00 | Business Process Improvement Initiatives-Researched Design Build Institute requirements for D-B Contracts |
| 5/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.2 | Yes | Operations | $2,448.00 | Business Process Improvement Initiatives-Researched EJCDC requirements for D-B Contracts |
| 5/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.9 | Yes | Operations | $2,218.50 | Business Process Improvement Initiatives-Read public documents related to selecting an owner advisor for D-B contracts |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.4 | Yes | Operations | $234.00 | Budget Analysis-Discussion w/ staff re: fiscal plan mtg prep |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Work on permanent rates credit riders summary |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Review AMI cost and savings estimates for fiscal plan mtg prep |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on subsidized residential rates changes summary |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Mtg w/ PREPA sub-director & staff re: real estate initiatives |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Mtg w/ PREPA sub-director & staff re: e-Billing |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Debrief w/ staff re: mtg w/ PREPA sub-director |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: initiative savings and synergies |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on permanent rates presentation |
| 5/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 2 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-Reviewed Savings Initiatives Information for meeting preparation |
| 5/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 2 | 2.0 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Participated in Fiscal Plan Budget Meeting related to FOMB Letter from 5/3 |
| 5/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | Yes | Operations | $375.20 | Operations and Maintenance Cost Analysis-Met with PREPA to discuss system dispatch and plant efficiency |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.4 | Yes | Operations | $2,020.80 | Transmission Infrastructure Improvements-Outline O&M project plan |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.8 | Yes | Transformation | $1,515.60 | Renewable Generation Initiatives-Review irp renewable projection build up |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.5 | Yes | Transformation | $421.00 | Interactions, Calls & Meetings with U.S. Government Officials-Call with FED to |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | Yes | Transformation | $673.60 | Renewable Generation Initiatives-PPOA status discussion |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | Yes | Transformation | $421.00 | Renewable Generation Initiatives-FOMB prep call |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.4 | Yes | Transformation | $2,862.80 | Budget Analysis-Revisit fiscal plan savings calcs |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Generation Initiatives-Permit status overview with 3rd party |
| 5/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | no | Transformation | $420.00 | Renewable Generation Initiatives-Technical call with solar developers counterparty to review their cost basis |
| 5/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | no | Transformation | $630.00 | Renewable Generation Initiatives-Communication with solar developers that we need to adjust the pricing structure of their current proposals |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Edited Generation Status Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Edited Grid Status Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | No | Title III | $857.60 | Recurring Financial Reports-Edited Generation Cost DIP Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.1 | No | Title III | $1,125.60 | Recurring Financial Reports-Coordinated Data Collection for remaining weekly Creditor reports with the Ankura Team |
| 5/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Develop the analyses required to provide the weekly generation report required for the FOMB |
| 5/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Create analysis to evaluate the recent report related to cash receipts and expenditures |
| 5/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Analyze weekly operations activities to develop the weekly reporting package required under the fiscal plan |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.8 | Yes | Operations | $428.80 | Generation Infrastructure Improvements-Construction meeting at SJS&6 for NFE status update |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Operations | $321.60 | Generation Infrastructure Improvements-Coordination of meeting status updates for generation topics |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Assessment of all in energy prices for renewable projects with set parameters |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.4 | Yes | Restoration | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.2 | Yes | Transformation | $643.20 | Generation Asset Modeling-Assessment of solar and battery storage capacity on the island needed to meet demand |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.4 | Yes | Transformation | $750.40 | Generation Asset Modeling-Analysis of a 100% renewable case for PR as a comparison to island load |
| 5/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Renewable Generation Initiatives-Participate in teleconference regarding renewable energy Project |
| 5/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Transformation | $219.60 | Renewable Generation Initiatives-Follow-up with internal team regarding renewable energy project technical requirements |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.5 | No | Operations | $300.00 | Generation Plant Operations-review for comment agenda and subjects for Power Engineer meeting week of May 13 |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-call w FEP, S&L and K&S to discuss RFP process scope for Palo Seco Repower |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-prep for tech follow up call with 3rd party solar PPOA party on revised proposal |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-follow up conf call with 3rd party solar PPOA party on revised proposal |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|------|--------|-------|---------|-----------|------|-----------|
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | Fuel Commodity Analysis-Participated in conference call related to SJ5&6 construction progress |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Conference call with legal regarding new project for Palo Seco |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.1 | Yes | Operations | $2,371.50 | Generation Plant Analysis-Prepared draft document to identify new project development process - Palo Seco |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 0.4 | Yes | Operations | $306.00 | Business Process Improvement Initiatives-Reviewed draft agenda related to POWER and system dispatch modeling |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 1.3 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-Provided comments on draft system dispatch modeling agenda |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 1.4 | Yes | Operations | $1,071.00 | Business Process Improvement Initiatives-Reviewed POWER prepared Request for Information for system dispatch |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Prepared analysis on resource needs for 100% renewable energy |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.8 | Yes | Operations | $2,223.00 | Retail Rate Analysis-Develop comparative analyses of changes to non-residential tariffs |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Analysis of lighting and other tariffs |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Work on permanent rates presentation |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Develop residential rate bridge analysis & graphics for the permanent rates presentation |
| 5/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Procurement Development-Attended Call with PREPA Advisors to discuss new Generation Procurement Action |
| 5/8/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 1.0 | No | Title III | $374.00 | Fee Application-compile documentation for fee statement |
| 5/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | Yes | Operations | $673.60 | Renewable Generation Initiatives-Meet with project financiers |
| 5/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.6 | Yes | Operations | $3,031.20 | Renewable Generation Initiatives-Develop presentation outlining renewable challenges and solutions |
| 5/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Transformation | $2,020.80 | Renewable Generation Initiatives-Analysis of renewable interconnect issues |
| 5/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.7 | No | Operations | $1,447.20 | Distribution Operations-PREPA comprehensive VM plan report drafting |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Documentation-Update on the corporate structure effecting current project status movements |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Communication with 3rd party assisting with AP to discuss the issues around paying a specific consultant |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | Yes | Operations | $53.60 | Cash Flow Analysis-Pull advisor invoices for third party company contracted to assist with PREAP AP |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.6 | Yes | Title III | $321.60 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.5 | Yes | Title III | $268.00 | Fee Application-FEP Invoice Review for April |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Conversations providing an update on the status of the CMII |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.3 | Yes | Transformation | $696.80 | Generation Asset Modeling-Assessment of solar and battery storage capacity on the island needed to meet demand |
| 5/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Review draft process document for Palo Seco repowering activities |
| 5/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-prepare notes for distribution on follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review FEP comments as follow-up to call w FEP, S&L and K&S to discuss RFP process scope for Palo Seco Repower |
| 5/9/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.4 | No | Title III | $897.60 | Fee Application-Prepare April fee statement |
| 5/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Operations-Researched recent issues associated with multiple plant outages |
| 5/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Operations-Assessed operation impacts associated with recent plant outages |
| 5/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.4 | Yes | Operations | $1,836.00 | Transmission Infrastructure Improvements-Met with PREPA staff regarding implementation of new system dispatch |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: real estate initiative next steps |
| 5/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Work on residential rate bridge analysis & graphics for the permanent rates presentation |
| 5/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.4 | Yes | Operations | $1,989.00 | Retail Rate Analysis-Work on permanent rates presentation |
| 5/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.4 | Yes | Operations | $750.40 | Procurement Development-Met with PREPA team to discuss current project dynamics and hurdles for completion |
| 5/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 5.8 | No | Operations | $3,108.80 | Distribution Operations-PREPA comprehensive VM plan report drafting |
| 5/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.8 | No | Title III | $1,377.00 | Monthly Performance Reports-Develop talking points and analyses for the Creditors Mediation team meeting |
| 5/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on operational issues and positions |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.3 | Yes | Title III | $1,232.80 | Fee Application-FEP Invoice Review for April |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Budget Analysis-Review contractor billing schedule for AP accuracy report |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Draft invoice process response to 3rd party contractors looking into AP at PREPA |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Transformation | $384.30 | Environmental Initiatives-Respond to questions regarding SCR design basis for San Juan |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Title III | $219.60 | Generation Plant Analysis-Respond to creditor questions regarding unit availability and schedule |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Transformation | $439.20 | Environmental Initiatives-Coordination of EQB submittals for San Juan PP |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Transformation | $658.80 | Generation Plant Analysis-Review P3A response to questions regarding peakers and hydro |
| 5/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Palo seco 4 update status review for rehab project |
| 5/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review permit update for SJ 5&6 gas conversion |
| 5/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Generation Plant Analysis-Evaluated totally system resource needs to accomplish 100% renewables |
| 5/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Operations | $1,683.00 | Generation Plant Analysis-Updated Palo Seco new generation process requirements |
| 5/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Layout presentation for PREPA FAC Work Group re: monthly diligence overview |
| 5/10/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | Fee Application-compile documentation for fee statement |
| 5/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | No | Operations | $612.00 | Generation Plant Analysis-Reviewed P3 Authority responses to Peaker RFQ Questions |
| 5/12/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 30 | 0.6 | No | Operations | $224.40 | not used-Gathered media reports on IEEFA and pending lawsuit claim against PREPA transformation and contract transparency |
| 5/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | Environmental Compliance-Review EQB Rule 141 process |
| 5/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review Peaker RFQ questions provided by P3 |
| 5/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-review Hydro RFQ questions provided by P3 |
| 5/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Call with solar developer that had questions on how the FOMB is involved in the renegotiation process |
| 5/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Call with solar developer "X" to review their solar cost basis |
| 5/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | Transformation | $330.00 | Renewable Generation Initiatives-Reviewed pre-tax model developed by FEP member to help analyze each solar project's cost basis |
| 5/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Reviewed OCPC Docket |
| 5/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Reviewed OCPC RFI Listing |
| 5/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Attended meeting with MPMT team |
| 5/13/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.8 | No | Transformation | $299.20 | Permanent Work – General-Review FOMB publications of overview of 2019 Fiscal Plan for Puerto Rico documenting energy and power regulatory reform measures planned for next five years that support the delivery of reliable and affordable power in the transformation and modernization of PREPA grid |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Generate analysis and report required for the comparison of billed to energized customers for compliance with the Fiscal Plan |
| 5/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 3.8 | Yes | Operations | $2,036.80 | Interactions, Calls & Meetings with U.S. Government Officials-Gathered Data for upcoming PREPA presentation to U.S. OMB |
| 5/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 3.6 | Yes | Operations | $1,929.60 | Interactions, Calls & Meetings with U.S. Government Officials-Coordinated participants in PREPA presentation to provide input |
| 5/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 4.6 | Yes | Operations | $2,465.60 | Interactions, Calls & Meetings with U.S. Government Officials-Developed PREPA presentation for U.S. OMB |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Internal update on generation plant status |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Renewable Generation Initiatives-Preparation for morning meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Renewable Generation Initiatives-Participate in morning meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Develop spreadsheet to analyze FOMB pricing guidelines for renewables |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.6 | Yes | Transformation | $329.40 | Transmission Operations-Conference call with transmission consultant to coordinate site meetings |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Internal meeting to discuss OMB presentation deliverables |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Transformation | $274.50 | Renewable Generation Initiatives-Preparation for afternoon meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Renewable Generation Initiatives-Participate in afternoon meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Renewable Generation Initiatives-Refine financial model for renewable energy projects |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Transformation | $1,482.30 | Generation Plant Analysis-Assist with development of OMB presentation slides |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-prepare for call w 3rd party A solar for PPOA call |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-call w 3rd party A of Solar PPOA response |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-prepare notes of Solar PPOA call w 3rd party A |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-prepare for call w 3rd party B solar for PPOA call |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-call w 3rd party B of Solar PPOA response |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-prepare notes of Solar PPOA call w 3rd party B |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.3 | Yes | Operations | $2,580.00 | Generation Plant Operations-prepare draft slides for use in PREPA presentation to OMB on status |
| 5/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | Fee Application-Review expense documentation for the fee statement |
| 5/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare exhibit C&E for the April fee statement |
| 5/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.4 | No | Operations | $1,071.00 | Transmission Operations-Reviewed System Dispatch Improvement Request for Information |
| 5/13/2019 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Update WP 180 economic dispatch savings |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 1.2 | Yes | Title III | $643.20 | Fee Application-FEP Invoice Review for April |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Discussion review of contracting work for upcoming fiscal year |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-PPOA meeting with one of the solar vendors as an analysis of current proceedings |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-PPOA call with FEP staff to review current proponent standings |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Discussion of FOMB pricing on the solar PPOA |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.1 | Yes | Operations | $1,125.60 | Generation Asset Modeling-Analysis of the economic dispatch update for the monthly savings review |
| 5/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 4.1 | Yes | Transformation | $3,452.20 | Documentation-Develop portion of DC presentation for OMB |
| 5/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.2 | Yes | Operations | $2,694.40 | Generation Plant Analysis-Review ankura ECO savings calculations |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | No | Operations | $994.50 | Retail Rate Analysis-Review PREPA Finance April close files |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | No | Operations | $117.00 | Business Process Improvement Initiatives-Memo to PREPA Customer Service staff re: status of call center RFP |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | No | Operations | $1,053.00 | Retail Rate Analysis-Update the Fuel Report diligence database and analyses |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Update the fuel & purchased power monthly tracking analysis |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: findings of April close review |
| 5/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.5 | no | Transformation | $450.00 | Renewable Generation Initiatives-Call with solar developer "Y" to review their solar cost basis |
| 5/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 5/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Operations | $321.60 | Data and Documents Management-Coordinated Data Collection with T&D for weekly reporting information |
| 5/14/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Distribution Operations-Drafting of a PREPA comprehensive vegetation |
| 5/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Create the bi-weekly liquidity report required for the Commonwealth meeting with the Creditor Mediation team |
| 5/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Financial Reports-Analyze weekly cash flow receipts and disbursement in order to provide recurring report required under the terms of the Fiscal Plan |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 4.9 | Yes | Operations | $2,626.40 | Interactions, Calls & Meetings with U.S. Government Officials-Continued work on PREPA presentation to U.S. OMB |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Operating Reports-Produced monthly AR Balance Reports for Creditor meeting |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.8 | Yes | Operations | $428.80 | Interactions, Calls & Meetings with Commonwealth Officials-Gathered information for requested PMO Presentation at Future of Energy in PR Meeting |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 0.3 | Yes | Operations | $160.80 | Interactions, Calls & Meetings with U.S. Government Officials-Validated Generations results included in PREPA U.S. OMB Presentation |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.3 | Yes | Operations | $1,232.80 | Interactions, Calls & Meetings with U.S. Government Officials-Responded to feedback on PREPA OMB Presentation |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Revise FOMB pricing analysis spreadsheet |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Assist with review of OMB deliverables |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.8 | Yes | Operations | $439.20 | Transmission Operations-Meeting with transmission studies consultant |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.9 | Yes | Operations | $1,043.10 | Transmission Operations-Attend Kickoff meeting with PREPA senior management and transmission consultant |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Renewable Generation Initiatives-Participate in meeting with renewable energy proponent |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Generation dispatch overview at Monacillos |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-finalize slides for PREPA presentation to OMB on status |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-kickoff meeting w PREPA and Power Eng. regarding modelling system |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | Yes | Operations | $1,920.00 | Generation Plant Operations-meeting w PREPA ops and Por Eng. to discuss system economic dispatch |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-call w third party C on solar PPOA proposal |
| 5/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Prepare June budget |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Management-Pulling contracting documents as required for advisors contract extension |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.8 | Yes | Title III | $428.80 | Fee Application-FEP Invoice Review for April |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Transformation | $643.20 | Documentation-Assessment of the presentation for the OMB |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Business Process Improvement Initiatives-Information on the opportunities in Puerto Rico for investors using the local and federal incentives |
| 5/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.5 | No | Transformation | $2,105.00 | Documentation-page turn on presentation for OMB |
| 5/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | Documentation-Consolidate presentation from different sources |
| 5/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | No | Operations | $526.50 | Retail Rate Analysis-Review updated April close file from PREPA Finance |
| 5/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: findings of updated April close review |
| 5/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Call with solar developer "Z" to review their solar cost basis |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Edited weekly creditor generation status report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated weekly creditor grid status report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | Recurring Financial Reports-Edited weekly DIP Generation Cost Report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection for remaining creditor reports with Ankura staff |
| 5/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.6 | No | Transformation | $224.40 | Permanent Work – General-Review the Structure of and funding for the Puerto Rico Energy Bureau and its Mandate and authorities for the strengthened regulator as published in the 2019 Fiscal Plan for Puerto Rico |
| 5/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.9 | No | Transformation | $336.60 | Permanent Work – General-Extract key messaging impacting to the transformation of PREPA from the 2019 Fiscal Plan for Puerto Rico published by the FOMB |
| 5/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.4 | No | Transformation | $149.60 | Permanent Work – General-Share key messaging with PREPA transformation working group from the 2019 Fiscal Plan for Puerto Rico published by the FOMB that include restructuring of power generation mix, executing large-scale capital investment program with federal funds and private sector investments, introducing customer and stakeholder accountability initiative, capital management and operation of the T&D system and the oversight scope of professional, well-resourced, independent regulator to provide for the long-term sustainability of Puerto Rico's energy sector. |
| 5/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.8 | No | Title III | $1,377.00 | Business Customer Analysis-Analyze accounts receivable activities for the month of April 2019 in order to provide the monthly reports required under the Fiscal Plan |
| 5/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Operating Reports-Generate the weekly operational analyses required to develop the reports required under the terms of the Fiscal Plan |
| 5/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.3 | No | Title III | $112.20 | Fee Application-compile documentation for fee statement |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Operating Reports-Updated monthly AR Balance Reports for Creditor meeting |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 3.8 | Yes | Operations | $2,036.80 | Interactions, Calls & Meetings with Commonwealth Officials-Consolidated possible material for PMO Presentation for College of CPAs |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 4.3 | Yes | Operations | $2,304.80 | Interactions, Calls & Meetings with Commonwealth Officials-Developed PMO Presentation for College of CPA's on PREPA's Path Forward |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Met with PREPA Procurement members to discuss ongoing RFP |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Transformation | $1,701.90 | Environmental Initiatives-Participate in construction meeting at San Juan Power Plant |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Renewable Generation Initiatives-Participate in meeting with renewable energy proponent |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.3 | Yes | Operations | $713.70 | Transmission Infrastructure Improvements-Internal meeting to define transmission consultant scope of work |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Transformation | $988.20 | Environmental Initiatives-Coordination of permitting efforts at San Juan Power Plant |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Review IRP fuel forecasts |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Evaluate economics of fuel conversion for fossil units |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | Yes | Operations | $2,160.00 | Generation Plant Operations-status meeting w NFE and PREPA on SJ S&6 conversion |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-prep for call w third party D for Solar PPOA proposal |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-call w 3rd party D of Solar PPOA response |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-notes and follow-up for call w 3rd party D of Solar PPOA response |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-Power Engineers planning meeting to discuss proposal |
| 5/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | No | Operations | $382.50 | Generation Plant Analysis-Conference call with counsel regarding Palo Seco repowering options. |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | No | Operations | $1,377.00 | Generation Plant Analysis-Researched requirements for potential DOE Loan Guarantee at Palo Seco |
| 5/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.6 | No | Operations | $459.00 | Transmission Operations-Conference call regarding POWER deliverables re: system dispatch |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.3 | Yes | Title III | $1,232.80 | Fee Application-FEP Invoice Review for April |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Cash Flow Analysis-Discussion with PREPA treasury for review of the invoicing of advisors |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Communication with the 3rd party assisting with AP to discuss the issues around paying a specific consultant |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Documentation-Update on the corporate structure effecting current project status movements |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.3 | Yes | Title III | $160.80 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-Meeting with PREPA to discuss the current real estate options leased by PREPA |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Review of the meter replacements initiative for FOMB response request |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.2 | Yes | Transformation | $107.20 | Documentation-Assessment of the presentation for the OMB |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Contract Management-Pulling contracting documents as required for advisors contract extension |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.0 | Yes | Restoration | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Assessment of the Real Estate Meeting and Tracker for leased properties |
| 5/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.4 | No | Transformation | $234.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Palo Seco repowering project with PREPA advisors |
| 5/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.5 | No | Transformation | $2,105.00 | Interactions, Calls & Meetings with U.S. Government Officials-OMB meting prep session |
| 5/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.3 | No | Transformation | $1,094.60 | Interactions, Calls & Meetings with U.S. Government Officials-OMB meeting |
| 5/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.1 | No | Operations | $1,813.50 | Retail Rate Analysis-Review fuel & purchased power process issues |
| 5/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | No | Operations | $234.00 | Business Process Improvement Initiatives-Debrief w/ staff of real estate initiatives meeting PREPA sub-director, et al |
| 5/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | No | Operations | $1,579.50 | Retail Rate Analysis-Work on FAC Working Group status presentation |
| 5/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | no | Transformation | $330.00 | Renewable Generation Initiatives-Call with FEP/PREPA/K&S to discuss how to move forward with PPOAs |
| 5/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | No | Operations | $428.40 | Projections-Review of Certified Fiscal Plan Presentation |
| 5/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 3.6 | No | Operations | $2,203.20 | Projections-Review of Certified Fiscal Plan. |
| 5/16/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | Fee Application-compile documentation for fee statement |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Capital Analysis-Met with DFMO members regarding potential use of PE data for DDD and PW prioritization |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.7 | Yes | Operations | $1,983.20 | Procurement Management-Reviewed Renewable PPOA proposals |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Projections-Participated in discussion regarding T&d load Modeling and its affects on Economic Dispatch |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Operating Reports-Reviewed AR Reporting Data |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Renewable Generation Initiatives-Renewable PPOA strategy session with PMO Staff |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 2.8 | Yes | Operations | $1,537.20 | Transmission Operations-Assist PREPA transmission consultant with Scope Definition and Presentation |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.1 | Yes | Operations | $603.90 | Transmission Operations-Participate in meeting with PREPA senior management and transmission consultant to agree on scope & deliverables |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Discussions related to Palo Seco repowering |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Provide update on San Juan Permitting efforts |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Operations | $439.20 | Generation Plant Operations-Discussions regarding San Juan 5 steam turbine outage |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-prep for K&S, PREPA  and FEP status call on Solar PPOA proposals |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-K&S, PREPA  and FEP status call on Solar PPOA proposals |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-path forward meeting w PREPA and Power Eng for model scope before June 30 |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-update solar ppoa bidder list to reflect latest proposal information |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | No | Operations | $375.20 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 1 |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | No | Operations | $1,232.80 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 2: contract mgt |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | No | Operations | $750.40 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 3: insurance |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | No | Operations | $643.20 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 4: changes |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.5 | No | Operations | $804.00 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 5: schedule |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.6 | No | Operations | $321.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 5/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.3 | No | Restoration | $175.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Whitefish with PREPA legal advisor |
| 5/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.2 | No | Restoration | $117.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Whitefish matter with PREPA advisors |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Portfolio Analysis-PPOA strategy meeting |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.1 | Yes | Operations | $926.20 | Budget Analysis-Discussion with PMO on scoping issues |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.0 | Yes | Operations | $842.00 | Budget Analysis-Develop outline for PMO justification memo |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.1 | Yes | Operations | $926.20 | Budget Analysis-Develop xcel sheet to model PMO budget proposal |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Generation Plant Operations-Update on the status on Power |
| 5/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | no | Transformation | $540.00 | Renewable Generation Initiatives-Input data received from PPOA counterparties into solar cost basis model |
| 5/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 26 | 3.3 | No | Restoration | $2,019.60 | Transmission Infrastructure Improvements-Reviewing S&L final report on T&D condition for current transmission infrastructure |
| 5/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 26 | 2.7 | No | Restoration | $1,652.40 | Transmission Infrastructure Improvements-Reviewing S&L final report on T&D condition on pre-existing conditions |
| 5/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 26 | 2.2 | No | Restoration | $1,346.40 | Transmission Infrastructure Improvements-Reviewing S&L final report on T&D condition |
| 5/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 3.7 | Yes | Operations | $1,983.20 | Custom Financial Reports-Worked on Solar PPOA Valuation Models |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Review economic analysis of renewable energy proposal |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Review current system dispatch |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Provide summary of economic dispatch deliverables to support PMO |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-Meeting with Ankura to discuss legacy rate impacts and initiatives |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.0 | Yes | Transformation | $549.00 | Transmission Operations-Provide narrative regarding benefits of economic dispatch and current constraints to Ankura |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Provide narrative describing 3rd-Party PPOA provisions of IRP Action Plan to Ankura |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Discussions with PREPA outside counsel to discuss IRP status and 3rd-party PPOAs |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.3 | Yes | Operations | $164.70 | Transmission Operations-Assist with information gathering to support PREPA transmission consultant |
| 5/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | Generation Plant Operations-compare Solar PPOA proposal performance to 2011 proposals |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | Yes | Operations | $1,560.00 | Generation Plant Operations-meet w PREPA Planning to discuss Solar PPOA interconnection work performed in past |
| 5/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | Generation Plant Operations-prepare draft talking points from follow up to Solar PPOA bidders in regards to FOMB guidance |
| 5/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Whitefish Energy Holdings with PREPA legal advisor |
| 5/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Begin review of 3rd-Party PPOA payment provisions |
| 5/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.6 | Yes | Title III | $1,929.60 | Recurring Operating Reports-Produced Monthly AR Reporting files for Debtor In Possession Reporting |
| 5/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | Yes | Operations | $911.20 | Procurement Development-Discussed Repowering project and its challenges with team |
| 5/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 2.2 | Yes | Operations | $1,179.20 | Documentation-Reviewed PREPA communications regarding ongoing projects and their impact |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Review 3rd-party PPOA terms |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Fuel Commodity Analysis-Evaluate historic fuel pricing related to 3rd-party PPOAs |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Evaluate historic capacity sales |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Preparation for meeting with PREPA senior management regarding rates |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Operations | $1,207.80 | Generation Plant Analysis-Participate in meeting with PREPA senior management to review rates and opportunities |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.8 | Yes | Operations | $439.20 | Transmission Infrastructure Improvements-Coordination with PREPA transmission consultant to discuss modeling requirements |
| 5/20/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 3.9 | No | Operations | $2,090.40 | Transmission Operations-Drafting of a PREPA comprehensive vegetation |
| 5/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Review updated FEP proposed Solar PPOA pricing comparison |
| 5/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-provide FEP gen team with information for previous research of EcoElectrica contract |
| 5/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.8 | Yes | Operations | $673.60 | Business Process Improvement Initiatives-Initiatives meeting with PREPA upper management |
| 5/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | no | Transformation | $390.00 | Renewable Generation Initiatives-Call to finalize PPOA term sheet |
| 5/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Created Weekly DIP Generation Status Report |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | Yes | Operations | $1,125.60 | Procurement Management-Discussed Procurement Process with team |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.7 | Yes | Operations | $1,447.20 | Procurement Development-Reviewed Repowering project with new PREPA advisors |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.8 | Yes | Operations | $1,500.80 | Procurement Development-Developed tentative schedule regarding potential repowering project |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 9 | 1.7 | Yes | Operations | $911.20 | Capital Analysis-Reviewed Capex projects for Fiscal Plan Budgeting purposes with PMO |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Research floating power ship options for repowering efforts |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Operations-Data review provided by Citi |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.6 | Yes | Operations | $329.40 | Budget Analysis-Coordinate data requirements for T&D budgeting process |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.9 | Yes | Transformation | $494.10 | Transmission Infrastructure Improvements-Participate in weekly meeting regarding transmission modeling and deliverables |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Meeting with PREPA planning to discuss interconnection process for renewable energy projects |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Initial meeting with CSA to develop schedule for Palo Seco repowering |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Follow-on meeting with CSA to review preliminary schedule for Palo Seco repowering |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Transformation | $219.60 | Environmental Initiatives-Prepatory meeting with PREPA environmental staff to discuss EPA data request |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Transformation | $768.60 | Environmental Initiatives-Meeting with PRPA Planning and Generation to review EPA data requirements |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Discussions with PREPA engineering to review emissions associated with mobile generators |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------|--------|-------|---------|-----------|------|-----------|
| 5/21/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 5.1 | No | Operations | $2,733.60 | Transmission Operations-Drafting of a PREPA comprehensive vegetation |
| 5/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-Review for comment draft Solar PPOA term sheet from K&S |
| 5/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-call w PREPA, K&S and FEP to discuss PPOA term sheet and plan |
| 5/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.7 | No | Operations | $420.00 | Generation Plant Operations-Power Engineers weekly status call |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.9 | No | Operations | $1,018.40 | Business Process Improvement Initiatives-Review contract management processes and procedures: manual |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | No | Operations | $1,125.60 | Business Process Improvement Initiatives-Review contract management processes and procedures: Forms |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussion review of contracting work for upcoming fiscal year |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Title III | $107.20 | Title III Claims Analysis-Discussion on release of contracts under Title III |
| 5/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | No | Title III | $612.00 | Load Forecasting-Prepare analysis to answer a creditor mediation team question on budget to actuals on volumes served |
| 5/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Transformation | $2,020.80 | Renewable Generation Initiatives-Draft term sheets for PPOA providers |
| 5/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.9 | Yes | Transformation | $757.80 | Renewable Generation Initiatives-Review updated comments on term sheet |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration – Contract Management-Discuss restoration contracting matter with PREPA legal advisors |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | No | Restoration | $994.50 | Emergency Restoration – Contract Management-Review emergency restoration master service agreements |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.6 | No | Transformation | $351.00 | Generation Plant Analysis-Review DOE support programs for innovative generation projects |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.7 | No | Operations | $409.50 | Transmission Operations-Review vegetation management program report |
| 5/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 10.2 | Yes | Operations | $5,467.20 | Participation, Preparation & Follow-Up to Site Visits-Field inspections of Distribution System |
| 5/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Communication with PPOA counterparty on solar cost basis information |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated Weekly Generation Status Creditor Report |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection for remaining weekly creditor reports with Ankura team |
| 5/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.8 | yes | Operations | $2,036.80 | Field Inspections-Discussed difficulties presented by changing distribution lines from 4kv to 13kv |
| 5/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.9 | Yes | Operations | $2,090.40 | Field Inspections-Reviewed T&D issues leading to voltage irregularities in Aquadilla |
| 5/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Field Inspections-Discussed equipment and staffing issues with T&D team members |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Review Palo Seco repowering schedule |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Transformation | $1,207.80 | Generation Plant Analysis-Participate in San Juan construction meeting |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Compile information requested by EPA related to San Juan permitting |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Review draft Palo Seco repowering schedule with PREPA Planning |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Participate in meeting with PREPA counsel regarding DOE funding opportunities for Palo Seco |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Fuel Commodity Analysis-Develop order of magnitude cost estimate for fuel delivery to Palo Seco |
| 5/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-provide K&S comments to draft Solar PPOA term sheet |
| 5/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-review for comments proposed Palo Seco CC schedule |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Generation Plant Analysis-NEF permitting discussion |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-CMII Dashboard budgetary cost review |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-Meeting to discuss the assessment of leased real estate |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-PPOA call with FEP staff to review current proponent standings |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Operations | $375.20 | Documentation-Review contractor justification |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.6 | Yes | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title III | $688.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow receipts and expenditures in order to develop the weekly cash flow report |
| 5/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Operating Reports-Evaluate weekly operating results to create the weekly reporting pursuant to the fiscal plan |
| 5/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.3 | No | Title III | $994.50 | Generation Plant Analysis-Develop the weekly report on generation operations required under the terms of the fiscal plan |
| 5/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 3.1 | Yes | Restoration | $2,610.20 | Interactions, Calls & Meetings with U.S. Government Officials-DHS interview |
| 5/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration – Contract Management-Review emergency restoration contracts and amendments |
| 5/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.6 | No | Transformation | $351.00 | Generation Plant Analysis-Discuss Palo Seco generation with PREPA advisor team |
| 5/22/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 10.0 | Yes | Operations | $5,360.00 | Field Inspections-Field inspections of Distribution System |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Developed tasks/assignments priorities and required actions |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Reviewed tasks/assignments with FEP management |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed status of various contractor invoice payment with Treasury |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Reviewed action required in order for Treasury to release S-3 Group payment |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Updated CMII cost savings associated with additional resources required |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed S-3 Group payment matter and release with PREPA Legal |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.5 | Yes | Restoration | $268.00 | Budget Analysis-Discussed S-3 Group payment matter and release with PREPA Finance |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed CMII Power Point presentation and revised accordingly |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | yes | Title III | $857.60 | Recurring Financial Reports-Reviewed AR data files for consistency and data integrity |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | Transmission Operations-Discussed strategies to contend with current T&D situation |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Revised CMII PowerPoint Presentation |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Documentation-Began Review of PREPA Vegetation Management Procedures |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Review interconnection costs for budgeting purposes |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Operations | $988.20 | Environmental Initiatives-Evaluate monitoring and recordkeeping requirements of PSD sources in Puerto Rico as potential requirements for San Juan |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Operations-Plant visit at Palo Seco with CSA |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Plant visit at San Juan PP with CSA |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Deliver schedule for review to PREPA management for Palo Seco |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | Yes | Transformation | $1,811.70 | Environmental Initiatives-Develop draft response for EPA review of San Juan permitting |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the Cobra OIG Audit documents |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.4 | Yes | Restoration | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Review contractor billing schedule for AP accuracy report |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Restoration | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Overview of Cobra contract management |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.6 | Yes | Transformation | $1,393.60 | Renewable Portfolio Analysis-Documentation of PPOA contracts being reviewed |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Documentation-Update on the corporate structure effecting current project status movements |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | Court Filings and Related Documents-Subpoena of FEP from Paul Hastings review |
| 5/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.3 | No | Title III | $1,759.50 | Recurring Operating Reports-Develop notes and analyses required to build the talking points for the Creditors Mediation call |
| 5/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative regarding eh current status of contract negotiations |
| 5/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.7 | Yes | Operations | $589.40 | Contract Analysis & Evaluation-Construction contractor discussion with counsel |
| 5/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.6 | Yes | Operations | $3,031.20 | Distribution Infrastructure Improvements-Review veg mgt report for future operations |
| 5/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.4 | Yes | Operations | $2,020.80 | Distribution Infrastructure Improvements-Discuss O&M strategy workplan for T&D operations |
| 5/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration – General-Discuss Office of the Inspector General Requests for Information regarding ongoing audit with PREPA legal advisors |
| 5/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration – Contract Management-Discuss Whitefish Energy contract with PREPA and advisors |
| 5/23/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 5.2 | Yes | Operations | $2,787.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing inspection data from field inspection of the distribution system |
| 5/23/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Participation, Preparation & Follow-Up to Site Visits-Preparing for field inspections of distribution system |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Budget Analysis-Arranged meeting with Finance regarding contractor payments |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.1 | Yes | Operations | $53.60 | Contract Review-Arranged meeting with Legal Council regarding CMII processes/procedures |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reorganized CMII budget and savings to reflect agreed personnel revisions |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Participated in meeting with SayNet to discuss accounts payable status |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Participated in meeting with SayNet to discuss future deliverables |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Recalculated CMII budget and potential savings based upon implementation |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed payment status related to various contractors |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Reviewed Cobra rejected invoices and reasons for rejection with SayNet |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Participated in meeting with Risk Management regarding S3-Group |
| 5/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 4.5 | No | Operations | $2,412.00 | Contract Review-Continued revising CMII PowerPoint Presentation |
| 5/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Documentation-Completed Review of PREPA Vegetation Management Procedures |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Review potential site layout options for Palo Seco combined cycle plant |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Transformation | $1,152.90 | Environmental Initiatives-Issue final draft of EPA response for SJ power plant |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.8 | Yes | Operations | $439.20 | Transmission Operations-Review FY19/20 Scope of work for transmission consultant |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Capital Analysis-Technical meeting with renewable energy proponent |
| 5/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | No | Operations | $1,200.00 | Generation Plant Operations-provide gen team with comments to Palo Seco proposed CC schedule |
| 5/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-review proposed 3rd party Solar project cost estimate basis for call |
| 5/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-call w 3rd party regarding proposed Solar PPOA revised pricing basis |
| 5/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Court Filings and Related Documents-Discussion of subpoena response with OMM |
| 5/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Restoration | $696.80 | Business Process Improvement Initiatives-Review real estate leasing contract for Bayamon |
| 5/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.1 | Yes | Transformation | $1,125.60 | Renewable Portfolio Analysis-Documentation of PPOA contracts being reviewed |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update of current operations |
| 5/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.4 | Yes | Transformation | $2,862.80 | Generation Asset Modeling-Review IRP power cost projections |
| 5/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.1 | Yes | Transformation | $926.20 | Fuel Commodity Analysis-Review diesel cost projections |
| 5/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Review PREB resolution and order regarding IRP filing |
| 5/24/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.9 | Yes | Operations | $2,090.40 | Participation, Preparation & Follow-Up to Site Visits-Developing plan on where to inspect and the actual Distribution facilities to inspect. |
| 5/24/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.1 | No | Operations | $1,125.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing inspection data for preparing for more inspections. |
| 5/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Generation Plant Analysis-Review of interconnection data/MTR compliance evaluation |
| 5/27/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-EcoElectrica background information to FEP Gen team |
| 5/27/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-review FEP draft table of Solar PPOA revised pricing |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Develop wording for reasons of CMII importance for power point slide |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed various contractor payments with Treasury manager |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Edited various sections of the CMII power point presentation |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed progress and status of Saynet achievements and current actions |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed urgent PREPA tasks/assignments with FEP Management payments |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting discussion with SayNet regarding payments |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Contract Review-Participated in meeting with Treasury representatives and outlined CMII |
| 5/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Create report comparing billing to energized customers required under the fiscal plan |
| 5/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.2 | No | Title III | $918.00 | Recurring Financial Reports-Analyze recent insurance activities and accumulate information for reporting required pursuant to the fiscal plan |
| 5/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Title III | $1,071.00 | Business Customer Analysis-Evaluate the accounts receivable monthly reporting package pursuant to FOMB requirements |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.7 | No | Operations | $911.20 | Cash Flow Analysis-Calculate the NPV calculation for a leased property for customer service for PREPA to compare against the remodel of a PREPA owned property |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | No | Transformation | $482.40 | Renewable Portfolio Analysis-Review information for PPOA providers on a technical level |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.1 | No | Restoration | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Call to discuss invoicing information to be provided for Cobra Audit |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | No | Operations | $750.40 | Business Process Improvement Initiatives-CMII Dashboard budgetary cost review |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2.6 | Yes | Restoration | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of the Cobra information provided to track payments and invoices |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.9 | Yes | Transformation | $1,018.40 | Renewable Portfolio Analysis-Mapping of PPOA solar provider locations |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | No | Operations | $1,232.80 | Documentation-Reviewed Comprehensive Vegetation Management Manual Document |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.8 | No | Operations | $1,500.80 | Documentation-Edited and Formatted Comprehensive Vegetation Management Manual |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.6 | No | Operations | $321.60 | Documentation-Discussed CMII Presentation with Team |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.9 | No | Operations | $482.40 | Procurement Development-Coordinated efforts on LiDAR project between vendor and PREPA |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 1.7 | No | Operations | $911.20 | Documentation-Developed Slide Format for PREPA Leadership presentation on Rate Impacts |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 0.4 | No | Operations | $214.40 | Documentation-Communications Regarding Rate Impact Slide for PREPA Leadership |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | No | Transformation | $988.20 | Environmental Initiatives-Follow-up with counsel and PREPA Planning regarding final EPA response |
| 5/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Renewable Portfolio Analysis-Discussions related to Renewable PPOA proposals |
| 5/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | No | Operations | $918.00 | Generation Plant Operations-Update call on plant operations issues |
| 5/28/2019 | Puerto Rico | Ronald Evans | Director | $585 | 5 | 2.3 | No | Operations | $1,345.50 | Contract Management-Review of VM Comprehensive Plan |
| 5/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 1.8 | No | Operations | $1,053.00 | Budget Analysis-Edit Permanent Works Contract Management presentation |
| 5/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.1 | Yes | Transformation | $926.20 | Distribution Infrastructure Improvements-Meeting to discuss the Infrastructure on the island |
| 5/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.2 | Yes | Transformation | $2,694.40 | Contract Analysis & Evaluation-Mark up draft term sheets |
| 5/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.8 | Yes | Transformation | $3,199.60 | Generation Infrastructure Improvements-Review 1st IRP report for variable costs |
| 5/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-review K&S email on Solar PPOA draft term sheet for call discussion |
| 5/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-status call w Power Eng re dispatch model |
| 5/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review draft PREPA response to EPA re. SJ S&6 conversion |
| 5/28/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | No | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "A" |
| 5/28/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | No | Operations | $1,179.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "B" |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Reviewed notes from 2018 regarding FEMA funding and General Ledger |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reviewed FEP team comments on CMII budget and cost power point presentation |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Added additional wording to the CMII power point presentation |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Discussed principles of the CMII process with Treasury manager |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Revised CMII power point presentation based upon comments received |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Revised SayNet additional works request associated with General Ledger |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.1 | Yes | Restoration | $1,125.60 | Budget Analysis-Researched contractor payment methodology and agreements |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Incorporate FEP team comments on CMII budget presentation |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Financial Reports-Analyze weekly cash flow activities in order to create the cash flow report required pursuant to the fiscal plan |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Title III | $1,147.50 | Recurring Operating Reports-Analyze the operational activities of the past week in order to develop the weekly reporting package |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.7 | No | Title III | $1,300.50 | 13-Week Cash Flow Reports-Develop the initial draft projection of the forecast of future restoration expenditures and receipts |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Prepare the weekly generation report required by the terms of the fiscal plan |
| 5/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | Yes | Title III | $750.40 | Cash Flow Analysis-Pull contractor fees and expenses for finance reporting for EOM report |
| 5/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.8 | Yes | Restoration | $964.80 | Data Request Response Preparation-Review documentation to be provided for the OIG Audit |
| 5/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Review of the PPOA information provided for each of the providers |
| 5/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 3.9 | No | Operations | $2,090.40 | Documentation-Worked to define communications on request of PREPA leadership for BOD |
| 5/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.9 | No | Operations | $2,090.40 | Documentation-Completed Permanent Works Contract Management Presentation |
| 5/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 1 | 0.8 | No | Operations | $428.80 | Custom Operating Reports-Participated in Conference Call on Saving Initiatives request |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Provide assistance regarding rate impacts as part of latest IRP runs |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Transformation | $439.20 | Generation Plant Analysis-Teleconference with PREPA senior management to discuss Palo Seco generation options and schedule |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | No | Transformation | $549.00 | Generation Plant Analysis-Conference call with PREPA Advisors to discuss IRP and Rate Impacts |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------|--------|-------|---------|-----------|------|-----------|
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | No | Transformation | $823.50 | Generation Plant Analysis-Conference call with PREPA senior management to discuss generation initiatives to offset rate increases |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Follow-up with counsel and PREPA advisors to discuss permitting options for Palo Seco |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | No | Operations | $713.70 | Generation Plant Operations-Assist PREPA Management with presentation for central government |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Review PWCM presentation edits with staff |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Discussion w/ staff re: imitative savings estimates by year for PREPA CEO discussion |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.4 | Yes | Operations | $1,404.00 | Board of Directors Reports-Develop presentation notes for CEO update to the PREPA Board |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.2 | Yes | Operations | $1,287.00 | Budget Analysis-Conference call w/ Ankura & staff re: RSA impacts vs initiative benefits |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.8 | Yes | Operations | $468.00 | Budget Analysis-Discussion w/ staff re: system planning & modeling tools for PREPA Planning |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Review RSA impacts vs initiative spending presentation slides |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ PREPA IT staff re: AMI RFP redline |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.2 | Yes | Operations | $1,010.40 | Interactions, Calls & Meetings with Governing Board-BOD meetings |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.2 | Yes | Operations | $1,852.40 | Interactions, Calls & Meetings with Governing Board-Develop presentation for BOD |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 0.9 | Yes | Title III | $757.80 | Quality Control-Review DC testimony |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.5 | Yes | Operations | $2,105.00 | Generation Plant Operations-Review heat rate data for generation facilities |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.5 | No | Title III | $804.00 | Recurring Financial Reports-Updated DIP Weekly Generation Cost Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated Generation Status Weekly Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.3 | No | Title III | $160.80 | Recurring Financial Reports-Updated Grid Status Weekly Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection on Remaining Weekly Creditor Reports with Ankura Team |
| 5/29/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Transmission Operations-PREPA comprehensive vegetation management program |
| 5/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-comments to draft Solar PPOA's to K&S |
| 5/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-comments to draft schedule for PS repower |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "C" |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "D" |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "E" |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "F" |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussed Accounts Payable processes with SayNet director |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Reviewed SayNet monthly progress reports for April/May 2019 |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Marked up CMII power point presentation based upon revisions |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed obligations, roles, responsibilities with SayNet |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Participated in meeting with PREPA Legal regarding CMII processes approval |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Reviewed contract terms and objectives for progress completion |
| 5/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.8 | No | Title III | $2,142.00 | Generation Plant Operations-Create a forecast of projected generation plant performance and fuel requirements for the cash flow budget |
| 5/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | No | Title III | $1,147.50 | 13-Week Cash Flow Reports-Develop the final assumptions for the future projection of restoration expenditures and receipts |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Cash Flow Analysis-Review the NPV calculation for a leased property for customer service for PREPA to compare against the remodel of a PREPA owned property |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Meeting with solar PPOA provider "x" to discuss project details |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.0 | Yes | Restoration | $536.00 | Data Request Response Preparation-Call with attorneys to discuss OIG information for Cobra |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review dashboard information for Cobra |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Meeting with PREPA to discuss the current real estate options leased by PREPA |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Term Sheet Meeting with PREPA and externa counsel to discuss the latest draft |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Call with internal staff on the PREPA contractor documentation |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | Yes | Operations | $53.60 | Contract Analysis & Evaluation-Provide advice to PREPA contractor on documents needed for PREPA |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | No | Operations | $658.80 | Generation Plant Operations-Internal meeting regarding PREPA dispatch and optimization |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Operations | $494.10 | Environmental Initiatives-Preparation for EPA Meeting regarding San Juan Power Plant |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | No | Operations | $549.00 | Environmental Initiatives-Participate in EPA Pre-Call with environmental counsel and PREPA Planning Staff |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | Environmental Initiatives-EPA Meeting to discuss PSD permitting for San Juan Power Plant |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Operations | $439.20 | Generation Plant Analysis-Discussion with counsel regarding potential IRP testimony |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Follow-up with PREPA Generation Staff related to EPA meeting |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.4 | Yes | Operations | $1,989.00 | Contract Management-Review latest AMI RFP redline from PREPA |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discussion w/ staff re: real estate initiatives analyses |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Real estate initiatives mtg w/ PREPA staff |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-AMI RFP redline turn mtg w/ PREPA staff |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.3 | Yes | Operations | $175.50 | Budget Analysis-Memo to staff re: PREPA dispatch model requirements |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Work on drafting strategic meter vendor procurement RFP |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.6 | Yes | Operations | $351.00 | Budget Analysis-Discussion w/ staff re: PREPA dispatch modeling issues & assumptions |
| 5/30/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.4 | No | Operations | $1,989.00 | Generation Plant Analysis-Update hourly unit operations analysis |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.9 | Yes | Transformation | $757.80 | Renewable Portfolio Analysis-Meet with solar vendor for PPOA discussions |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Update on the IRP |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.1 | Yes | Operations | $2,610.20 | Generation Plant Operations-Review dispatch curves |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | Yes | Operations | $1,599.80 | Fuel Commodity Analysis-Review prepa gas submission |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | 2.1 | Yes | Operations | $1,768.20 | Budget Analysis-Review numbers Ankura putting in fiscal plan |
| 5/30/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.2 | No | Operations | $107.20 | Transmission Operations-PREPA comprehensive vegetation management program |
| 5/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-solar PPOA update call w FEP, K&S and PREPA |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "A" |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "B" |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "C" |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "D" |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Prepared agenda for review of CMII processes with various PREPA managers |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in discussion with Treasury manager regarding CMII processes |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Participated in discussion with DFMO manager regarding CMII processes |

Filsinger Energy Partners

Exhibit D

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed contract additional works with SayNet director/team |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Organized CMII comments received from Treasury and DFMO managers |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Restoration | $911.20 | Contract Review-Participated in FEP team discussion to improve CMII process based on comments |
| 5/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.4 | No | Title III | $1,071.00 | 13-Week Cash Flow Reports-Finalize the assumptions and impacts for the cash flow budget and transmit to appropriate parties |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Coordinate tour to visit potential solar facilities for PREPA and external counsel |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Meeting minutes on the real estate meeting for action items and current tracking of project |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Call with internal staff on the PREPA leasing information documentation |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Internal conversations with status of contract management process |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Analysis & Evaluation-Call with internal staff on documentation of contract work |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Mapping locations of current potential solar PPOA provider facilities for modeling |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Review of solar PPOA vendor technical meeting with internal staff |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Review of solar PPOA vendor pricing |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.2 | Yes | Restoration | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Call to discuss invoicing information to be provided for Cobra Audit |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.9 | Yes | Restoration | $1,554.40 | Data Request Response Preparation-Review documents requested by OIG for accuracy |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discussion of CMII reviews from internal PREPA staff |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Discussion of upper management requests related to operations at PREPA |
| 5/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Generation Plant Analysis-Coordination of EPA response for information |
| 5/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Operations | $658.80 | Generation Plant Analysis-Internal meeting regarding IRP dispatch assumptions for existing generators |
| 5/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | Environmental Initiatives-Coordination with technical advisors for EQB permit application materials - San Juan Power Plant |
| 5/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | No | Operations | $1,759.50 | Generation Plant Analysis-Review of system dispatch potential relative to SJS&6 conversion |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Review Permanent Works Construction Management Program presentation |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Mtg w/ PREB Planning director re: PREB ordered reconciliations |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Work on draft strategic meter vendor procurement RFP |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.5 | Yes | Operations | $292.50 | Budget Analysis-Discussion w/ staff re: PREPA dispatch analysis |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review recent PREB orders |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to staff re: recent PREB reconciliation order |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: PREB ordered reconciliations |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Projections-Discussion w/ PREPA customer service staff re: meter procurement & deployment schedule update |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Call to discuss SJ 5,6 Conversion savings |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.8 | No | Operations | $1,053.00 | Fuel Commodity Analysis-Analyze fuel cost database |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.9 | No | Operations | $1,111.50 | Generation Plant Operations-Update supply stack to reflect most current fuel prices |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.4 | No | Operations | $819.00 | Generation Plant Operations-Update supply stack to reflect SJ 5,6 fuel conversion |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Generation Plant Operations-Call to discuss potential AES shutdown impacts |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Prepare load data for AES shutdown impact model |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 4.7 | Yes | Operations | $3,957.40 | Retail Rate Analysis-Review rate reconciliation materials |

**Filsinger Energy Partners**

**Exhibit D**

**May 1, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate w/ 10% Disc. | Matter | Hours | On-Site | Fee Class | Fees | Narrative |
|------|---------|----------|-------|-------------------|--------|-------|---------|-----------|------|-----------|
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.7 | Yes | Operations | $589.40 | Retail Rate Analysis-Assessment of the rate update |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.9 | Yes | Transformation | $757.80 | Retail Rate Analysis-Review preb rate ruling |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.8 | Yes | Transformation | $2,357.60 | Generation Infrastructure Improvements-Review recent IRP scenarios |
| 5/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review tech data from Solar 3d party for call discussion |
| 5/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-call discussion w FEP, K&S, PREPA and 3rd party on Solar PPOA proposal |
| 5/31/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 23 | 4.2 | No | Operations | $2,251.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements process of interconnection |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | Subtotal: | | | 1,075.90 | | | $637,026.70 | |
| | | | | | | | | | | |
| | | | less Matter 44 | | | (14.80) | | | ($6,685.40) | |
| | | | less Time Over 12 Hours | | | (0.30) | | | ($180.00) | |
| | | | | | | | | | | |
| | | | Grand Total | | | $1,061.10 | | | $630,161.30 | |
| | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.

**Exhibit E**
May 1, 2019 - May 31, 2019

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|---|---|---|---|---|---|---|
| 20190501 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 1 |
| 20190502 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 1 |
| 20190503 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 1 |
| 20190504 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 1 |
| 20190505 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 1 |
| 20190506 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 2 |
| 20190507 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 2 |
| 20190508 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 2 |
| 20190509 | A. Scott Davis | Hotel | $223.23 | Marriott Stellaris, San Juan, PR | Davis, Balken, Wall, Whitten (6-21) | 2 |
| 20190510 | A. Scott Davis | Airfare | $584.20 | Airfare from San Juan, PR to Ausin, TX | Davis, Balken, Wall, Whitten (6-21) | 3 |
| 20190501 | Chad Balken | Airfare | $557.70 | Airfare from San Juan to Denver | Davis, Balken, Wall, Whitten (6-21) | 4 |
| 20190501 | David Wall | Hotel | $260.65 | La Concha | Davis, Balken, Wall, Whitten (6-21) | 8 |
| 20190502 | David Wall | Hotel | $260.65 | La Concha | Davis, Balken, Wall, Whitten (6-21) | 8 |
| 20190503 | David Wall | Hotel | $260.65 | La Concha | Davis, Balken, Wall, Whitten (6-21) | 9 |
| 20190504 | David Wall | Airfare | $30.00 | Luggage fee | Davis, Balken, Wall, Whitten (6-21) | 10 |
| 20190501 | David Whitten | Airfare | $1080.40 | Airfare from San Juan  to Palm Springs - Round Trip | Davis, Balken, Wall, Whitten (6-21) | 11,12,13 |
| 20190521 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190522 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190523 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190524 | David Whitten | Hotel | $300.00 | Vanderbilt (maximum amount/night) | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190525 | David Whitten | Hotel | $300.00 | Vanderbilt (maximum amount/night) | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190526 | David Whitten | Hotel | $300.00 | Vanderbilt (maximum amount/night) | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190527 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190528 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190529 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190530 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190531 | David Whitten | Hotel | $255.41 | Vanderbilt | Whitten, Hatanaka,Klintmalm (22-61) | 1 |
| 20190501 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190502 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190503 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190504 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190505 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190506 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190507 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3 |
| 20190508 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 3,4 |
| 20190509 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4 |
| 20190510 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4 |
| 20190511 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4 |
| 20190512 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4 |
| 20190513 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4 |
| 20190514 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4 |
| 20190515 | Laura Hatanaka | Hotel | $221.36 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 4,5 |
| 20190516 | Laura Hatanaka | Airfare | $624.20 | Airfare from San Juan, PR to Las Vegas, NV (Business select $28 subtracted) | Whitten, Hatanaka,Klintmalm (22-61) | 6,7,8,9 |
| 20190521 | Laura Hatanaka | Airfare | $650.00 | Airfare from Las Vegas, NV to San Juan, PR - charged at cap of $650 | Whitten, Hatanaka,Klintmalm (22-61) | 10 |
| 20190521 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 15 |
| 20190522 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 15 |
| 20190523 | Laura Hatanaka | Hotel | $260.65 | La Concha, San Juan, PR | Whitten, Hatanaka,Klintmalm (22-61) | 15 |
| 20190524 | Laura Hatanaka | Airfare | $604.20 | Airfare from San Juan, PR to Denver, CO (Business Select minus $28 for Anytime ticket) | Whitten, Hatanaka,Klintmalm (22-61) | 16,17 |
| 20190501 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Whitten, Hatanaka,Klintmalm (22-61) | 22 |
| 20190502 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Whitten, Hatanaka,Klintmalm (22-61) | 22 |
| 20190503 | Marcus Klintmalm | Airfare | $401.70 | Airfare from SJU to DFW | Whitten, Hatanaka,Klintmalm (22-61) | 18,19 |
| 20190506 | Marcus Klintmalm | Airfare | $401.70 | Airfare from DFW to SJU | Whitten, Hatanaka,Klintmalm (22-61) | 18,19 |
| 20190506 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Whitten, Hatanaka,Klintmalm (22-61) | 24 |
| 20190507 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Whitten, Hatanaka,Klintmalm (22-61) | 24 |
| 20190508 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Whitten, Hatanaka,Klintmalm (22-61) | 24 |
| 20190509 | Marcus Klintmalm | Hotel | $260.65 | La Concha | Whitten, Hatanaka,Klintmalm (22-61) | 24 |
| 20190510 | Marcus Klintmalm | Airfare | $0.00 | Airfare from SJU to DCA (Not Charged to PREPA - Capped at 2 round trips) | Whitten, Hatanaka,Klintmalm (22-61) | 25,26 |
| 20190510 | Marcus Klintmalm | Wifi | $16.00 | Inflight Wifi | Klintmalm(61-77) | 8 |
| 20190512 | Marcus Klintmalm | Airfare | $0.00 | Airfare from DCA to SJU (Not Charged To PREPA) | Whitten, Hatanaka,Klintmalm (22-61) | 25,26 |
| 20190512 | Marcus Klintmalm | Hotel | $197.66 | Sheraton Old San Juan | Klintmalm(61-77) | 1 |
| 20190512 | Marcus Klintmalm | Wifi | $16.00 | Inflight Wifi | Klintmalm(61-77) | 7 |
| 20190513 | Marcus Klintmalm | Hotel | $197.66 | Sheraton Old San Juan | Klintmalm(61-77) | 1 |
| 20190514 | Marcus Klintmalm | Hotel | $197.66 | Sheraton Old San Juan | Klintmalm(61-77) | 1 |
| 20190515 | Marcus Klintmalm | Hotel | $197.66 | Sheraton Old San Juan | Klintmalm(61-77) | 1 |
| 20190516 | Marcus Klintmalm | Hotel | $197.66 | Sheraton Old San Juan | Klintmalm(61-77) | 1 |
| 20190517 | Marcus Klintmalm | Airfare | $595.40 | Airfare from SJU to DFW | Klintmalm(61-77) | 2 |
| 20190519 | Marcus Klintmalm | Airfare | $458.50 | Airfare from DFW to SJU | Klintmalm(61-77) | 3,4,5 |
| 20190519 | Marcus Klintmalm | Hotel | $268.82 | AC Marriott | Klintmalm(61-77) | 6 |
| 20190520 | Marcus Klintmalm | Hotel | $268.82 | AC Marriott | Klintmalm(61-77) | 6 |
| 20190521 | Marcus Klintmalm | Hotel | $268.82 | AC Marriott | Klintmalm(61-77) | 6 |
| 20190522 | Marcus Klintmalm | Hotel | $268.82 | AC Marriott | Klintmalm(61-77) | 6 |
| 20190523 | Marcus Klintmalm | Hotel | $268.82 | AC Marriott | Klintmalm(61-77) | 6 |
| 20190524 | Marcus Klintmalm | Airfare | $458.50 | Airfare from SJU to DFW  (Business Class $140.5 subtracted) | Klintmalm(61-77) | 3,4,5 |
| 20190501 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 6 |
| 20190502 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 6 |
| 20190503 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 6 |
| 20190504 | Matt Lee | Airfare | $650.00 | Airfare from San Juan, PR to Denver: Refundable Economy charged at cap of $650 | Lee (78-96) | 1 |
| 20190512 | Matt Lee | Airfare | $549.70 | Airfare from Denver to San Juan, PR | Lee (78-96) | 7,8 |
| 20190512 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |
| 20190513 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |
| 20190514 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |
| 20190515 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |
| 20190516 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |

**Exhibit E**
**May 1, 2019 - May 31, 2019**

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION | Filename | Page Number |
|------|----------|------------------|-------|---------------------|----------|-------------|
| 20190517 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |
| 20190518 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 9 |
| 20190519 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 10 |
| 20190520 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 10 |
| 20190521 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 10 |
| 20190522 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 10 |
| 20190523 | Matt Lee | Hotel | $260.65 | La Concha | Lee (78-96) | 10 |
| 20190524 | Matt Lee | Hotel | $300.00 | La Concha | Lee (78-96) | 10 |
| 20190525 | Matt Lee | Airfare | $549.70 | Airfare from San Juan, PR to Denver, CO | Lee (78-96) | 7,8 |
| 20190520 | Mike Carter | Airfare | $650.00 | Airfare from DFW to San Juan Puerto Rico (One Way charged at cap of $650) | Carter (97-107) | 4 |
| 20190520 | Mike Carter | Hotel | $1111.58 | AC Hotel San Juan Condado (add how many nights at $268.32 each night) | Carter (97-107) | 5 |
| 20190520 | Mike Carter | Airfare | $30.00 | Checked baggage fee | Carter (97-107) | 8 |
| 20190523 | Mike Carter | Other | $446.83 | Camera and battery pack to be used when inspecting T&D facilitiies | Carter (97-107) | 6,7 |
| 20190524 | Mike Carter | Airfare | $30.00 | Checked baggage fee | Carter (97-107) | 8 |
| 20190528 | Mike Carter | Airfare | $935.90 | Airfare from DFW to San Juan Puerto Rico Round Trip | Carter (97-107) | 9,10,11 |
| 20190528 | Mike Carter | Hotel | $221.44 | La Concha | Carter (97-107) | 12 |
| 20190528 | Mike Carter | Airfare | $30.00 | Checked bag fee | Carter (97-107) | 13 |
| 20190529 | Mike Carter | Hotel | $221.44 | La Concha | Carter (97-107) | 12 |
| 20190530 | Mike Carter | Hotel | $221.44 | La Concha | Carter (97-107) | 12 |
| 20190531 | Mike Carter | Airfare | $30.00 | Checked bag fee | Carter (97-107) | 13 |
| 20190512 | Norm Spence | Airfare | $300.20 | Airfare from charleston,sc to san juan, PR | Spence,Harmon (108-124) | 1 |
| 20190512 | Norm Spence | Hotel | $300.00 | LaConcha (Maximum Charge/Night) | Spence,Harmon (108-124) | 2 |
| 20190513 | Norm Spence | Hotel | $300.00 | LaConcha (Maximum Charge/Night) | Spence,Harmon (108-124) | 2 |
| 20190514 | Norm Spence | Hotel | $300.00 | LaConcha (Maximum Charge/Night) | Spence,Harmon (108-124) | 2 |
| 20190515 | Norm Spence | Hotel | $300.00 | LaConcha (Maximum Charge/Night) | Spence,Harmon (108-124) | 2 |
| 20190516 | Norm Spence | Hotel | $300.00 | LaConcha (Maximum Charge/Night) | Spence,Harmon (108-124) | 2 |
| 20190517 | Norm Spence | Airfare | $300.20 | Airfare from san juan, PR to charleston, sc | Spence,Harmon (108-124) | 1 |
| 20190505 | Paul Harmon | Airfare | $604.20 | Airfare from Denver to San Juan (Business Select) | Spence,Harmon (108-124) | 3 |
| 20190505 | Paul Harmon | Hotel | $223.23 | Marriott Stellaris | Spence,Harmon (108-124) | 4 |
| 20190506 | Paul Harmon | Hotel | $223.23 | Marriott Stellaris | Spence,Harmon (108-124) | 4 |
| 20190507 | Paul Harmon | Hotel | $223.23 | Marriott Stellaris | Spence,Harmon (108-124) | 4 |
| 20190508 | Paul Harmon | Hotel | $223.23 | Marriott Stellaris | Spence,Harmon (108-124) | 4 |
| 20190509 | Paul Harmon | Hotel | $223.23 | Marriott Stellaris | Spence,Harmon (108-124) | 4 |
| 20190510 | Paul Harmon | Airfare | $343.70 | Airfare from San Juan to Orlando (Business Select) | Spence,Harmon (108-124) | 5 |
| 20190510 | Paul Harmon | Hotel | $271.72 | Hyatt | Spence,Harmon (108-124) | 6 |
| 20190511 | Paul Harmon | Airfare | $165.98 | Airfare from Orlando to Denver | Spence,Harmon (108-124) | 7 |
| 20190515 | N/A | Other | $53.68 | FedEx to US Trustee April fee statement | Spence,Harmon (108-124) | 8,9 |
| 20190528 | Laura Hatanaka | Airfare | $367.20 | Airfare from Denver to San Juan | Hatanaka, Davis  (125-133) | 2 |
| 20190529 | Laura Hatanaka | Hotel | $260.65 | La Concha | Hatanaka, Davis  (125-133) | 1 |
| 20190530 | Laura Hatanaka | Hotel | $260.65 | La Concha | Hatanaka, Davis  (125-133) | 1 |
| 20190531 | Laura Hatanaka | Hotel | $260.65 | La Concha | Hatanaka, Davis  (125-133) | 1 |
| 20190528 | A. Scott Davis | Airfare | $584.20 | Airfare from Austin to San Juan | Hatanaka, Davis  (125-133) | 6 |
| 20190528 | A. Scott Davis | Hotel | $197.67 | Sheraton Old San Juan | Hatanaka, Davis  (125-133) | 4 |
| 20190529 | A. Scott Davis | Hotel | $197.67 | Sheraton Old San Juan | Hatanaka, Davis  (125-133) | 4 |
| 20190530 | A. Scott Davis | Hotel | $197.67 | Sheraton Old San Juan | Hatanaka, Davis  (125-133) | 4 |
| 20190531 | A. Scott Davis | Hotel | $197.67 | Sheraton Old San Juan | Hatanaka, Davis  (125-133) | 5 |
| | | | | | | |
| | | | | | | |
| | | Subtotal: | 37,279.09 | | | |
| | | | | | | |
| | | | | | | |

**Filsinger Energy Partners**
**Exhibit E, continued**
**Per diem schedule for meals and ground transportation (1)**
**May 1, 2019 - May 31, 2019**

| | Paul Harmon | Gary Germeroth | Norm Spence | Nathan Pollak | Matt Lee | Buck Monday | David "Biff" Whitten | Alan Scott Davis | Laura Hatanaka | Marcus Klintmalm | Allison Horn | Chad Balken | David Wall | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-May-19 | | | | | 1 | | | 1 | 1 | 1 | | | 1 | |
| 2-May-19 | | | | | 1 | | | 1 | 1 | 1 | | | 1 | |
| 3-May-19 | | | | | 1 | | | 1 | 1 | | | | 1 | |
| 4-May-19 | | | | | | | | 1 | 1 | | | | 1 | |
| 5-May-19 | 1 | | | | | | | 1 | 1 | | | | | |
| 6-May-19 | 1 | | | | | | | 1 | 1 | 1 | | | | |
| 7-May-19 | 1 | | | | | | | 1 | 1 | 1 | | | | |
| 8-May-19 | 1 | | | | | | | 1 | 1 | 1 | | | | |
| 9-May-19 | 1 | | | | | | | 1 | 1 | 1 | | | | |
| 10-May-19 | 1 | | | | | | | 1 | 1 | 1 | | | | |
| 11-May-19 | 1 | | | | | | | | | | | | | |
| 12-May-19 | | | 1 | | 1 | | | | 1 | 1 | | | | |
| 13-May-19 | | | 1 | | 1 | | | | 1 | 1 | | | | |
| 14-May-19 | | | 1 | | 1 | | | | 1 | 1 | | | | |
| 15-May-19 | | | 1 | | 1 | | | | 1 | 1 | | | | |
| 16-May-19 | | | 1 | | 1 | | | | 1 | 1 | | | | |
| 17-May-19 | | | 1 | | 1 | | | | 1 | | | | | |
| 18-May-19 | | | | | 1 | | | | | | | | | |
| 19-May-19 | | | | | 1 | | | | | | | | | |
| 20-May-19 | | | | | 1 | | | | | | | | | |
| 21-May-19 | | | | | 1 | | 1 | | 1 | 1 | | | | |
| 22-May-19 | | | | | 1 | | 1 | | 1 | 1 | | | | |
| 23-May-19 | | | | | 1 | | 1 | | 1 | 1 | | | | |
| 24-May-19 | | | | | 1 | | 1 | | | | | | | |
| 25-May-19 | | | | | 1 | | 1 | | | | | | | |
| 26-May-19 | | | | | | | 1 | | | | | | | |
| 27-May-19 | | | | | | | 1 | | | | | | | |
| 28-May-19 | | | | | | | 1 | 1 | 1 | | | | | |
| 29-May-19 | | | | | | | 1 | 1 | 1 | 1 | | | | |
| 30-May-19 | | | | | | | 1 | 1 | 1 | 1 | | | | |
| 31-May-19 | | | | | | | 1 | 1 | 1 | | | | | |
| **Total days per diem for meals** | **7** | **0** | **6** | **0** | **17** | **0** | **11** | **14** | **23** | **17** | **0** | **0** | **4** | **99** |
| **Total meal expense @ $57/day** | **$399.00** | **$0.00** | **$342.00** | **$0.00** | **$969.00** | **$0.00** | **$627.00** | **$798.00** | **$1,311.00** | **$969.00** | **$0.00** | **$0.00** | **$228.00** | **$5,643.00** |
| **Total days per diem for travel** | **5** | **-** | **5** | **-** | **13** | **-** | **9** | **10** | **17** | **15** | **-** | **-** | **3** | **77** |
| **Total travel expense @ $20/day** | **$100.00** | **$0.00** | **$100.00** | **$0.00** | **$260.00** | **$0.00** | **$180.00** | **$200.00** | **$340.00** | **$300.00** | **$0.00** | **$0.00** | **$60.00** | **$1,540.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017. This amendment updates the policy for reimbursement of travel expenses. This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation. The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays and Labor Day. Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

2018-P00091

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This **AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES** ("Agreement") is made this 7th day of December, 2017 ("Effective Date") by and between:

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP") a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of, Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties."

PREPA desires FEP, as an independent contractor, to perform certain work and professional services for PREPA ("Work") as outlined in the Professional Services Engagement Letter between the Parties, which Professional Services Engagement Letter is attached hereto and incorporated herein by reference.

In consideration of the above recitals and the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, each intending to be legally bound, agree as follows:

1.  **BILLING AND PAYMENT.** FEP shall be paid on the basis of actual time and expenses at the hourly rates outlined in the Professional Services Engagement Letter; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis. FEP shall allocate any invoiced fees between (i) activities undertaken outside of Puerto Rico and (ii) activities undertaken inside of Puerto Rico.

FEP shall submit monthly invoices within the first thirty (30) days following the period invoiced that will include a description of the services rendered and the number of hours spent by each person. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of FEP. PREPA reserves the right to conduct the audits it deems necessary and it will not be subject to finance charges regarding invoice payments subject to an audit. FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order.

Invoices must also include a written and signed certification stating that no officer or employee of PREPA, and their respective subsidiaries or affiliates, will personally derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices that do not include this certification will not be paid. This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

As compensation for the Work, PREPA and FEP agree that the total amount to be paid under this Agreement shall not exceed Five Million Dollars ($5,000,000.00) (the "Agreement Amount"). However, nothing herein shall preclude the Parties from agreeing to increase said amount. PREPA will only pay for services already rendered before the submitted invoice date.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement.   Reimbursable expenses shall not exceed eight percent (8%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.   Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares.  All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order.

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA.  PREPA will not reimburse expenses that do not comply with this provision.  Under no circumstances will expenses for alcoholic beverages be reimbursed.

FEP shall promptly notify PREPA when the billing under the present Agreement amounts to seventy five percent (75%) of the Agreement Amount.  Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except when a written amendment is agreed upon by both Parties.  In addition, FEP shall present a reasonably itemized list of the remaining billable work that is in progress under the Agreement.

**Appendix A** attached hereto provides a schedule of the professionals initially assigned to this matter.  Should FEP assign another person not included in **Appendix A** to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended schedule to include such person's name and/or position, and request approval of the Governing Board for such amended schedule.  Such approval from PREPA shall not be unreasonably withheld.

All payments performed under this Agreement will be charged to PREPA's budget account number 01-4019-92320-556-673.

FEP shall not request any payment for the Work until it has been registered by PREPA at the Office of the Comptroller of Puerto Rico. PREPA undertakes to register this Agreement pursuant to such Act as soon as practicable after the execution of this Agreement.

2.  **TERM.**  This Agreement shall be effective as of the Effective Date and shall continue in effect through June 30, 2018 unless earlier terminated pursuant to the terms of Sections 3 or 4 or renewed by the written, mutual agreement of PREPA and FEP.

3.  **TERMINATION FOR CONVENIENCE.**  Either Party may terminate this Agreement for any reason upon 30 days advance written notice to the other Party. In the event of such a termination and notwithstanding any other provision of the Agreement to the contrary, FEP shall be entitled to payment for (a) the portion of Work completed through the date of termination and (b) any expenses incurred through the date of termination, as well as any other expenses that FEP is not able to reasonably cancel by the date of termination. PREPA shall be entitled to receive the Work generated by FEP through the date of termination. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP or the accrued rights of PREPA to receive the Work generated by FEP through the date of termination.

4.  **TERMINATION FOR DEFAULT.**  If either Party materially breaches any term or provision of this Agreement and does not remedy such material breach within 72 hours after receipt of a prior written notice of default, the non-breaching Party may immediately terminate this Agreement upon written notice, and such termination shall be effective as of the date of such written notice. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP, or the accrued rights of PREPA to receive the Work generated by FEP through the termination date.

5.  **ACCESS/CONDUCT OF WORK.**  PREPA will provide access to its facilities and such other cooperation in working with FEP, as FEP may from time to time reasonably determine to be necessary for FEP to render the Work; provided, such access and cooperation shall not interfere with PREPA's operations.  PREPA also will provide all

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

documentation, including, but not limited to, all information, records, personnel, documents, and reports, necessary for FEP to perform the Work.

FEP and its officers, directors, employees, and agents shall conduct the Work in accordance with all applicable governmental laws, rules, regulations, and good standard industry practices, in a professional manner, and in accordance with the terms of this Agreement.

6.   **FORECASTS AND RECOMMENDATIONS FOR THE WORK.**  All forecasts and recommendations made by FEP as part of the Work are based on the information available to FEP and certain analyses and will be made in good faith. However, forecasts are not a representation, undertaking, or warranty as to any outcome or achievable result. PREPA acknowledges (a) FEP is not making any representation or warranty concerning the Work (other than as expressly set forth in Section 5) and (b) FEP is not providing either an expressed or implied warranty for the Work. In addition, PREPA acknowledges FEP is not guaranteeing or promising that certain forecasts or recommendations by FEP with respect to the Work will take place or occur, and PREPA will not hold FEP to any such guarantees or promises concerning the Work. EXCEPT FOR THE EXPRESS WARRANTIES IN SECTION 5, FEP DISCLAIMS ALL WARRANTIES, EITHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, UNDER THIS AGREEMENT OR THE APPLICABLE LAW, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY.

7.   **CONFIDENTIALITY.**  In performing the Work and all terms of this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes, confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement.



From the Effective Date through 3 years following the end of the term of this Agreement or termination of this Agreement (whichever is earlier), each Party shall hold all such Confidential Information in strict confidence and disclose such Confidential Information only to those officers, directors, employees or agents whose duties reasonably require access to such information. If receiving Party proposes to disclose Confidential Information, including the engagements covered under this Agreement, to a third party in order to perform under the Agreement or otherwise, the receiving Party must first obtain the consent of the disclosing Party to make such disclosure and enter into a confidentiality agreement with such third party under which that third party would be restricted from disclosing, using or duplicating such Confidential Information in a manner consistent with the terms of this Section 7. Receiving Party may use such Confidential Information only in connection with its performance under this Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the Work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier).



Receiving Party shall establish and maintain commercially reasonable policies and procedures to ensure compliance with this Section 7. Such policies and procedures shall include administrative, technical, and physical safeguards that are commensurate with the scope of the Work and the sensitivity of the Confidential Information. Receiving Party's policies will ensure the security and confidentiality of Confidential Information, protect against any anticipated threats or hazards to the security or integrity of such information, and protect against unauthorized access to or use of such information that could result in substantial harm or inconvenience to disclosing Party. In the event of any incident of unauthorized access to the Confidential Information or breach of the confidentiality obligations set forth herein, the receiving Party shall solely bear all costs and expenses incurred in notifying persons and entities affected by such breach. For the avoidance of doubt, the receiving Party shall obtain the disclosing Party's prior written approval of any oral or written notice or other communication proposed to be made to persons and entities affected by such breach. Receiving Party acknowledges the unauthorized use or disclosure of any such Confidential Information is likely to cause irreparable injury to disclosing Party for which there is no adequate remedy at law. Accordingly, receiving Party

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

hereby consents to the entry of injunctive relief against it to prevent or remedy any breach of the confidentiality obligation described herein without the disclosing Party being required to post bond.

The foregoing restrictions shall not apply to any such Confidential Information that is: (a) known by the receiving Party at the time of disclosure or publicly known or becomes publicly known through no fault of the receiving Party; (b) received from a third party that, to the knowledge of the receiving Party, is free to disclose the information to the receiving Party; (c) independently developed by the receiving Party without the use of information received from the disclosing Party; (d) communicated to a third party with the express prior written consent of the disclosing Party; or (e) either (i) required to be disclosed by law or pursuant to an order of court or other competent government or regulatory authority or (ii) disclosed due to a bona fide settlement, arbitration, or pre-litigation request; provided that in each case that the receiving Party notify the disclosing Party in writing of such disclosure as soon as commercially possible, and the receiving Party must use all commercially reasonable efforts to prevent or limit such disclosure and to ensure that any person to whom the Confidential Information is disclosed is aware of the confidential nature of the information and takes steps to prevent further disclosure of the same. The receiving Party shall indemnify the disclosing Party against any losses arising out of the unauthorized use or redistribution by a person of any Confidential Information provided pursuant to this Section 7.



Notwithstanding anything contrary in this Section 7, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative. In furtherance of Mr. Filsinger's duties as CFA, Mr. Filsinger may also share Confidential Information with other stakeholders and parties in interest in his business judgment, provided that a confidentiality agreement is entered into between PREPA and such stakeholder or party in interest which Mr. Filsinger views as commercially reasonable.

8.   **INDEPENDENT CONTRACTOR.**  PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way; provided, however, Mr. Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate,

FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.

9.   **NON-EXCLUSIVE NATURE OF AGREEMENT.** Nothing contained in this Agreement shall be construed as creating a partnership, joint venture, or similar relationship between the Parties. This Agreement is non-exclusive in nature, and FEP may perform other similar work for other entities or groups or individuals, in the sole and absolute discretion of FEP.

10. **DELAYS.**  If FEP is unable to perform any Work by an act beyond FEP's reasonable control, FEP will give written notice to the PREPA as soon as practicable and such delay in Work shall not be deemed a material breach of this Agreement; provided that the foregoing shall not otherwise limit any right of PREPA to terminate the Agreement or specific Work pursuant to its rights in Section 2.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

11. **LIMITATION OF LIABILITY.**  NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE WORK, WHETHER SUCH DAMAGES ARE FORESEEABLE, WHETHER SUCH PARTY WAS ADVISED OF SUCH LOSSES OR DAMAGES IN ADVANCE, AND WHETHER SUCH LIABILITY IS IN CONTRACT, TORT (INCLUDING NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE), AND BOTH PARTIES SPECIFICALLY AND EXPRESSLY WAIVE, ANY SUCH DAMAGES. THE PARTIES AGREE, TO THE FULLEST EXTENT PERMITTED BY LAW, TO LIMIT THE AGGREGATE LIABILITY OF FEP, ITS PARENT, AFFILIATES AND SUBCONTRACTORS, AND ITS AND THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES AND AGENTS (THE "FEP PARTIES" AND INDIVIDUALLY, A "FEP PARTY"), TO THE COMPENSATION RECEIVED BY FEP FOR THE WORK PERFORMED PURSUANT TO THIS AGREEMENT (THE "LIABILITY CAP"). THIS LIMITATION OF LIABILITY IN FAVOR OF FEP SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. IN THE EVENT EITHER PARTY ASSERTS A CLAIM, ACTION, PROCEEDING, LOSSES, COSTS, OR DAMAGES WAIVED IN THIS SECTION 11, THE OTHER PARTY MAY ASSERT THIS SECTION 11 AS A DEFENSE AND SHALL BE ENTITLED TO ALL REASONABLE ATTORNEYS' FEES AND COSTS INCURRED IN DEFENDING AGAINST SUCH CLAIM, ACTION, PROCEEDING, LOSS, COST, OR DAMAGE.

THE FEP PARTIES SHALL HAVE NO LIABILITY FOR ANY CLAIMS ARISING FROM, UNDER OR IN CONNECTION WITH SAFETY OR OPERATIONAL PROCEDURES.



THE FEP PARTIES SHALL NOT BE LIABLE TO PREPA OR ANY PARTY ASSERTING A CLAIM ON BEHALF OF PREPA, EXCEPT FOR DIRECT DAMAGES FOUND IN A FINAL JUDGMENT TO BE THE DIRECT RESULT OF THE GROSS NEGLIGENCE, BAD FAITH OR INTENTIONAL MISCONDUCT OF FEP. THE FEP PARTIES SHALL NOT BE LIABLE FOR CONSEQUENTIAL DAMAGES UNDER ANY CIRCUMSTANCES, EVEN IF IT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THIS LIMITATION OF LIABILITY IN FAVOR OF THE FEP PARTIES SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE BY ANY PARTY, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. THE LIABILITY CAP IS THE TOTAL LIMIT OF THE FEP PARTIES' AGGREGATE LIABILITY FOR ANY AND ALL CLAIMS OR DEMANDS BY ANYONE PURSUANT TO THIS AGREEMENT, INCLUDING LIABILITY TO PREPA, TO ANY OTHER PARTY MAKING CLAIMS RELATING TO THE WORK PERFORMED BY FEP PURSUANT TO THIS AGREEMENT. THIS PROVISION SHALL SURVIVE THE EXPIRATION OR TERMINATION OF THIS AGREEMENT.

12. **USE OF THE WORK.**  PREPA shall not assert any suit, claim, action, or proceeding against FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents for any loss, cost, or damage loss sustained by PREPA arising out of or resulting from the Work or PREPA's use of the Work.

13. **DEFENSE, INDEMNIFICATION, AND SUBROGATION.**  To the fullest extent permitted by the applicable law, PREPA shall defend, indemnify and hold harmless FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents ("Indemnitees") from and against any and all claims, liabilities, liens, costs, damages, citations, penalties, fines, attorneys' fees, losses, and expenses of whatever nature ("Indemnified Claim") arising out of or resulting from the performance of or failure to perform the Work, regardless of whether or not the Indemnified Claim is caused in part by one or more Indemnitees. Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity, which would otherwise exist as to any Indemnitee. Such obligation shall not apply where the Indemnified Claim is caused by the gross negligence or intentional misconduct of the Indemnitees. PREPA's defense and indemnity obligations shall survive the end of the term of the Agreement or termination of the Agreement (whichever is earlier).



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Notwithstanding any provision to the contrary in the applicable law, including any statute of limitations, an Indemnitee's claim for indemnification shall not accrue, and any applicable statute of limitations shall not begin to run, until Indemnitee's payment of a final judgment, arbitration award, or settlement arising out of any Indemnified Claim.

With respect to any matter to which PREPA's defense and indemnity obligations apply, the Indemnitee shall have the right to assume its own defense if, in its sole discretion, it determines that the defense being provided by PREPA is inadequate or where PREPA has a conflict of interest in defending the Indemnified Claim. If the Indemnitee assumes its own defense, or if the Indemnitee incurs expenses or fees in connection with a defense undertaken by PREPA, PREPA shall reimburse the Indemnitee for all reasonable attorneys' fees and other expenses related to the preparation and defense obligations to the Indemnitee, such payment to be made within 30 calendar days after PREPA's receipt of a statement of such fees and expenses. PREPA's obligations to defend the Indemnitee shall be independent of and in addition to PREPA's indemnity obligations and shall apply to the fullest extent permitted by law.

PREPA waives all rights against the Indemnitees for the recovery of losses, costs, or damages to the extent these losses, costs, or damages are covered by commercial general liability, commercial umbrella liability, business auto liability, workers compensation, employers' liability insurance, and any other insurance to be maintained pursuant to this Agreement.

In addition to the above indemnification, if Todd Filsinger is deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd Filsinger the most favorable indemnification provided by PREPA to its officers, directors, employees or fiduciaries, whether under PREPA's charter or by-laws, by contract or otherwise.

14. **OWNERSHIP OF INFORMATION.** All reports, recommendations, specifications, data or other information prepared or furnished by FEP to PREPA or prepared in performance of the Work shall be the sole and exclusive property of PREPA and may be used by PREPA as PREPA deems appropriate in any other fashion, or any other client or customer, and on any other project. Through this Agreement, PREPA grants to FEP a non-exclusive and non-transferable license to such reports, recommendations, specifications, data, and other information to the extent necessary for FEP's performance under this Agreement and the Work.

15. **SUBCONTRACT.** FEP shall not subcontract the Work to be provided under this Agreement, or contract firms or other services without the prior written authorization of the Executive Director of PREPA or any of its authorized representatives.

16. **CONFLICT CERTIFICATION.** FEP acknowledges that in executing the Work, it has an obligation of complete loyalty towards PREPA, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to PREPA, but does not include rendering services to such clients that are unrelated to this engagement. This duty includes the continued obligation to disclose to PREPA all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence FEP when executing the Agreement or while it is in effect. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or adverse interests held by FEP within the meaning of this Agreement.

Conduct by one of FEP's partners, members, directors, executives, officers, associates, clerks or employees shall be imputed to FEP for purposes of this prohibition. FEP shall endeavor to avoid even the appearance of the existence of a conflict of interest that has not otherwise been waived.

FEP acknowledges the power of the Governing Board to oversee the enforcement of the prohibitions established herein. If the Governing Board determines the existence or the emergence of adverse interest with FEP, he shall inform FEP of such findings in writing and his intentions to terminate the Agreement within a fifteen (15) day term.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

Within such term, FEP can request a meeting with the Governing Board to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said fifteen (15) day period.

FEP certifies that at the time of the execution of this Agreement, it does not have adverse interests that are in conflict with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities. If such conflicting interests arise after the execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take all necessary and sufficient measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take all necessary measures to ensure the proper procedures are in place to protect PREPA's interests.

17. **CERTIFICATION OF ACT NO. 84 AND GOVERNMENT ETHICS LAW, ACT NO. 1.** FEP certifies that it has received copies of (a) Act No. 84, enacted on June 18, 2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico and (b) the Government Ethics Law, Act No. 1, enacted on January 3, 2012, as amended from time to time, and its implementing regulations. FEP agrees that it, as well as all of its personnel providing services under this Agreement, will comply with such acts.



18. **PUBLIC OFFICIALS' INTEREST IN THE AGREEMENT.** The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

19. **FEP CERTIFICATION REGARDING FEP EMPLOYEES.** FEP certifies that neither it nor any of its partners, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

20. **FEP CERTIFICATION REGARDING NO OUTSTANDING TAX OBLIGATIONS TO PUERTO RICO.** FEP certifies that at the execution of this Agreement it does not have, and has not had, to submit income tax returns, or Sales and Use tax returns, in Puerto Rico during the past five (5) years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes.

FEP also certifies it does not have outstanding debts regarding its treatment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym as ASUME).

Accordingly, all Government issued certificates that are applicable and that confirm the aforementioned information including, but not limited to those certifications issued by the Treasury Department, the Municipal Revenues Collection Center, the State Department, the Administration for the Sustenance of Minors and the Department of Labor and Human Resources of Puerto Rico, will be submitted by FEP within the fifteen days after the execution of this Agreement or according to the Executive Order OE-2017-053 that provides to all government entities 90 days after the state of emergency ceases to require all documentation.

It is expressly acknowledged that the certifications provided by FEP, pursuant to this Section 20, are essential conditions of this Agreement, and if these certifications are incorrect, PREPA shall have sufficient cause to terminate this Agreement immediately.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

21. **TAX PAYMENTS.** Except as set forth in the next paragraph, no withholding or deductions shall be made from payments to FEP for income tax purposes. FEP shall be responsible for paying: (i) all applicable income taxes in accordance with any and all applicable income tax laws, and (ii) any corresponding contributions to the Social Security Administration. Payments due to FEP shall be paid into a bank account in the United States designated to FEP.

Income tax withholding – Section 1062.11 of the Puerto Rico Internal Revenue Code of 2011, as amended (the "PR Code"), provides for a 29% income tax withholding on payments of income generated in Puerto Rico by a corporation or partnership that is not engaged in a trade or business in Puerto Rico. By its terms, said withholding does not apply to corporations and partnerships that are engaged in a trade or business in Puerto Rico. Regulations 5901 issued by the Puerto Rico Treasury Department on December 31, 1998 (the "Regulations") provide further guidance with regards to this withholding. In particular, it provides under Article 1150-2 that a withholding agent will not be required to withhold when the taxpayer can provide written notification that it is not subject to this withholding, with an explanation of why the withholding does not apply and the address of the taxpayer's office or place of business in Puerto Rico signed by an officer of the corporation or by the managing partner of the partnership. The Regulations referred to in this paragraph are in full force and effect under the provisions of Section 6091.01 of the PR Code. Based on Section 1062.11 of the PR Code and Regulation 1150-2. If FEP will not provide the certification of the Puerto Rico Treasury Department, PREPA will be made the withholding of the 29% regarding the fees to be paid under this Agreement.

Notwithstanding the foregoing, PREPA shall deduct and withhold one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48 of June 30, 2013. PREPA shall forward such amounts to the Department of Treasury of Puerto Rico.

During the term of this Agreement, any change in law, including, but not limited to, changes in applicable tax law, which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility.

22. **NO DISCRIMINATION.** FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin.

23. **CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION.** All contracts or series of related contracts, inclusive of any amendments or modifications, with an aggregate expected value of $2 million or more must be submitted to the CFA for its approval before execution, unless otherwise provided by PREPA's Contracting and Procurement Procedures Protocol (once such protocols are adopted and implemented).

24. **INSURANCE.** FEP shall secure and maintain in full force and effect, during the term of this Agreement as provided herein policies of insurance covering all operations engaged in under this Agreement as follows: (1) FEP shall provide Workmen's Compensation Insurance as required by the Workmen's Compensation Act of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its subcontractors, agents and invitees, if any, or shall certify that such subcontractors, agents and invitees have obtained said policies on their own behalf. FEP shall furnish to PREPA a certificate from the Puerto Rico's State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. (2) FEP shall provide a Commercial General Liability Insurance with limits of $1,000,000 per occurrence and $1,000,000 aggregate. (3) FEP shall provide a Professional Liability Insurance with limits of $1,000,000 per claim and $1,000,000 aggregate.

The Commercial General Liability Insurance required under this Agreement, shall be endorsed to include: (a) As additional Insured: Puerto Rico Electric Power Authority, PO Box 364267, San Juan, PR 00936-4267; (b) A thirty (30) day cancellation or nonrenewable notice to be sent to the above address by FEP.

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico. FEP shall furnish a certificate of insurance in original signed by an authorized representative of the insurer in Puerto Rico, describing the acquired coverage.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

FEP may, at its option, purchase a separate D&O Insurance or similar insurance policy that will cover FEP employees and agents only. The cost of the policy shall be invoiced to PREPA as an out-of-pocket expense as set forth in this Agreement (but such expense shall not count against FEP's expense cap).

## 25. GENERAL PROVISIONS.

(a) Governing Law; Venue. THIS AGREEMENT AND ANY CLAIM, COUNTERCLAIM OR DISPUTE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN ANY WAY RELATING TO THIS AGREEMENT OR THE WORK, WHETHER DIRECT OR INDIRECT ("CLAIM"), SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE COMMONWEALTH OF PUERTO RICO. NO CLAIM MAY BE COMMENCED, PROSECUTED OR CONTINUED IN ANY COURT OTHER THAN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO, WHICH COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER THE ADJUDICATION OF ANY CLAIM. PREPA AND FEP CONSENT TO THE EXCLUSIVE PERSONAL JURISDICTION OF SUCH COURT AND PERSONAL SERVICE WITH RESPECT THERETO. FEP AND PREPA WAIVE ALL RIGHT TO TRIAL BY JURY FOR ANY CLAIM (WHETHER BASED UPON CONTRACT, TORT OR OTHERWISE).

(b) No Waiver. The failure of either Party to insist, in any one or more instances, upon the performance of any of the terms of the Agreement shall not be construed as a waiver or relinquishment of such term as respects further performance.



(c) Third-Party Beneficiaries. AAFAF, in its capacity as fiscal agent for PREPA, is a third-party beneficiary to this Agreement and is entitled to rights and benefits hereunder and may enforce the provisions hereof as if it was PREPA. Except the foregoing, the Agreement is solely for the benefit of the Parties and shall not confer any rights, remedies or benefits upon anyone other than the Parties and their successors and assigns. In no event shall FEP incur any third party liability or responsibility by virtue of the Agreement or performance of the Work.

(d) For purposes of this Agreement, tax debt shall mean any debt that FEP, may have with the Commonwealth of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, and Social security to chauffeurs.

(e) Severable. Each provision of this Agreement is intended to be severable, and if any portion of this Agreement is held invalid, illegal, unenforceable, or void for any reason, the remainder of this Agreement will remain in full force and effect. Any portion of the Agreement held to be invalid, unenforceable, or void will, if possible, be deemed amended or reduced in scope, but such amendment or reduction in scope will be made only to the minimum extent required for purposes of maximizing the validity and enforceability of this Agreement.

(f) Mutual Preparation. The Parties mutually contributed to the preparation of and have had the opportunity to review and revise this Agreement. Accordingly, no provision of this Agreement shall be construed against any Party to this Agreement because that Party, or its counsel, drafted or assisted in the drafting of the provision. This Agreement and all of its terms shall be construed equally as to both FEP and PREPA.



(g) Headings. Headings in this Agreement are for convenience only and will not be considered in the interpretation of this Agreement.

(h) Notices. Any notice or communication required or permitted to be given by a Party hereunder will be in writing and made by hand delivery, electronic transmission, facsimile transmission (with confirmation), or overnight delivery with a corresponding email, or at such other addresses as the Party may specify in writing. Any such notice or written communication will be deemed duly received (i) on the date of hand delivery, electronic transmission or transmission by facsimile (unless sent after 5 p.m. Eastern Standard time, in which case on the next business day) or (ii) the next

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

business day after sent by overnight delivery service. All notices or written communications hereunder shall be
delivered to the addresses, facsimile numbers or email addresses set forth below:

if to FEP, to:

Filsinger Energy Partners, Inc.
290 Fillmore St, Ste 4
Denver, CO 80206
Attention: Controller
Email: accounts@filsingerenergy.com

if to PREPA, to:

Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267
Attention: Mr. Justo L. González Torrez
Email: justo.gonzález@prepa.com



(i) <u>Representation.</u> Each Party represents it has authority to enter into this Agreement and to perform all terms of
this Agreement, and neither the execution of this Agreement, nor the performance of any work under this Agreement
will violate any agreement or obligation of any Party or violate any statute, regulation, or court order.

(j) <u>Assignment.</u> Neither Party may assign this Agreement or any rights or obligations hereunder without the prior
written consent of the other Party.

(k) <u>Mandatory Clauses Pursuant Act 3-2017 and Circular Letter 141-17 dated January 30, 2017.</u>

    (1) Both Parties acknowledge and agree that the contracted services herein may be provided to
another entity of the Executive Branch which enters into an interagency agreement with PREPA
or by direct disposition of the Secretariat of Government. These services will be performed
under the same terms and conditions in terms of hours of work and compensation set forth in
this Agreement. For the purpose of this clause, the term "entity of the Executive Branch"
includes all agencies of the Government of Puerto Rico, as well as public instrumentalities,
public corporations and the Office of the Governor.

    (2) The Secretariat of the Executive Branch shall have the power to terminate this Agreement at
any time.



(l) <u>Act No. 458-2000, as amended.</u> FEP certifies that, as of the effective date, neither FEP nor any of its chairperson,
vice chairperson, directors, executive director, any member of its board of directors or board of officials, or any person
performing equivalent functions for FEP; or its subsidiaries or alter egos has pled guilty to, has been convicted of, or
is under judicial, legislative, or administrative investigation in Puerto Rico, the United States of America, or any other
country for any of the crimes enumerated in Act of December 29, 2000, No. 458, as amended, 3 L.P.R.A. §928-928i,
or its equivalent for purposes of this Act 458. In accordance with Article 6 of Act 458-2000, as amended, FEP
acknowledges that its conviction or guilty plea for any of the crimes as enumerated in Article 3 of such Act shall
entail, in addition to any other applicable penalty, the automatic rescission of this Agreement. In addition, but only to
the extent required by Act 458-2000, PREPA shall have the right to demand the reimbursement of payments made
pursuant to this Agreement that directly result from the committed crime.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11

(m) <u>Counterparts and Copies.</u> This Agreement may be executed in separate counterparts and upon execution by all Parties such counterparts will constitute one and the same instrument. The Parties further agree that electronic scans, photocopies or faxed copies of this Agreement and the signatures herein shall be as valid and effective as originals.

(n) <u>Interpretation.</u> Unless a clear contrary intention appears, (i) the singular includes the plural and vice versa; (ii) "include" or "including" means including without limiting the generality of the description preceding such term; (iii) the word "or" is not exclusive; (iv) the phrase "this Agreement" and the terms "hereof," "herein," "hereby," and derivatives or similar words refer to this entire Agreement; and (v) reference to any document, law, or policy means such document, law, or policy as amended from time to time.

(o) <u>Entire Agreement.</u> This Agreement is the final, complete, and exclusive statement of the Agreement between FEP and PREPA and supersedes all proposals, prior agreements, and all other communications between FEP and PREPA, oral or in writing, relating to the subject matter of the Agreement. Neither FEP, nor PREPA shall be bound by any terms, conditions, statements, warranties, or representations, oral or written, not contained in this Agreement. In entering into this Agreement, FEP and PREPA specifically and expressly disclaim any reliance upon any terms, conditions, statements, warranties, or representations, oral or written, made by the FEP and PREPA, together with any the FEP's and PREPA's predecessors, successors, assigns, shareholders, officers, directors, agents, attorneys, and personal representatives, that are not contained in this Agreement.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed and delivered as of the Effective Date.



**Filsinger Energy Partners, Inc.**

By: _Todd W. F_
Name:  Todd W. Filsinger
Title:    Senior Managing Director
EIN:  27-2567004

**Puerto Rico Electric Power Authority**

By: _Justo J. Gonzalez Torres_
Name:  Justo L. González Torres
Title:    Acting Executive Director
EIN: 66-0433747



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
| --- | --- |
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |

**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
| --- | --- |
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |



Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of ___16___ of ___February___, 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

## WITNESSETH



In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

## STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Justo Luis González Torres                    Todd W. Filsinger
Acting Executive Director                     Senior Managing Director

**Appendix A**

**Reimbursement of Travel Expenses**

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. <u>Reimbursable Expenses</u>:

   a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

   b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

   c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

   d. The maximum per diem rates are as follows (No proof of payment will be required):

      o   Meals: $58, per person for each traveling day.

      o   Lodging (standard non-smoking room): $350.00 per person, per night.

   e. A fixed amount for ground transportation allowance of $30 per person, per



working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  <u>Non-Reimbursable Expenses</u>:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.



FILSINGER ENERGY
P A R T N E R S

November 29, 2017

Mr. Ernesto Sgroi
Chairman, PREPA Governing Board
Puerto Rico Electric Power Authority (via email)
ernesto@sgroi.net

**RE: Professional Services Engagement Agreement**

Dear Mr. Sgroi:

Filsinger Energy Partners ("FEP") is pleased to submit this proposal for the Puerto Rico Electric Power Authority ("PREPA") to designate Todd W. Filsinger as the Chief Financial Advisor ("CFA"). With the approval of the PREPA Governing Board (the "Governing Board") and after taking into account the existing resources, FEP may also provide additional personnel to support the engagement on the terms and conditions set forth herein.

**Scope of Work**

Mr. Filsinger and FEP will serve as CFA. Mr. Filsinger may be assisted in his duties by personnel from FEP so long as such additional personnel are approved by the Governing Board. Mr. Filsinger and FEP collectively will perform the duties of the CFA.

The CFA shall report to the Governing Board and shall:

- be responsible for the financial oversight, financial management and reporting of PREPA including the development of any budgets;

- be responsible for the cash management of PREPA including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- work with the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") on restructuring, fiscal and transformation plans and related budgets;

- be responsible for PREPA for any issues related to the pending Title III process in which PREPA's management team is involved;

*TCO 362798965v3*

*www.filsingerenergy.com*

TEL 303.974.5884

290 FILLMORE ST, STE 4
DENVER CO 80206



- participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- implement any approved transformation plan and/or certified fiscal plan;

- work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- recommend to the Governing Board personnel changes and changes to the organizational structure;

- communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board (the "FOMB");

- work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- perform such other duties as are agreed to by the Governing Board and the CFA.



Mr. Filsinger and the related FEP staff and employees will be on-site in Puerto Rico as necessary and will be provided space at PREPA's offices as throughout the engagement.  Notwithstanding the foregoing, Mr. Filsinger, FEP and any FEP staff or employee shall have no responsibility for the implementation of safety or operational procedures relating, or connected in any way, to recovery efforts.

<u>Schedule</u>

This Agreement shall have an initial term from the Effective Date (as defined in the Agreement for Independent Contracting Consulting Service attached hereto) through June 30, 2018 and may be renewed by written, mutual agreement of PREPA and FEP.

**Commercial Terms**

FEP will conduct the above-described scope of work at the rates included in the table below discounted by 10% (subject to PREPA's timely payment of FEP's prior invoices in accordance with the Compensation Order (defined below)). Expenses will be billed at the costs actually incurred.  Fees and expenses shall be billed and paid as outlined in the Agreement for Independent Contractor Consulting Services (attached hereto and incorporated herein by

2

*TCO 362798965v3*



reference) and pursuant to the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* that was entered in PREPA's Title III Case [Case No. 17-04780; ECF No. 252] (the "Compensation Order").

Rate Table (subject to biannual adjustment)

| Title | Hourly Rate |
|---|---|
| Senior Managing Director | $820 - $935 |
| Managing Director | $620 - $850 |
| Director | $505 - $680 |
| Managing Consultant | $405 - $610 |
| Consultant | $325 - $415 |
| Analyst and Technical Writer | $225 - $330 |

<u>Additional Terms</u>

This Professional Services Engagement Letter, together with the Agreement for Independent Contractor Consulting Services, make up the entire understanding and agreement between the Parties ("Agreement") and shall govern the transaction between the Parties.  All capitalized terms used in this Professional Services Engagement Letter but not defined herein shall have the same meaning as set forth in the Agreement for Independent Contractor Consulting Services.

(Remainder of this Page Intentionally Left Blank)

*TCO 362798965v3*



**Summary**

If you accept this Agreement, please sign and date below.
not hesitate to contact me directly at (303) 884-5948.

Sincerely,



Todd Filsinger
Senior Managing Director

Accepted:

Accepted:

Ernesto Sgroi
Chairman, PREPA Governing Board

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners

Date:

Date:

*TCO 362798965v3*

4



**Summary**

If you accept this Agreement, please sign and date below.  If you have any questions, please do not hesitate to contact me directly at (303) 884-5948.

Sincerely,

Todd Filsinger
Senior Managing Director


Accepted:


Ernesto Sgroi
Chairman, PREPA Governing Board

Date:

Accepted:


Todd Filsinger

not

signature

Todd's
Inicials Only

4

*TCO 362798965v3*



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |

## Discounted Rate Table (subject to biannual adjustment)

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |

Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

1



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: January 12, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |

2

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FIRST AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091A

#### APPEAR

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, mister Justo Luis González Torres, of legal age, married, professional engineering, and resident of Juana Díaz, Puerto Rico.----------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.-----------------------------------




PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".----------------------------------------------------------------------------------------------------

#### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

#### STATE

WHEREAS: The appearing Parties executed a Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 2

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA
with the following duties:   be responsible for the financial oversight and financial
management and reporting of PREPA, including the development of any budgets;
develop plans for, recommend and, together with the Executive Director, implement
operational reforms; work with the Puerto Rico Fiscal Agency and Financial Advisory
Authority ("AAFAF") on restructuring, fiscal and transformation plans and related
budgets; be responsible for any issues related to the pending Title III process in which
PREPA's management team is involved; participate in the working group process
regarding the transformation and fiscal plans and any related budgets; implement any
approved transformation plan and/or certified fiscal plan; work with the Procurement

Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on
federal funding and overseeing compliance with the GAR's requirements or other
requirements related to the federal funding; interface with the federal entities, the
Procurement Compliance Officer and the GAR regarding grants and other
reimbursements; approve certain hiring and firing decisions and organization structure
changes to the extent requested by the Governing Board; communicate with
constituents and other stakeholders including the Government of Puerto Rico and the
Financial Oversight and Management Board ("FOMB"); work with the Executive
Director on the emergency restoration and repair efforts to the extent requested by the
Governing Board or the Executive Director; and perform such other duties as are
agreed to by the Governing Board and the CFA.--------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018--P00091)
Page 3

WHEREAS: As per Article SECOND, the Agreement shall be in effect from the Effective date until June 30, 2018.--------------------------------------------------------------

WHEREAS: The APPENDIX A of the Agreement provides a Schedule of Filsinger Energy Partners Professionals ("Schedule of Professionals") assigned to render the Services and a Discounted Rate Table.-----------------------------------------------------------

WHEREAS: Article 1 of the Agreement states that if FEP assigns another person not included in Appendix A to attend to PREPA's matters, FEP shall promptly send to PREPA an amended schedule to include such person's name and/or position, and request approval from the Governing Board for such amended schedule.--------------------




WHEREAS: On January 12, 2018, FEP requested PREPA to amend Appendix A to update the Schedule of Professionals.----------------------------------------------------------

WHEREAS: On January 4, 2018 the Government of Puerto Rico approved the Act No. 2-2018 that requires to all government contractors to comply with the Anti-Corruption Code for a New Puerto Rico.------------------------------------------------------

WHEREAS: On January 31, 2018 by Resolution No. 4585 PREPA's Governing Board authorized the signature of the First Amendment of the Agreement.---------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. _____, both Parties hereby agree, to:-------------------------------------------------------------------------

1. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this First Amendment. The Discounted Rate Table of Appendix A remains unaltered.------------------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018–P00091)
Page 4

2. Include, in compliance with new Act No. 2-2018, the following certification:

FEP hereby certifies that it has not been convicted in Puerto Rico or
United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012,
as amended, known as the Organic Act of the Office of Government
Ethics of Puerto Rico, any of the crimes listed in Articles 250
through 266 of Act 146-2012, as amended, known as the Puerto Rico
Penal Code, any of the crimes typified in Act 2-2018, as amended, known
as the Anti-Corruption Code for a New Puerto Rico or any other felony that
involves misuse of public funds or property, including but not limited to the
crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the
Act for the Administration and Transformation of Human Resources in the
Government of Puerto Rico. PREPA shall have the right to terminate the
agreement in the event Contractor is convicted in Puerto Rico or United
States Federal court for any of the crimes specified in this paragraph.
Contractor shall promptly inform PREPA of any conviction or guilty plea for
any of the aforementioned crimes during the term of this Contract.----------

3. All other terms and conditions, established in the Agreement remain unaltered and
fully enforceable.-----------------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this First Amendment and
so is hereby ratified.----------------------------------------------------------------------------------------------

First Amendment Professional Services Agreement Filsinger Energy Partners (2018–P00091)
Page 5

In WITNESS WHEREOF, the Parties hereto have agreed to execute this First

Amendment in San Juan, Puerto Rico, on this 2nd day of February, 2018.----------------

Puerto Rico Electric Power Authority

Filsinger Energy Partners, Inc.

Justo Luis González Torres
Acting Executive Director
EIN: 66-0433747

Todd W. Filsinger
Senior Managing Director
EIN: 27-2567004



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: March 23, 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Pamela Morin | Consultant |
| Kyle Chamberlain | Consultant |
| Janalee Chmel | Consultant |

2018–P00091A

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of __16__ of __February__, 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.



### WITNESSETH

In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

### STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.

All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority                Filsinger Energy Partners, Inc.

Justo Luis González Torres                          Todd W. Filsinger
Acting Executive Director                           Senior Managing Director
EIN:  66-0433747                                    EIN:  27-2567004

**Appendix A**

**Reimbursement of Travel Expenses**

1.  Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2.  Reimbursable Expenses:

    a.  Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

    b.  The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

    c.  Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

    d.  The maximum per diem rates are as follows (No proof of payment will be required):

        o  Meals: $58, per person for each traveling day.

        o  Lodging (standard non-smoking room): $350.00 per person, per night.

    e.  A fixed amount for ground transportation allowance of $30 per person, per

working day. If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3. Non-Reimbursable Expenses:

Examples of expenses that will not be reimbursed include the following:

a. Alcoholic beverages

b. Entertainment

c. Laundry, dry cleaning and pressing

d. Travel insurance

e. Parking fines

f. Charges incurred because of indirect travel for personal reasons

g. Family expenses

h. Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i. Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## PUERTO RICO ELECTRIC POWER AUTHORITY

### SECOND AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 B

### APPEAR

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister Walter M. Higgins, of legal age, married, engineer, and resident of San Juan, Puerto Rico.---------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St. Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated December 29, 2016.------------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".------------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

### STATE

WHEREAS: The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA –

WHEREAS: The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.---------------------------------------------------------

WHEREAS: The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.--------------------------------

WHEREAS: As per Article 2, the Agreement shall be in effect from the Effective Date until June 30, 2018.------------------------------------------------------------------------------------------

WHEREAS: On April 20, 2018 by Resolution No. 4601, PREPA's Governing Board authorized the execution of the Second Amendment of the Agreement, subject to the approval of the Office of Management and Budget (OMB) and Fiscal Oversight Management Board (FOMB).------------------------------------------------------------------------------

WHREAS: On June 5, 2018 the OMB approved the execution of this Second Amendment and on June 14, 2018 PREPA received the approval of FOMB.----------------------------------

WHEREFORE: In accordance with PREPA's Governing Board Resolution No. 4601, both Parties hereby agree, to:------------------------------------------------------------------------------------

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

1. Amend the scope of services provided by FEP to include the following services: act as a liaison to the Federal Emergency Management Agency (FEMA) and the Governor's Authorized Representatives (GAR) for restoration and recovery matters, and provide contract management and oversight of PREPA's restoration and recovery program managers and restoration contractors.--------------------------------------------------

2. The Parties agree to amend Article 1 to increase the Agreement amount by five million five hundred thousand dollars ($5,500,000), from five million ($5,000,000) to ten millions five hundred thousand dollars ($10,500,000).------------------------------------------

3. Supersede the existing Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals which is included as annex of this Second Amendment. The Discounted Rate Table of Appendix A remains unaltered.-

4. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING REQUIREMENTS

FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico. Particularly: Law Num. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. § 8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16. CC Núm. 1300-16-16 (22/01/2016).

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

A.  FEP shall provide:

1. Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.

2. Sworn Statement in compliance with requirements established in Circular Letter No. 1300-16-16 of Puerto Rico Treasury Department certifying that, under penalty of perjury, FEP does not have tax liability in Puerto Rico and the execution of the agreement will not result in FEP being engaged in trade or business in Puerto Rico.

3. Puerto Rico Child Support Administration (ASUME):  FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

    4. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by the Puerto Rico Department of State.

B. Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act: Payment for services object of this Amendment will not be made until this Agreement is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación) and the Office of Management and Budget (Oficina de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to terminate this Agreement at any time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by delivering to FEP a notice of termination specifying the extent to which the performance of the work under this Agreement is terminated, and the effective date of termination. Upon the effective date of termination, FEP shall immediately discontinue all services affected and deliver to PREPA all information, studies and other materials property of PREPA. In the event of a termination by notice, PREPA

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

shall be liable only for payment of services rendered up to and including the effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Office of the Chief of Staff. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

D. Social Security and Income Tax Retentions: In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.

E. Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

F. Dispensation: Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

G. Rules of Professional Ethics: FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico. FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.

J. The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.

K. FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

L. The Parties certifies no officer, employee or agent of PREPA, or of the Government of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted to any share or part of this Contract or to any benefit that may arise there from, but this provision shall not be construed to extend to this Contract if made with a corporation for its general benefit.

In addition to the restrictions and limitations established under the provisions of Act 1-2012, as amended, retired or former officers or employees of PREPA, whose work was in any way related to the award or management of contracts, shall in no

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 9

way benefit from any contract with PREPA for a period of two (2) years after leaving
employment with or ceasing services to PREPA.

M. Termination: PREPA shall have the right to terminate this Agreement with thirty
(30) days prior written notice to FEP. Moreover, PREPA shall have the right to
terminate this Agreement immediately in the event of negligence, dereliction of
duties or noncompliance by FEP.

N. Consequences of Non-Compliance: FEP expressly agrees that the conditions
outlined throughout this Section are essential requirements of this Agreement.
Consequently, should any one of these representations, warranties or certifications
be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient
cause for the PREPA to render this Agreement null and void, and FEP shall
reimburse the PREPA all moneys received under this Agreement.

5. The Parties agreed an Outside Advisors Expenses and Resources Guidelines that
become part of this amendment as Exhibit A.

6. The Parties are in the process of negotiating the extension of the Agreement for Fiscal
Year 2018-19. In order to complete this procedure without adversely affecting or
interrupting the services provided by FEP, the Parties agree to extend the Agreement
for an additional 31 days, until July 31, 2018. The Parties also agree that the services
provided by FEP until June 30, 2018 will be charged to the budget of the contract for
the Fiscal Year 2018 and the services provided as of July 1, 2018 will be charged to
the budget of the Agreement agreed by the Parties for Fiscal Year 2018-2019. This
thirty-one day extension does not affect or change the scope of work nor the budget

Second Amendment Professional Services Agreement Filsinger Energy Partners
Page 10

assigned to the Agreement for Fiscal Year 2018. This extension does not affect the

approval made by OMB and FOMB. ---------------------------------------------------------------

7. All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable.----------------------------------------------------------------------------------------

This is the agreement between the appearing Parties under this Second Amendment and

so is hereby ratified.------------------------------------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Second

Amendment in San Juan, Puerto Rico, on this ___18___ day of June, 2018.----------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Walter M. Higgins                              Todd W. Filsinger
Chief Executive Officer/Executive Director     Senior Managing Director
EIN: 66-0433747                                EIN: 27-2567004

Annex A

# PUERTO RICO ELECTRIC POWER AUTHORITY

## OUTSIDE CONSULTANTS/ADVISORS GUIDELINES

The purpose of these guidelines is to establish our mutual understanding and agreement as to our expectations with respect to your companies' representation of PREPA.

The scope of your engagement, your billable rate, and other case-or matter-specific information should be set forth by separate cover. However, to the extent that an engagement letter or contract/agreement has been executed previously, contemporaneously with, or subsequent to your receipt of these guidelines, these guidelines will govern in the event of any inconsistency or ambiguity with the engagement letter or contract/agreement.

**Scope**

These guidelines are applicable to all matters referred to Consultant, absent express agreement or instructions from PREPA to the contrary. A copy of these guidelines should be provided to all employees assigned to work in PREPA's matters before work begins.



PREPA is committed to making effective use of consultant's/advisor's resources. *These guidelines are directed to all outside consultants/advisors to help us achieve high quality, efficient services that produces effective results for a reasonable economic value to PREPA.* PREPA needs the cooperation and best efforts of outside consultants/advisors to achieve this objective, and evaluation of outside consultants/advisors will be based on your success in helping PREPA achieve this objective. Therefore, we expect outside consultants/advisors to consistently examine PREPA's matters in order to determine whether particular expenditures of time or money are truly necessary to reach our intended objective.

**Staffing**

You and your PREPA's contact should discuss the staffing of a matter at its outset. Ultimately, staffing is PREPA's decision, and your PREPA's contact will provide input and review staffing to insure that it is optimal to achieve our objective. Additions or changes to staffing are not to be made without PREPA's prior agreement.

Effective control and management of PREPA's matters requires the most efficient and effective use of all available resources. We expect work of the highest quality at reasonable costs.

To promote effective utilization of time and skills, we request that you make every effort to provide for continuity in staffing and to assign the appropriate level of talent to our matters. Therefore, we expect that you will avoid: overstaffing the matter, shifting personnel assigned to the matter except when absolutely necessary; holding inessential internal "conferences" about the matter; and handling specific tasks through persons who are either over-qualified or under- qualified.

1

## Management

We require that prompt matter management plans and budgets be made at the request of your PREPA's contact. We would appreciate your responsiveness to considerations of cost effectiveness in making your estimates and evaluations. A matter management plan should include, at a minimum, (a) an outline of the various phases of the project, (b) a timetable associated with them, (c) the person primarily responsible for conducting each activity, and (d) a forecast of the hours, fees, and expenses associated with each phase. We expect you to review these matter management plans and budgets at least every quarter, and after the occurrence of a significant event, to re-assess strategy and status. PREPA recognizes that revisions to matter management plans and budgets may be necessary from time to time, since actions are not always predictable or there may be unanticipated issues and problems during the course of a project.

## Weekly Work Plan

For each week, the Consultant/Advisor will present a table that will include the specific projects or tasks that will be working, including the personnel assigned to each task, and the dates on which the personnel will be traveling to and from Puerto Rico. Should any matter arise that is not foreseeable, the Consultant/Advisor will notify your PREPA's contact and include the updated information on next week's work plan.

## Fees

PREPA expects to be charged a reasonable fee for all services rendered, and encourages outside consultants/advisors to be creative in proposing alternative fee arrangements where appropriate. In a traditional hourly arrangement, however, the baseline for determining a reasonable fee should be the time appropriately and productively devoted to the matter, in essence, the "real" value of the services provided. We also expect you to scrutinize and reduce billed time in situations involving: (a) internal conferences or consultations between members of the consultant/advisor; (b) research  on basic or general principles; (c) assignments to inexperienced resources; or (d) work that is unnecessary or redundant or which should be shared with other clients.

PREPA should not be billed for (a) time spent in processing conflict searches, preparing billing statements, or in responding to our inquiries concerning your invoices; or (b) travel time during which you are billing another client for work performed while traveling. Moreover, we require that only professional services be billed. Accordingly, PREPA should not be billed for the administrative tasks of creating, organizing, reviewing and/or updating files; routine or periodic status reports; receiving, reviewing, and/or distributing mail; faxing or copying documents; checking electronic mail or converting information to disk.

PREPA will only pay the Consultant/Advisors up to a maximum of 12 working hours daily.

## Expenses/Disbursements

PREPA will reimburse you for your actual costs and expenses related to matters assigned to you and for necessary and reasonable out-of-pocket disbursements, subject to the limitations and exceptions set forth below. Consultant/Advisor is expected to have a system in place that ensures those who bill time and disbursements to PREPA matters do so promptly and accurately.

2

PREPA will not reimburse you for: (a) costs included in a 'miscellaneous' or 'other' category of charges; (b) overhead costs and expenses-such as those relating to fees for time or overtime expended by support staff (secretaries, administrative/clerical personnel, internal messengers, and other similar services), word processing and/or proofreading, cost of supplies or equipment, and/or other similar costs of doing business; (f) time spent attending education seminars or training programs; or (h) mark-ups or surcharges on any cost or expense. In addition, if communications are sent to PREPA through the use of more than one medium, PREPA does not expect to pay for the cost of both communications. For instance, if a piece of correspondence is sent to PREPA by email, we do not expect to pay for the cost of that same correspondence if it is also sent via regular or expedited mail.

PREPA will reimburse consultants/advisors for separately itemized expenses and disbursements in the following categories:

- <u>Messenger/courier service</u> – PREPA will reimburse actual charges billed to your firm for deliveries (including overnight deliveries) where this level of service is required because of time constraints imposed by PREPA or because of the need for reliability given the nature of the items being transported. Appropriate summaries of messenger/courier expenses must reflect the date and cost of the service and the identity of the sender and the recipient or the points of transportation. We do not expect all documents to be hand delivered or sent by overnight express; indeed, we do expect that decisions about modes of delivery, from by-hand messenger to electronic transmission, will be made with due regard for need, economy, and good sense.

- <u>Travel</u> – PREPA will reimburse actual charges for transportation and hotels reasonable and necessary for effective services to PREPA. PREPA will not pay for any first-class or business-class travel. Summaries of transportation expenses should reflect the identity of the user, the date and amount of each specific cost, and the points of travel. Summaries of lodging and meals expenses should include the identity of the person making the expenditure, the date and amount, and the nature of the expenditure. PREPA expects you to be reasonable and prudent both in selecting hotels and restaurants, if applicable, for which we are to be charged and in distinguishing between personal expenses and properly chargeable business expenses.



Travel expenses reimbursement applies for personnel providing the services to PREPA, travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

**Air Travel**: The cost of air travel will be reimbursed up to an amount of $650 per person per flight (including: seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel.

PREPA will pay up to two roundtrip airfares per month to Consultant/Advisor to their place of residence. Airfare necessary to attend PREPA's official business will be pay by PREPA according to these guidelines.

Consultant/Advisor shall buy and economic class ticket or equivalent, then if desired, he/she

3

may upgrade, but PREPA will only pay the amount corresponding to the economy class or equivalent airfare.

Baggage fees will not be reimbursed.

**Maximum Per Diem Rates** (no proof of payment will be required):

> ➢ Meals:  $57 per person for each traveling day for persons working "on-site" at PREPA.

> ➢ Lodging (standard not smoking room):  $250 per person, per night not including government fees and taxes  The Consultant will use the most economical alternative of lodging, including temporary rentals of apartments or rooms (Airbnb like rentals). For travel period longer than five days, temporary rentals shall be coordinated when this temporary rental is less expensive than hotel accommodation, and evidence of said temporary rental shall be provided.

> ➢ Ground Transportation:  $20 per person, per working day.  If a car is rented for the services to be provided, a fixed amount of $25 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental (no proof of payment will be required).

- Reimbursable expenses shall not exceed six percent (6%) of the Contract amount in one year and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

- Photocopying/printing – PREPA will reimburse actual charges for outside binding, and printing services and costs of outside photocopying services, which are not to exceed the actual five (5) cents per page for black and white copies, and twenty-five (25) cents per page for color copies.  Summaries of expenditures for copying should reflect both the number of copies made and the cost per copy.

- <u>Third-Party Services</u> – The approval of PREPA must be obtained in writing prior to retaining any third-party services.  You are responsible for ensuring that there are no conflicts of interest between any third party and PREPA or between any third party clients and PREPA.  In addition, all arrangements with third-party vendors should include an appropriate undertaking of confidentiality and data privacy.  Invoices from third-party vendors should be paid directly by Consultant/Advisors, incorporated into your invoice to PREPA and should include appropriate detail.  Copies of third-party invoices may be requested by PREPA and should be retained in accordance with PREPA's guidelines.

PREPA reserves the right to question the charges on any bill (even after payment) and to obtain a discount or refund of those charges that are disputed.  At PREPA's request, copies of bills and records reflecting reimbursable expenses must be provided to PREPA.

**Billing Statements**

PREPA and outside Consultant/Advisor must agree at the outset on the hourly rates for each person in the firm who will bill on a particular project or matter.  PREPA expects to be charged at no more than the consultant/advisor's hourly rate for employees assigned to its projects or matters.  Hourly rate increases and/or fee arrangement increases will not be allowed or reimbursed unless first approved by PREPA.

4

A detailed statement of your services to PREPA should be submitted on a monthly basis, within twenty (20) days after the last business day of the month in which the services were rendered, regardless of the type of fee arrangement that has been negotiated. Invoices payable by PREPA will be paid within thirty (30) days of receipt. Except as it pertains to matters on Title III that will be paid within fourteen (14) calendar days after the approval of the Title III fee examiner's approval To the extent PREPA exceeds the 14 days the labor discount will no longer apply. Notwithstanding, the Consultant/Advisor shall submit the invoices to PREPA, concurrently to the Title III fee examiner submittal. PREPA will not honor invoices that have been outstanding for services provided more than three (3) months before an invoice is received, as it is nearly impossible for such an invoice to be accurately reviewed and approved after such time has passed.

All invoices, must be prepared within the following framework. We cannot process invoices that do not include the items below. Please include in each invoice:

1. A brief description of the project or task to which the services relate.

2. A full chronological description of the services performed during the statement period, the name of the professional who performed such services and the hourly rates and the number of hours spent (by date) for each professional.

3. Reasonable detail of the reimbursable expenses and disbursements made on behalf of PREPA during the statement period.

4. Fees, disbursements and total charges during the statement period, fiscal year-to-date and since the commencement of the matter.

5. If reimbursement for third party services is to be made, a copy of the relevant third party invoice must be attached.

6. The name of PREPA's official that requested your services.

7. In the case of Title III consultants the fee statements suffice for the items above.

Please show clearly on the invoice the total current bill (without regard to prior balances). Prior balances or payment history should be shown separately, if at all, by invoice number, invoice date, and amount.

**Media Relations**

Any and all media inquiries regarding PREPA matter must be immediately referred to PREPA for review and response. Outside Consultant/Advisor may not make any statement to the media pertaining to matters related to PREPA or service performed on its behalf.



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: June 2018

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

## PUERTO RICO ELECTRIC POWER AUTHORITY

### THIRD AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 C

#### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.-------------------------------------------------------

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Denver, CO 80111, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.----------------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".----------------------------------------------------------------------------------------------------

#### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:------------------------

#### STATE

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA; –

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018;----------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 2

WHEREAS: The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses;-------------------------------

WHEREAS: On June 18, 2018 the Parties executed the Second Amendment to the Agreement to expand the scope of work, increase the maximum amount of the Agreement and update the Schedule of Professionals, and extend the Agreement for an additional 31 days, until July 31, 2018, among others;----------------------------------------------



WHEREAS: On June 20 2018 by Resolution No. 4612, PREPA's Governing Board authorized the extension of the Agreement for the Fiscal Year 2018-2019, subject to the approval of the Office of Management and Budget (OMB), and the Fiscal Oversight Management Board (FOMB);-------------------------------------------------------------------------------

WHEREAS: The Agreement expires on July 31, 2018 and the FOMB has not completed the review process;--------------------------------------------------------------------------------------------

WHEREFORE: In order to be able to continue uninterruptedly with FEP services, while the FOMB and OMB approvals are received, both Parties hereby agree, to:-----------------

TERMS AND CONDITIONS

**First**: Amend Article 2, to extend the term of the Agreement for additional fifteen days, from August 1 to August 15, 2018.---------------------------------------------------------------------

**Second**: All other terms and conditions, established in the Agreement remain unaltered and fully enforceable.-------------------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 3

**Third**: Compliance with the Commonwealth of Puerto Rico Contracting Requirements

FEP will comply will all applicable State Law, Regulations or Executive Orders that regulate the contracting process and requirements of the Commonwealth of Puerto Rico. Particularly: Law No. 237-2004, as amended, which establishes uniform contracting requirements for professional and consultant services for the agencies and governmental entities of the Commonwealth of Puerto Rico. 3 L.P.R.A. §8611 et seq., and the Puerto Rico Department of Treasury Circular Letter Number 1300- 16-16. CC No. 1300-16-16 (22/01/2016).----------------------------------------------------------------------------------------------------------

A. FEP shall provide:

1. Sworn Statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018;---------------------------------------------------------

2. Puerto Rico Child Support Administration (ASUME): FEP shall present, to the satisfaction of PREPA, the necessary documentation certifying that FEP nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support Administration (known in Spanish as the Administración Para El Sustento de Menores (ASUME). FEP will be given a specific amount of time to deliver said documents. 3 L.P.R.A. §8611 et seq.;--------------------------------------------------------------------------------------

3. Certificate of Incorporation or Certificate of Organization or Certificate of Authorization to do Business in Puerto Rico issued by the Puerto Rico Department of State; and Good Standing Certificate issued by Puerto Rico Department of State;------------------------------------------------------------------------------

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 4

B. Law No. 127-2004: Contract Registration in the Comptroller's Office of Puerto Rico
Act: Payment for services object of this Amendment will not be made until this
Agreement is properly registered in the Office of the Comptroller of the
Government of Puerto Rico pursuant to Law No. 18 of October 30, 1975, as
amended;----------------------------------------------------------------------------------------------

C. Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency
agreements--------------------------------------------------------------------------------------------
Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of
the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación)
and the Office of Management and Budget (Oficina de Gerencia y Presupuesto –
OGP), the Chief of Staff shall have the authority to terminate this Agreement at any
time. If so directed by the Chief of Staff, PREPA will terminate this Agreement by
delivering to FEP a notice of termination specifying the extent to which the
performance of the work under this Agreement is terminated, and the effective date
of termination. Upon the effective date of termination, FEP shall immediately
discontinue all services affected and deliver to PREPA all information, studies and
other materials property of PREPA. In the event of a termination by notice, PREPA
shall be liable only for payment of services rendered up to and including the
effective date of termination.-----------------------------------------------------------------------
Both Parties acknowledge and agree that the contracted services herein may be
provided to another entity of the Executive Branch which enters into an interagency
agreement with PREPA or by direct disposition of the Office of the Chief of Staff.
These services will be performed under the same terms and conditions in terms of
hours of work and compensation set forth in this Agreement. For the purpose of
this clause, the term "entity of the Executive Branch" includes all agencies of the
Government of Puerto Rico, as well as public instrumentalities, public corporations
and the Office of the Governor.-------------------------------------------------------------------

D. Social Security and Income Tax Retentions: In compliance with Executive
Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 5

rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Agreement.-----------------

E. Law No. 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People: FEP will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "Law for the Strengthening of the Family Support and Livelihood of Elderly People" in Spanish: "Ley para el Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada", 3 L.P.R.A. §8611 et seq.-----------------

F. Dispensation: Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.-------------------------------------------------------------------------------------------------

G. Rules of Professional Ethics: FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.------------------------------------------------------------

H. FEP hereby agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for the New Puerto Rico. FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.-------------

I. FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 6

Administration and Transformation of Human Resources in the Government of Puerto Rico.------------------------------------------------------------------------------------------

PREPA shall have the right to terminate the Agreement in the event FEP is convicted in Puerto Rico or United States Federal court for any of the crimes specified in this paragraph. FEP shall promptly inform PREPA of any conviction or guilty plea for any of the aforementioned crimes during the term of this Agreement.------------------------------------------------------------------------------------------

J. The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect economic interest in the present Agreement.-------------------------------------------------------------------------------

K. FEP certifies that neither it nor any of its shareholders, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.----------------------

L. No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.---------------------------------------------

M. No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.-----------------------------------

N. No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 7

dependency unless the Governor gives express authorization thereto with previous
recommendation from the Secretary of the Treasury and the Secretary of Justice.

O. No public officer or employee who has the power to approve or authorize contracts
shall evaluate, consider, approve or authorize any contract between an executive
agency and an entity or business in which he/she or any member of his/her family
unit has or has had direct or indirect economic interest during the last four (4) years
prior to his/her holding office.----------------------------------------------------------------------

P. No executive agency shall execute contracts with or for the benefit of persons who
have been public officers or employees of said executive agency until after two (2)
years have elapsed from the time said person has ceased working as such.-------

Q. The Parties certifies no officer, employee or agent of PREPA, or of the Government
of the Commonwealth of Puerto Rico or Municipal Governments, shall be admitted
to any share or part of this Agreement or to any benefit that may arise there from,
but this provision shall not be construed to extend to this Agreement if made with
a corporation for its general benefit.-------------------------------------------------------------
In addition to the restrictions and limitations established under the provisions of
Act 1-2012, as amended, retired or former officers or employees of PREPA, whose
work was in any way related to the award or management of contracts, shall in no
way benefit from any contract with PREPA for a period of two (2) years after leaving
employment with or ceasing services to PREPA.--------------------------------------------

R. Termination: PREPA shall have the right to terminate this Agreement with thirty
(30) days prior written notice to FEP. Moreover, PREPA shall have the right to
terminate this Agreement immediately in the event of negligence, dereliction of
duties or noncompliance by FEP.-----------------------------------------------------------------

S. Consequences of Non-Compliance: FEP expressly agrees that the conditions
outlined throughout this Section are essential requirements of this Agreement.
Consequently, should any one of these representations, warranties or certifications
be incorrect, inaccurate or misleading, in whole or in part, there shall be sufficient

Third Amendment Professional Services Agreement Filsinger Energy Partners
Page 8

cause for the PREPA to render this Agreement null and void, and FEP shall reimburse the PREPA all moneys received under this Agreement.---------------------

**Fourth**:    The  Parties  also  agree  that  the  services  provided  by  FEP  until June 30, 2018, will be charged to the budget of the Agreement for the Fiscal Year 2018 and  the  services  provided  as  of  July 1,  2018  will  be  charged  to  the  budget  of  the Agreement for Fiscal Year 2018-2019.  This fifteen days extension does not affect or change  the  scope  of  work  nor  the  budget  assigned  to  the  Agreement  for  Fiscal Year 2018.-----------------------------------------------------------------------------------------------------

**Fifth**:   All other terms and conditions of the Agreement, not affected by this Third Amendment, shall remain in full force and effect.-----------------------------------------------------

This is the agreement between the appearing Parties under this Third Amendment and so is hereby ratified.------------------------------------------------------------------------------------------

In  WITNESS  THEREOF,  the  Parties  hereto  have  agreed  to  execute  this  Third Amendment in San Juan, Puerto Rico, on this 31th day of July, 2018.-------------------------

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.

by: _____          _____
José F. Ortiz Vázquez                          Todd W. Filsinger
Chief Executive Officer                        Senior Managing Director
EIN:  66-0433747                               EIN:  27-2567004

Cuenta Núm. 01–4019–92320–556–673

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FOURTH AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091D

### APPEAR

AS FIRST PARTY:   The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.----------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.-

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

### STATE



WHEREAS:  PREPA, by virtue of its enabling Act No. 83, has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs, and operations of PREPA;

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 2

WHEREAS:  Pursuant Section 205 (2) (d) of Act No. 83 competitive bidding shall not be

necessary when professional or expert services or work are required and PREPA deems

it in the best interests of good administration for such works or services to be contracted

without such announcements.

WHEREAS:    The appearing Parties executed Professional Services Agreement

number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to

designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA —

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the

"First Amendment") to supersede the Schedule of Professionals of Appendix A of the

Agreement, and replace it with a new Schedule of Professionals, and included a new

language in compliance with Act No. 2-1018.

WHEREAS:    The appearing Parties executed a Side Letter Agreement on

February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to

clarify the authorization process for travel and lodging expenses.

WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the

Agreement to expand the scope of work, increase the maximum amount of the Agreement

and update the Schedule of Professionals, and extend the Agreement for an

additional 31 days, until July 31, 2018, among others.



WHEREAS:    On June 20, 2018 by Resolution No. 4612, PREPA's Governing

Board authorized the execution of the Third Amendment of the Agreement for the Fiscal

Year 2018-2019, subject to the approval of the Office of Management and Budget (OMB),

and Fiscal Oversight Management Board (FOMB).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 3

WHEREAS:  The Agreement expires on July 31, 2018 and the OMB and FOMB has not completed the review process.

WHEREAS:  In order to be able to continue uninterruptedly with FEP services, while the FOMB and OMB approvals was received, on July 31, 2018 the Parties approved the Third Amendment to the Agreement to extend its term for additional fifteen days, from August 1 to August 15, 2018.

WHEREFORE:  In accordance with PREPA's Governing Board Resolution No. 4612 and the recommendations made by the FOMB in its letter of August 1, 2018, both Parties hereby agree, to the following:

### Terms and Conditions

1. Amend the Agreement to specifically state that FEP and Mr. Todd Filsinger in the role of Chief Financial Adviser (CFA) shall report to PREPA's Chief Executive Officer (CEO), as directed by and in accordance with PREPA's revised Fiscal Plan, as revised and approved by the FOMB as of August 1, 2018 (Fiscal Plan).

2. Amend the Scope of the Agreement, as directed by and in accordance with PREPA's revised Fiscal Plan, to state that FEP and the CFA in support of PREPA's CEO shall perform the following:

   a. Provide the CEO with general financial and managerial support on such matters as budgeting, financial management, cash management, and expense approval.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 4

    b.  Provide advice and support the CEO on the implementation of the fiscal and operational restructuring reforms and initiatives outlined in the certified Fiscal Plan and the implementation of the certified Budget.

    c.  Provide assistance and support on any other matters as such shall be requested by the CEO.

No part of the CFA's role or scope, as redefined in the Fiscal Plan, shall be interpreted or construed to infringe on the CEO's responsibility or authority over PREPA's day-to-day operations; implementing financial, operational and administrative restructuring efforts and initiatives consistent with the approved PREPA Fiscal Plan and Budget; ensuring an effective and efficient interaction with FOMB; or supporting the implementation of the PREPA Transformation Plan, including the generation asset transaction and T&D concession, and collaborating with the working group established for the PREPA Transformation Plan.

3.  PREPA's CEO and the CFA will establish, during the thirty (30) days after the execution of this Fourth Amendment, key performance metrics associated with the Scope of Work.  Nothing related to the establishment and implementation of such metrics shall change the meaning of any other parts of this Agreement.

4.  Amend Article 1, BILLING AND PAYMENT, to increase the Agreement amount by eleven million one hundred thirty thousand dollars ($11,130,000), including reimbursable expenses, from ten million five hundred thousand dollars ($10,500,000) to twenty-one millions six hundred thirty thousand dollars ($21,630,000).

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 5

Supersede APPENDIX A "Schedule of Filsinger Energy Partners Professional who may be Assigned to this Matter" with the revised APPENDIX A "Schedule of Filsinger Energy Partners Professional who may be Assigned to this Matter" dated August 6, 2018, attached hereto, and incorporated by reference.

Also, supersede paragraph eight of the Agreement to require email notification to PREPA's General Counsel for purposes of superseding the existing "Schedule of Professionals" of Appendix A, such that should FEP assign another person not included in Appendix A, to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended "Schedule of Professionals", to include such person's name and position for incorporation into this Agreement, approval of which from PREPA shall not be unreasonably withheld. Unless PREPA objects in writing within five (5) business days upon receipt of the amended "Schedule of Professionals", the amended "Schedule of Professionals" shall be considered approved as submitted.   The Discounted Rate Table of Appendix A shall remain unchanged.

5. Amend Article 2, TERM, to extend the term of the Agreement for Fiscal Year 2018-2019, from August 16, 2018 to June 30, 2019.

6. Amend Article 8, INDEPENDENT CONTRACTOR, to include that as an independent contractor, neither FEP or its officers, directors, and employees shall have any supervision authority over PREPA, PREPA's employees, or PREPA's contractors. Additionally, amend Article 8 to delete the following language: "; provided, however,

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 6

Mr. Todd Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA", such that the entire Article 8 states as follows:

PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way. Neither FEP or its officers, directors, and employees shall have any supervision authority over PREPA, PREPA's employees, or PREPA's contractors.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate. FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor.  FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 7

> employees, regardless of the characterization of those employees by the
> Parties, administrative agencies, or the courts.

7. Supersede Article 23, CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS
OF $2 MILLION, from the Agreement with the revised Article 23 that states "CFA shall
not have approval authority over contracts, expenditures, or transfers of funds in
excess of $2 million."

8. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING
REQUIREMENTS

FEP will comply will all applicable State Law, Regulations or Executive Orders that
regulate the contracting process and requirements of the Commonwealth of
Puerto Rico.   Particularly:   Law Num. 237-2004, as amended, which establishes
uniform contracting requirements for professional and consultant services for the
agencies and governmental entities of the Commonwealth of Puerto Rico.  3 L.P.R.A.
§8611 et seq., and the Puerto Rico Department of Treasury Circular Letter
Number 1300- 16-16.  CC No. 1300-16-16 (22/01/2016).

A. **Executive Order Num. OE-1991-24 of June 18, 1991 to require certification
of compliance with the Internal Revenue Services of the Commonwealth
of Puerto Rico:**   Pursuant to Executive Order Number OE-1991-24 of
June 18, 1991, the Contractor will certify and guarantee that it has filed all the
necessary and required income tax returns to the Government of Puerto Rico
for the last five (5) years.  The Contractor, further will certify that it has complied

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 8

and is current with the payment of any and all income taxes that are, or were due, to the Government of Puerto Rico.  The Contractor shall provide, to the satisfaction of PREPA, and whenever requested by PREPA during the term of this Contract, the necessary documentation to support its compliance with this clause.  The Contractor will be given a specific amount of time to produce said documents.  During the term of this Contract, the Contractor agrees to pay and/or to remain current with any repayment plan agreed to by the Contractor with the Government of Puerto Rico.

B.  **Executive Order Num. OE-1992-52 of August 28, 1992 to require certification of compliance with the Department of Labor of the Commonwealth of Puerto Rico.**  Pursuant to Executive Order Number 1992-52, dated August 28, 1992 amending OE-1991-24, the Contractor will certify and warrant that it has made all payments required for unemployment benefits, workmen's compensation and social security for chauffeurs, whichever is applicable, or that in lieu thereof, has subscribed a payment plan in connection with any such unpaid items and is in full compliance with the terms thereof.  The Contractor accepts and acknowledges its responsibility for requiring and obtaining a similar warranty and certification from each and every Contractor and Sub Contractor whose service the Contractor has secured in connection with the services to be rendered under this Contract and shall forward evidence to PREPA as to its compliance with this requirement.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 9

C. **Government of Puerto Rico Municipal Tax Collection Center**:   The Contractor will certify and guarantee that it does not have any current debt with regards to property taxes that may be registered with the Government of Puerto Rico's Municipal Tax Collection Center (known in Spanish as *Centro de Recaudación de Ingresos Municipales* ("*CRIM*").   The Contractor further will certify to be current with the payment of any and all property taxes that are or were due to the Government of Puerto Rico.   The Contractor shall provide, to the satisfaction of PREPA and whenever requested by PREPA during the term of this Contract, Certification issued by the Municipal Revenues Collection Center (MRCC), assuring that Contractor does not owe any tax accruing to such governmental agency.   To request such Certification, Contractor will use the form issued by the MRCC (called "CRIM-Certificados, Radicación, Estado de Cuenta y Todos los Conceptos" in the website).   The Contractor will deliver upon request any documentation requested by PREPA.   During the Term of this Contract, the Contractor agrees to pay and/or to remain current with any repayment plan agreed to by the Contractor with the Government of Puerto Rico with regards to its property taxes.

The Contractor shall provide a Personal Property Tax Filing Certification, issued by the MRCC which indicates that Contractor has filed its Personal Property Tax Return for the last five (5) contributory terms or Negative Debt certification issued by the MRCC with respect to real and property taxes and a sworn statement executed by Contractor indicating that:   (i) its revenues are derived

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 10

from the rendering of professional services, (ii) during the last five (5) years (or the time in which it has been providing professional services) it has had no taxable business or personal property on the 1st of January of each year, (iii) that for such reasons it has not been required to file personal property tax returns, as required under Article 6.03 of Act 83-1991, as amended and (iv) that for such reason it does not have an electronic tax file in the MRCC's electronic system.

D.  The Contractor shall furnish a Certification issued by the Treasury Department of Puerto Rico which indicates that Contractor does not owe Puerto Rico Sales and Use taxes to the Commonwealth of Puerto Rico; or is paying such taxes by an installment plan and is in full compliance with its terms.

E.  The Contractor shall provide a Puerto Rico Sales and Use Tax Filing Certificate, issued by the Treasury Department of Puerto Rico assuring that Contractor has filed his Puerto Rico Sales and Use Tax for the last sixty (60) contributory periods.

F.  The Contractor shall provide a copy of Contractor's Certificate of Merchant's Registration issued by the Treasury Department of Puerto Rico.

G.  **Puerto Rico Child Support Administration (_ASUME_):**  The Contractor shall present, to the satisfaction of PREPA, the necessary documentation certifying that the Contractor nor any of its owners, affiliates of subsidiaries, if applicable, have any debt, outstanding debt, or legal procedures to collect child support payments that may be registered with the Puerto Rico Child Support

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 11

Administration (known in Spanish as the *Administración Para El Sustento de Menores* (*ASUME*).  The Contractor will be given a specific amount of time to deliver said documents. 3 L.P.R.A. § 8611 et seq.;

H.   The Contractor shall provide a Good Standing Certificate issued by the Department of State of Puerto Rico.

I.   The Contractor shall provide a Certification of Incorporation, or Certificate of Authorization to do business in Puerto Rico issued by the Department of State of Puerto Rico.

J.   **Special Contribution for Professional and Consulting Services:** As required by Act No. 48-2013, as amended, PREPA will withhold a special contribution of one point five percent (1.5%) of the gross amounts paid under this Contract.

K.   **Social Security and Income Tax Retentions**:  In compliance with Executive Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., the Contractor will be responsible for rendering and paying the Federal Social Security and Income Tax Contributions for any amount owed as a result of the income, from this Contract.

L.   **Income Tax Retention Law:** PREPA shall deduct and withhold seven percent (7%) of any and all payments to residents of the Commonwealth of Puerto Rico as required by the Internal Revenue Code of Puerto Rico.  In case of US citizens and Non US citizens, which are nonresidents of the Commonwealth of Puerto Rico the Contractor will be retained twenty percent (20%) and twenty-nine percent (29%) respectively.   PREPA will remit such withholdings to the

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 12

Government of Puerto Rico's Treasury Department (known in Spanish as *Departamento de Hacienda de Puerto Rico*). The Contractor will request PREPA not to make such withholdings if, to the satisfaction of PREPA, the Contractor timely provides a release from such obligation by the Government of Puerto Rico's Treasury Department. 3 L.P.R.A. § 8611 et seq., 2011 L.P.R. 232; 232-2011.

M. **Compliance with Act No. 1 of Governmental Ethics:** The Contractor will certify compliance with Act No. 1 of January 3, 2012, as amended, known as the Ethics Act of the Government of Puerto Rico, which stipulates that no employee or executive of PREPA nor any member of his/he immediate family (spouse, dependent children or other members of his/her household or any individual whose financial affairs are under the control of the employee) shall have any direct or indirect pecuniary interest in the services to be rendered under this Contract, except as may be expressly authorized by the Governor of Puerto Rico in consultation with the Secretary of Treasury and the Secretary of Justice of the Government. 3 L.P.R.A. § 8611 et seq.;

N. **Law 168-2000: Law for the Strengthening of the Family Support and Livelihood of Elderly People:** The Contractor will certify that if there is any Judicial or Administrative Order demanding payment or any economic support regarding Act No. 168-2000, as amended, the same is current and in all aspects in compliance. Act No. 168-2000 "*Law for the Strengthening of the Family Support and Livelihood of Elderly People*" in Spanish: "*Ley para el*

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 13

> *Fortalecimiento del Apoyo Familiar y Sustento de Personas de Edad Avanzada",* 3 L.P.R.A. §8611 et seq.

O. **Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's Office of Puerto Rico Act:** Payment for services object of this Contract will not be made until this Contract is properly registered in the Office of the Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of October 30, 1975, as amended.

P. **Dispensation:** Any and all necessary dispensations have been obtained from any government entity and that said dispensations shall become part of the contracting record.

Q. Articles extracted, produced, assembled, packaged or distributed in Puerto Rico by enterprises with operations in Puerto Rico, or distributed by agents established in Puerto Rico shall be used when the service is rendered, provided that they are available.

R. **Rules of Professional Ethics:** The Contractor acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.

S. **Prohibition with respect to execution by public officers: (3 L.P.R.A. 8615(c))** No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 14

of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.

T.  **Prohibition with respect to contracting with officers or employees: (3 L.P.R.A. 8615(d))**

No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.

U.  **Prohibition with respect to contracts with officers and employees of other Government entities: (3 L.P.R.A. 8615(e))**

No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.

V.  **Prohibition with respect to evaluation and approval by public officers: (3 L.P.R.A. 8615(f))**

No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 15

of his/her family unit has or has had direct or indirect economic interest during
the last four (4) years prior to his/her holding office.

W. **Prohibition with respect to execution by public officers contracts with**
   **former public officers: (3 L.P.R.A. 8615(h))**

   No executive agency shall execute contracts with or for the benefit of persons
   who have been public officers or employees of said executive agency until after
   two (2) years have elapsed from the time said person has ceased working as
   such.

X. **Anti-Corruption Code for a New Puerto Rico**. Contractor agrees to comply
   with the provisions of Act No. 2-2018, as the same may be amended from time
   to time, which establishes the Anti-Corruption Code for a New Puerto Rico. The
   Contractor hereby certifies that it does not represent particular interests in cases
   or matters that imply a conflicts of interest, or of public policy, between the
   executive agency and the particular interests it represents.

   Contractor shall furnish a sworn statement to the effect that neither Contractor
   nor any president, vice president, executive director or any member of a board
   of officials or board of directors, or any person performing equivalent functions
   for Contractor has been convicted of or has pled guilty to any of the crimes listed
   in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration
   and Transformation of Human Resources in the Government of Puerto Rico or
   any of the crimes included in Act 2-2018.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 16

Contractor hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

PREPA shall have the right to terminate the agreement in the event Contractor is convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.

If any of the previously required Certifications shows a debt, and Contractor has requested a review or adjustment of this debt, Contractor will certify that it has

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 17

made such request at the time of the Contract execution.  If the requested review
or adjustment is denied and such determination is final, Contractor will provide,
immediately, to PREPA a proof of payment of this debt; otherwise, Contractor
accepts that the owed amount be offset by PREPA and retained at the origin,
deducted from the corresponding payments.

Y.  **Consequences of Non-Compliance**:  The Contractor expressly agrees that the
conditions outlined throughout this Section are essential requirements of this
Contract.  Consequently, should any one of these representations, warranties
or certifications be incorrect, inaccurate or misleading, in whole or in part, there
shall be sufficient cause for the PREPA to render this Contract null and void,
and the Contractor shall reimburse the PREPA all moneys received under this
Contract.

10.  Termination by the Chief of Staff of the Governor of Puerto Rico and Interagency
agreements

Pursuant to Memorandum No. 2017-001, Circular Letter 141-17, of the Office of
the Chief of Staff of the Governor of Puerto Rico (Secretaría de la Gobernación)
and the Office of Management and Budget (Oficina de Gerencia y Presupuesto –
OGP), the Chief of Staff shall have the authority to terminate this Agreement at any
time.  If so directed by the Chief of Staff, PREPA will terminate this Agreement by
delivering to FEP a notice of termination specifying the extent to which the
performance of the work under this Agreement is terminated, and the effective date
of termination.   Upon the effective date of termination, FEP shall immediately

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 18

discontinue all services affected and deliver to PREPA all information, studies and

other materials property of PREPA.  In the event of a termination by notice, PREPA

shall be liable only for payment of services rendered up to and including the

effective date of termination.

Both Parties acknowledge and agree that the contracted services herein may be

provided to another entity of the Executive Branch which enters into an interagency

agreement with PREPA or by direct disposition of the Office of the Chief of Staff.

These services will be performed under the same terms and conditions in terms of

hours of work and compensation set forth in this Agreement.  For the purpose of

this clause, the term "entity of the Executive Branch" includes all agencies of the

Government of Puerto Rico, as well as public instrumentalities, and public

corporations.

12. Termination: PREPA shall have the right to terminate this Agreement with thirty

(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.

All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable. This is the agreement between the appearing Parties under this

Fourth Amendment and so is hereby ratified.

Fourth Amendment Professional Services Agreement - Filsinger Energy Partners
Page 19

In WITNESS THEREOF, the Parties hereto have agreed to execute this Fourth
Amendment in San Juan, Puerto Rico, on this ___15___ day of August, 2018.------------------

Puerto Rico Electric Power Authority            Filsinger Energy Partners, Inc.

_____               _____
José F. Ortiz Vázquez                           Todd W. Filsinger
Chief Executive Officer                         Senior Managing Director
EIN:  66-0433747                                EIN:  27-2567004



**APPENDIX A**

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**
Updated: August 6, 2018

| Professional | Title |
| --- | --- |
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Nathan Pollak | Director |
| Rusty Evans | Director |
| Don Chambless | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| Matt Lee | Managing Consultant |
| Chad Balken | Managing Consultant |
| Marcus Klintmalm | Managing Consultant |
| Emilie Kelly | Managing Consultant |
| David "Biff" Whitten | Managing Consultant |
| Pamela Morin | Consultant |
| Allison Horn | Consultant |
| Janalee Chmel | Consultant |
| Kyle Chamberlain | Analyst |
| McGlynn Nickel | Analyst |

1

## PUERTO RICO ELECTRIC POWER AUTHORITY

### FIFTH AMENDMENT
### PROFESSIONAL SERVICES AGREEMENT
### 2018-P00091 E

### APPEAR

AS FIRST PARTY:  The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Chief Executive Officer/Executive Director mister José F. Ortiz Vázquez, of legal age, married, engineer, and resident of San Juan, Puerto Rico.-------------------------------------------------------

AS SECOND PARTY:  Filsinger Energy Partners, Inc. ("FEP"), a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 90 Madison Street, Suite 600, Denver, CO 80206, herein represented by its Senior Managing Director, mister Todd W. Filsinger, of legal age, married and resident of Denver, Colorado, who authority to enter into this Amendment by virtue of Corporate Resolution, dated April 17, 2018.-------------------------------------------------------

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties".-----------------------------------------------------------------------------------------------------

### WITNESSETH

In consideration of the mutual covenants hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:-----------------------

### STATE

WHEREAS: PREPA, by virtue of its enabling Act No. 83, has the authority to engage those professional, technical and consulting services necessary and convenient to the activities, programs, and operations of PREPA;-------------------------------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 2

WHEREAS:  Pursuant Section 205 (2) (d) of Act No. 83 competitive bidding shall not be necessary when professional or expert services or work are required and PREPA deems it in the best interests of good administration for such works or services to be contracted without such announcements.--------------------------------------------------------------------------------

WHEREAS:   The appearing Parties executed Professional Services Agreement number 2018-P00091 ("Agreement") on December 7, 2017 ("Effective Date"), to designate Mr. Todd W. Filsinger as the Chief Financial Advisor ("CFA") of PREPA.----

WHEREAS:  The appearing Parties amended the Agreement on February 2, 2018 (the "First Amendment") to supersede the Schedule of Professionals of Appendix A of the Agreement, and replace it with a new Schedule of Professionals, and included a new language in compliance with Act No. 2-1018.-----------------------------------------------------------

WHEREAS:   The appearing Parties executed a Side Letter Agreement on February 16, 2018 to include an Appendix for Reimbursement of Travel Expenses and to clarify the authorization process for travel and lodging expenses.--------------------------------



WHEREAS:  On June 18, 2018 the Parties executed the Second Amendment to the Agreement to expand the scope of work, increase the maximum amount of the Agreement and update the Schedule of Professionals, and extend the Agreement for an additional 31 days, until July 31, 2018, among others.-----------------------------------------------

WHEREAS:   On July 31, 2018, the Parties executed the Third Amendment to the Agreement to extend its term from August 1 to August 15, 2018.--------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 3

WHEREAS:  On August 15, 2018, the Parties executed the Fourth Amendment to the Agreement.  By this Amendment, the Parties stated that FEP and Mr. Todd Filsinger in the role of Chief Financial Adviser report to PREPA's Chief Executive Officer (CEO), in accordance with PREPA's revised Fiscal Plan.  Also, the Parties amended the Scope in accordance with PREPA's Fiscal Plan, extended the term until June 30, 2019 and increased the amount of the Agreement to twenty one million six hundred thirty thousand dollars ($21,630,000).------------------------------------------------------------------------------------

WHEREAS:   By Resolution 4612, the PREPA's Governing Board and by letter of August 1, 2018 the Financial Oversight and Management Board for Puerto Rico authorized the Chief Executive Officer to amend the Agreement to increase its maximum amount by $22,250,000, among others.   Although the approved increment was for $22,250,000 for Fiscal Year 2018-2019, the Parties agreed to execute the Fourth Amendment to the Agreement only for the additional amount of $11,130,000 and extended its term until June 30, 2019.---------------------------------------------------------------------



WHEREAS:  FEP provides the CEO with general financial and managerial support on matters such as budgeting, financial and cash management, expenses approval, advice on the implementation of the fiscal and operational reforms and initiatives outlined in the Certified Fiscal Plan, implementation of the Certified Budget, as well as assistance and support on any other matters, as such shall be requested by the CEO.------------------------

WHEREAS:  The Agreement 2018-P00091 is about to reach its maximum amount.  In order to continue receiving FEP's services, it is necessary to increase its maximum

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 4

amount by three million dollars ($3,000,000), for the payment of FEP's services until

June 30, 2019. This additional amount is included in the Governing Board and FOMB

approved amount for the Fiscal Year 2018-2019 ($22,500,000).----------------------------------

WHEREAS: The maximum amount of the Agreement after the execution of the proposed

Fifth Amendment will be $24,630,000 ($10,500,000 budgeted for Fiscal Year 2017-2018

and $14,130,000 budgeted for Fiscal Year 2018-2019).---------------------------------------------

WHEREFORE: In order to continue receiving the services of FEP and Mr. Todd Filsinger,

both Parties hereby agree to the following:-----------------------------------------------------------

## Terms and Conditions

1. Amend Article 1, BILLING AND PAYMENT, to increase the Agreement amount by

   three million dollars ($3,000,000), including reimbursable expenses, from twenty-one

   millions six hundred thirty thousand dollars ($21,630,000) to twenty-four millions six

   hundred thirty thousand dollars ($24,630,000).------------------------------------------------

2. COMPLIANCE WITH THE COMMONWEALTH OF PUERTO RICO CONTRACTING

   

   REQUIREMENTS-------------------------------------------------------------------------------------

   FEP will comply will all applicable State Law, Regulations or Executive Orders that

   regulate the contracting process and requirements of the Commonwealth of

   Puerto Rico. Particularly: Law Num. 237-2004, as amended, which establishes

   uniform contracting requirements for professional and consultant services for

   the agencies and governmental entities of the Commonwealth of Puerto Rico.

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 5

3 L.P.R.A. §8611 et seq., and the Puerto Rico Department of Treasury Circular Letter

Number 1300- 16-16.  CC No. 1300-16-16 (22/01/2016).------------------------------------

A. **Executive Order Num. OE-1991-24 of June 18, 1991 to require certification
of compliance with the Internal Revenue Services of the Commonwealth
of Puerto Rico:**  Pursuant to Executive Order Number OE-1991-24 of
June 18, 1991, FEP will certify and guarantee that it has filed all the necessary
and required income tax returns to the Government of Puerto Rico for the last
five (5) years.  FEP, further will certify that it has complied and is current with
the payment of any and all income taxes that are, or were due, to the
Government of Puerto Rico.  FEP shall provide, to the satisfaction of PREPA,
and whenever requested by PREPA during the term of this Contract, the
necessary documentation to support its compliance with this clause.  FEP will
be given a specific amount of time to produce said documents.  During the term
of this Contract, FEP agrees to pay and/or to remain current with any repayment
plan agreed to by the FEP with the Government of Puerto Rico.--------------------

B. **Executive Order Num. OE-1992-52 of August 28, 1992 to require
certification of compliance with the Department of Labor of the
Commonwealth of Puerto Rico.**  Pursuant to Executive Order
Number 1992-52, dated August 28, 1992 amending OE-1991-24, FEP will
certify and warrant that it has made all payments required for unemployment
benefits, workmen's compensation and social security for chauffeurs, whichever

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 6

is applicable, or that in lieu thereof, has subscribed a payment plan in connection

with any such unpaid items and is in full compliance with the terms thereof.  FEP

accepts and acknowledges its responsibility for requiring and obtaining a similar

warranty and certification from each and every Contractor and Sub Contractor

whose service FEP has secured in connection with the services to be rendered

under this Contract and shall forward evidence to PREPA as to its compliance

with this requirement.-------------------------------------------------------------------------------

C.  **Government of Puerto Rico Municipal Tax Collection Center:** FEP will certify

and guarantee that it does not have any current debt with regards to property

taxes that may be registered with the Government of Puerto Rico's Municipal

Tax Collection Center (known in Spanish as *Centro de Recaudación de*

*Ingresos Municipales* ("*CRIM*").  FEP further will certify to be current with the

payment of any and all property taxes that are or were due to the Government

of Puerto Rico.  FEP shall provide, to the satisfaction of PREPA and whenever

requested by PREPA during the term of this Contract, Certification issued by the



Municipal Revenues Collection Center (MRCC), assuring that FEP does not

owe any tax accruing to such governmental agency.   To request such

Certification, FEP will use the form issued by the MRCC (called "CRIM-

Certificados, Radicación, Estado de Cuenta y Todos los Conceptos" in the

website).   FEP will deliver upon request any documentation requested by

PREPA.  During the Term of this Contract, FEP agrees to pay and/or to remain

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 7

current with any repayment plan agreed to by FEP with the Government of
Puerto Rico with regards to its property taxes.---------------------------------------------

FEP shall provide a Personal Property Tax Filing Certification, issued by the
MRCC which indicates that FEP has filed its Personal Property Tax Return for
the last five (5) contributory terms or Negative Debt certification issued by the
MRCC with respect to real and property taxes and a sworn statement executed
by FEP indicating that:  (i) its revenues are derived from the rendering of
professional services, (ii) during the last five (5) years (or the time in which it has
been providing professional services) it has had no taxable business or personal
property on the 1st of January of each year, (iii) that for such reasons it has not
been required to file personal property tax returns, as required under Article 6.03
of Act 83-1991, as amended and (iv) that for such reason it does not have an
electronic tax file in the MRCC's electronic system.-------------------------------------

D.  FEP shall furnish a Certification issued by the Treasury Department of
Puerto Rico which indicates that FEP does not owe Puerto Rico Sales and Use
taxes to the Commonwealth of Puerto Rico; or is paying such taxes by an
installment plan and is in full compliance with its terms.--------------------------------



E.  FEP shall provide a Puerto Rico Sales and Use Tax Filing Certificate, issued by
the Treasury Department of Puerto Rico assuring that FEP has filed his
Puerto Rico Sales and Use Tax for the last sixty (60) contributory periods.-------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 8

F.   FEP shall provide a copy of FEP's Certificate of Merchant's Registration issued

by the Treasury Department of Puerto Rico.------------------------------------------------

G.   **Puerto Rico Child Support Administration (_ASUME_):**  FEP shall present, to

the satisfaction of PREPA, the necessary documentation certifying that FEP nor

any of its owners, affiliates of subsidiaries, if applicable, have any debt,

outstanding debt, or legal procedures to collect child support payments that may

be registered with the Puerto Rico Child Support Administration (known in

Spanish as the _Administración Para El Sustento de Menores_ (ASUME).  FEP

will be given a specific amount of time to deliver said documents. 3 L.P.R.A. §

8611 et seq.----------------------------------------------------------------------------------------

H.   FEP shall provide a Good Standing Certificate issued by the Department of State

of Puerto Rico.----------------------------------------------------------------------------------

I.   FEP shall provide a Certification of Incorporation, or Certificate of Authorization

to do business in Puerto Rico issued by the Department of State of Puerto Rico.-

J.   **Special Contribution for Professional and Consulting Services:**  As required

by Act No. 48-2013, as amended, PREPA will withhold a special contribution of

one point five percent (1.5%) of the gross amounts paid under this Contract.----



K.   **Social Security and Income Tax Retentions**:  In compliance with Executive

Order 1991 OE- 24; and C.F.R. Part 404 et. Seq., FEP will be responsible for

rendering and paying the Federal Social Security and Income Tax Contributions

for any amount owed as a result of the income, from this Contract.-----------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 9

L.  **Income Tax Retention Law:**  PREPA shall deduct and withhold ten percent
(10%) of any and all payments to residents of the Commonwealth of Puerto Rico
as required by the Internal Revenue Code of Puerto Rico.  In case of US citizens
and Non US citizens, which are nonresidents of the Commonwealth of
Puerto Rico FEP will be retained twenty percent (20%) and twenty-nine percent
(29%) respectively.  PREPA will remit such withholdings to the Government of
Puerto Rico's Treasury Department (known in Spanish as *Departamento de
Hacienda de Puerto Rico*).  FEP will request PREPA not to make such
withholdings if, to the satisfaction of PREPA, FEP timely provides a release from
such obligation by the Government of Puerto Rico's Treasury Department.
3 L.P.R.A. § 8611 et seq., 2011 L.P.R. 232; 232-2011.---------------------------------

M.  **Compliance with Act No. 1 of Governmental Ethics:**  FEP will certify
compliance with Act No. 1 of January 3, 2012, as amended, known as the Ethics
Act of the Government of Puerto Rico, which stipulates that no employee or
executive of PREPA nor any member of his/he immediate family (spouse,
dependent children or other members of his/her household or any individual

whose financial affairs are under the control of the employee) shall have any
direct or indirect pecuniary interest in the services to be rendered under this
Contract, except as may be expressly authorized by the Governor of
Puerto Rico in consultation with the Secretary of Treasury and the Secretary of
Justice of the Government.  3 L.P.R.A. § 8611 et seq.---------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 10

N. **Law 168-2000: Law for the Strengthening of the Family Support and
Livelihood of Elderly People:** FEP will certify that if there is any Judicial or
Administrative Order demanding payment or any economic support regarding
Act No. 168-2000, as amended, the same is current and in all aspects in
compliance.  Act No. 168-2000 "*Law for the Strengthening of the Family Support
and Livelihood of Elderly People*" in Spanish: "*Ley para el Fortalecimiento del
Apoyo Familiar y Sustento de Personas de Edad Avanzada*", 3 L.P.R.A. §8611
et seq.------------------------------------------------------------------------------------------------

O. **Law Num. 127, May 31, 2004: Contract Registration in the Comptroller's
Office of Puerto Rico Act:** Payment for services object of this Contract
will not be made until this Contract is properly registered in the Office of the
Comptroller of the Government of Puerto Rico pursuant to Law Number 18 of
October 30, 1975, as amended.---------------------------------------------------------------

P. **Dispensation:** Any and all necessary dispensations have been obtained from
any government entity and that said dispensations shall become part of the
contracting record.----------------------------------------------------------------------------------



Q. Articles extracted, produced, assembled, packaged or distributed in Puerto Rico
by enterprises with operations in Puerto Rico, or distributed by agents
established in Puerto Rico shall be used when the service is rendered, provided
that they are available.-----------------------------------------------------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 11

R. **Rules of Professional Ethics:**   FEP acknowledges and accepts that it is knowledgeable of the rules of ethics of his/her profession and assumes responsibility for his/her own actions.------------------------------------------------------

S. **Prohibition with respect to execution by public officers: (3 L.P.R.A. 8615(c))**

No public officer or employee authorized to contract on behalf of the executive agency for which he/she works may execute a contract between the agency for which he/she works and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.-------------------------------------

T. **Prohibition with respect to contracting with officers or employees: (3 L.P.R.A. 8615(d))**--------------------------------------------------------------------

No executive agency may execute a contract in which any of its officers or employees or any member of their family units has or has had direct or indirect economic interest during the last four (4) years prior to their holding office, unless the Governor gives authorization thereto with the previous recommendation of the Secretary of the Treasury and the Secretary of Justice.



U. **Prohibition with respect to contracts with officers and employees of other Government entities: (3 L.P.R.A. 8615(e))**------------------------------------------------

No public officer or employee may be a party to or have any interest in any profits or benefits produced by a contract with any other executive agency or government dependency unless the Governor gives express authorization

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 12

thereto with previous recommendation from the Secretary of the Treasury and the Secretary of Justice.-----------------------------------------------------------------------

V.   **Prohibition with respect to evaluation and approval by public officers: (3 L.P.R.A. 8615(f))**---------------------------------------------------------------------
No public officer or employee who has the power to approve or authorize contracts shall evaluate, consider, approve or authorize any contract between an executive agency and an entity or business in which he/she or any member of his/her family unit has or has had direct or indirect economic interest during the last four (4) years prior to his/her holding office.-------------------------------------

W.   **Prohibition with respect to execution by public officers contracts with former public officers: (3 L.P.R.A. 8615(h))**--------------------------------------------
No executive agency shall execute contracts with or for the benefit of persons who have been public officers or employees of said executive agency until after two (2) years have elapsed from the time said person has ceased working as such.--------------------------------------------------------------------------------------



X.   **Anti-Corruption Code for a New Puerto Rico**.  FEP agrees to comply with the provisions of Act No. 2-2018, as the same may be amended from time to time, which establishes the Anti-Corruption Code for a New Puerto Rico.  FEP hereby certifies that it does not represent particular interests in cases or matters that imply a conflicts of interest, or of public policy, between the executive agency and the particular interests it represents.---------------------------------------------------

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 13

FEP shall furnish a sworn statement to the effect that neither FEP nor any president, vice president, executive director or any member of a board of officials or board of directors, or any person performing equivalent functions for FEP has been convicted of or has pled guilty to any of the crimes listed in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico or any of the crimes included in Act 2-2018.--------------------------------------------------

FEP hereby certifies that it has not been convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250 through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-Corruption Code for a New Puerto Rico or any other felony that involves misuse of public funds or property, including but not limited to the crimes mentioned in Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration and Transformation of Human Resources in the Government of Puerto Rico.---------



PREPA shall have the right to terminate the agreement in the event FEP is convicted in Puerto Rico or United States Federal court for under Articles 4.2, 4.3 or 5.7 of Act 1-2012, as amended, known as the Organic Act of the Office of Government Ethics of Puerto Rico, any of the crimes listed in Articles 250

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 14

through 266 of Act 146-2012, as amended, known as the Puerto Rico Penal

Code, any of the crimes typified in Act 2-2018, as amended, known as the Anti-

Corruption Code for a New Puerto Rico or any other felony that involves misuse

of public funds or property, including but not limited to the crimes mentioned in

Article 6.8 of Act 8-2017, as amended, known as the Act for the Administration

and Transformation of Human Resources in the Government of Puerto Rico.---

If any of the previously required Certifications shows a debt, and FEP has

requested a review or adjustment of this debt, FEP will certify that it has made

such request at the time of the Contract execution.  If the requested review or

adjustment is denied and such determination is final, FEP will provide,

immediately, to PREPA a proof of payment of this debt; otherwise, FEP accepts

that the owed amount be offset by PREPA and retained at the origin, deducted

from the corresponding payments.------------------------------------------------------------

Y.   **Consequences of Non-Compliance**:  FEP expressly agrees that the conditions

outlined throughout this Section are essential requirements of this Contract.

Consequently, should any one of these representations, warranties or

certifications be incorrect, inaccurate or misleading, in whole or in part, there

shall be sufficient cause for the PREPA to render this Contract null and void,

and FEP shall reimburse the PREPA all moneys received under this Contract.-

10.   **Termination by the Chief of Staff of the Governor of Puerto Rico and
Interagency agreements:**  Pursuant to Memorandum No. 2017-001, Circular

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 15

Letter 141-17, of the Office of the Chief of Staff of the Governor of Puerto Rico
(Secretaría de la Gobernación) and the Office of Management and Budget (Oficina
de Gerencia y Presupuesto – OGP), the Chief of Staff shall have the authority to
terminate this Agreement at any time.  If so directed by the Chief of Staff, PREPA
will terminate this Agreement by delivering to FEP a notice of termination
specifying the extent to which the performance of the work under this Agreement
is terminated, and the effective date of termination.   Upon the effective date of
termination, FEP shall immediately discontinue all services affected and deliver to
PREPA all information, studies and other materials property of PREPA.   In the
event of a termination by notice, PREPA shall be liable only for payment of services
rendered up to and including the effective date of termination.--------------------------
Both Parties acknowledge and agree that the contracted services herein may be
provided to another entity of the Executive Branch which enters into an interagency
agreement with PREPA or by direct disposition of the Office of the Chief of Staff.
These services will be performed under the same terms and conditions in terms of
hours of work and compensation set forth in this Agreement.  For the purpose of
this clause, the term "entity of the Executive Branch" includes all agencies of the
Government of Puerto Rico, as well as public instrumentalities, and public
corporations.--------------------------------------------------------------------------------------------

12. **Termination:** PREPA shall have the right to terminate this Agreement with thirty
(30) days prior written notice to FEP. Moreover, PREPA shall have the right to

Fifth Amendment Professional Services Agreement - Filsinger Energy Partners, Inc.
Page 16

terminate this Agreement immediately in the event of negligence, dereliction of

duties or noncompliance by FEP.-----------------------------------------------------------------

All other terms and conditions, established in the Agreement remain unaltered and

fully enforceable. This is the agreement between the appearing Parties under this Fifth

Amendment and so is hereby ratified.-----------------------------------------------------------------

In WITNESS THEREOF, the Parties hereto have agreed to execute this Fifth Amendment

in San Juan, Puerto Rico, on this ___15__ day of ____March of 2019_____.-------------------

Puerto Rico Electric Power Authority                     Filsinger Energy Partners, Inc.

_____                     _____
José F. Ortiz Vázquez                                    Todd W. Filsinger
Chief Executive Officer                                  Senior Managing Director
EIN:  66-0433747                                         EIN:  27-2567004

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.5 | No | Transformation | $306.00 | Transmission Infrastructure Improvements-Trying to compare Transaction Model with PREPA budgets re: CILT |
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | No | Transformation | $428.40 | Transmission Infrastructure Improvements-Conference call with team on Transaction Model |
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.3 | No | Restoration | $183.60 | Transmission Infrastructure Improvements-Discussion with PREPA on status of lines 50500, 36200, 36100,36500 |
| 2/1/2019 | Puerto Rico | Buck Monday | Director | $612 | 16 | 0.6 | No | Title III | $367.20 | Generation Plant Analysis-Researching generator plant analysis power point |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Discussed CMII implementation plan and personnel with PMO Manager |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Participated in discussion with DFMO regarding MOU payment status |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Participated in discussion with PREPA Project Manager regarding payments |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussed CMII plan and personnel with PREPA Deputy Director |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Discussed billing inconsistencies with treasury department manager |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Contract Management-Discussed overall DDD Project objectives with DFMO management |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Reviewed purpose of the CMII and initiative with PREPA Deputy Director |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Reviewed progress and status of CMII with PMO management |
| 2/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Reviewed issued contractor payments by PREPA Treasury |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | No | Operations | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Company advisors outlining specific initiatives for potential completion in the month of February |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.2 | No | Operations | $153.00 | Wholesale Price Analysis-Meeting to discuss the current specifics of the EcoElectica renegotiation offer, including the outlook for additional PREPA requirements |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 0.3 | No | Title III | $229.50 | Documentation-Outline the current terms of the CILT and subsidies calculation to assist in the evaluation of the privatization long-term return model |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team to update them on current operational aspects of the Company |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.5 | No | Operations | $382.50 | Transmission Operations-Analyze the current status of repairing the remaining transmission lines on the power grid |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.2 | No | Operations | $2,448.00 | Contract Analysis & Evaluation-Incorporate current draft IRP results and modeling into the evaluation model for the EcoElectrica contract |
| 2/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.6 | No | Operations | $2,754.00 | Contract Analysis & Evaluation-Isolate the long term change in the EAAF calculation component embedded in the current EcoElectrica contract |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Fuel Commodity Analysis-Preparation for meeting with PREPA PMO Staff to discuss eco electrica PPA and fuels contract |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Transformation | $549.00 | Fuel Commodity Analysis-Meeting with Prepa PMA Staff - Eco Electica PPA and fuels contract |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Fuel Commodity Analysis-Meeting wit PREPA general counsel regarding PREB Joint regulations related to eco electrica ppa |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Compliance-Preparation for CEO Summit hosted by PREPA |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Operations | $603.90 | Environmental Compliance-Participation in CEO Summit hosted by PREPA |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Generation Plant Analysis-Edit Scope of Work for fuel procurement contract San Juan 5 & 6 |
| 2/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | No | Transformation | $1,482.30 | Fuel Commodity Analysis-Meeting with PREPA internal and external counsel to formulate PREB requirements related to eco electric PPOA |
| 2/1/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.9 | No | Operations | $526.50 | Distribution Operations-Continue development of proposed action plan for VM RFI/RFP |
| 2/1/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | No | Operations | $290.00 | Business Process Improvement Initiatives-Develop strategy for upcoming Business Planning Process meetings |
| 2/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.8 | No | Operations | $964.80 | Documentation-Started Draft of PREPA Generation Fleet Presentation |
| 2/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-provide input to Siemens for IRP regarding synchronous condenser capex and schedule |
| 2/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-review draft T&D White Paper for CIM |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.6 | Yes | Title III | $1,224.00 | Transmission Infrastructure Improvements-Provided additional edits of the CIM to Citi |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.9 | Yes | Title III | $1,453.50 | Generation Plant Analysis-Reviewed revised draft of Citi Financial model |
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 0.6 | Yes | Title III | $459.00 | Transmission Infrastructure Improvements-Conference call with Citi to discuss comments on CIM and model |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.3 | Yes | Operations | $994.50 | Generation Plant Analysis-Strategy call with counsel regarding PPOA renegotiation strategy |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.6 | no | Operations | $780.00 | Environmental Compliance-Reviewed the EPA's report on Stationary Internal Combustion Sources to further understand the permitting work that is being done on San Juan 5 & 6 |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | no | Operations | $210.00 | Generation Plant Operations-Call with FEP member to discuss strategy for putting together PREPA generation fleet overview deck |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.7 | no | Operations | $810.00 | Generation Plant Operations-Reviewed CIM draft for important data to add to PREPA generation fleet overview deck |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.4 | no | Operations | $120.00 | Renewable Generation Initiatives-Call with PPOA stakeholder with concerns about possibly doing a conference call instead of meeting in person to renegotiate their contract |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.6 | no | Operations | $180.00 | Business Process Improvement Initiatives-Discussion with FEP member on updates that need to be made to the Signature Authorization Matrix |
| 2/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | no | Operations | $480.00 | Generation Plant Operations-Started filling in draft of prepa generation fleet overview deck with data from the CIM draft |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | Yes | Restoration | $911.20 | Data and Documents Management-Researched OCPC and Procurement Policy Manuals for discovery request |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Data and Documents Management-Coordinated data collection for the Bunker C Fuel Oil RFI with MPMT |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Generation Plant Operations-Reviewed BESS evaluation and scoring summary sheets from P3 |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Generation Plant Operations-Reviewed talking points for the BESS evaluation results P3 briefing |
| 2/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Updated Generation Cost DIP Report |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | No | Title III | $428.80 | Data Request Response Preparation-Review subpoena documents for the monolines subpoena request with the OMM attorney |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | No | Title III | $589.60 | Data Request Response Preparation-Review subpoena documents for the monolines subpoena request with internal IT to assist with the data pull |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.3 | No | Title III | $160.80 | Data Request Response Preparation-Review subpoena documents for the monolines subpoena request with internal FEP staff |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | No | Operations | $375.20 | Cash Flow Analysis-Discussion of invoicing issues with internal staff and possible timing for remediation |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | No | Operations | $589.60 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | No | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 2/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 48 | 2.2 | No | Restoration | $1,179.20 | 102 - Maria: Direct Administrative Costs-Pulling narratives and time justification for DAC for restoration work completed by FEP employees |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | No | Transformation | $175.50 | Pro Forma Development-Preparation for conference call w/ Citi re: financial model review |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | No | Transformation | $409.50 | Pro Forma Development-Conference call w/ Citi & staff re: financial model review |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.4 | No | Transformation | $234.00 | Pro Forma Development-Memos to staff re: outstanding items for Citi |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Discussion w/ staff re: status of fuel & purchased power diligence review for Feb rates |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Review updated F&PP files from PREPA Planning |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | No | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Planning and staff re: status of F&PP diligence |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.1 | No | Operations | $58.50 | Recurring Financial Reports-Discussion w/ PREPA Finance staff re: revenue recognition timing implications of February net recovery decision |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.2 | No | Operations | $117.00 | Recurring Financial Reports-Memo to staff re: implications of February net recovery decision |
| 2/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.2 | No | Operations | $117.00 | Recurring Financial Reports-Discussion w/ staff re: implications of February net recovery decision |
| 2/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 2.6 | No | Title III | $1,989.00 | Contract Review-Research contract and market components of the Naturgy fuel supply agreement |
| 2/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.0 | No | Title III | $1,530.00 | Fuel Commodity Analysis-Begin to build a financial model to derive long-term prices for the Naturgy supply agreement potential extension |
| 2/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | Yes | Transformation | $2,086.20 | Environmental Initiatives-Develop Draft Presentation for PREPA senior management to deliver to the PR environmental quality board |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.7 | No | Title III | $535.50 | Contract Analysis & Evaluation-Develop correspondence with Company and advisors outlining the specifics of the current Naturgy price offer |
| 2/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.9 | No | Title III | $2,218.50 | Fuel Commodity Analysis-Finish the creation of a financial model to derive long-term prices for the potential extension of the Naturgy supply agreement |
| 2/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-IRP Implementation Plan Draft Review |
| 2/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-Review Citi updated CIM |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Reviewed Final Resolution and Adjudication of the Northern Fuels RFP |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Updated Weekly DIP Reporting Generation Cost Report |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Weekly Outstanding Procurement Docket |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC Weekly Outstanding RFI Listing |
| 2/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed request from PREPA Generation with regards to FOMB submission of Mayaguez Project |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Organize/develop agenda for CMII meeting discussion with Deputy Director |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Operations | $643.20 | Cost Analysis-Discussed alignment of total Cobra payments with Contract Price |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Business Process Improvement Initiatives-Analyzed IRP regarding environmental requirements and compliance |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Restoration | $1,018.40 | Contract Management-Participated in PREPA/FEMA meeting to discuss DDD inspection deliverables |
| 2/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Discussed S-3 Group late payments and required actions to release payment |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.1 | No | Title III | $841.50 | Contract Management-Develop near term negotiating strategy related to the Costa Sur supply agreement |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.6 | No | Operations | $1,224.00 | Fuel Commodity Analysis-Incorporate the forward commodity price projections from the draft IRP into the Naturgy supply contract analysis |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.8 | No | Title III | $1,377.00 | 13-Week Cash Flow Reports-Initiate the analysis of the forward projection of cash flows for FEMA restoration work in the Proposed Budget |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura staff related to cash flow geography issues |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.5 | No | Operations | $1,912.50 | Recurring Operating Reports-Reconcile historical restoration payment information by vendor to data received from Ankura |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditor representative answering queries on the NFE demand payments and the request for a meeting/presentation from Siemens on the draft IRP |
| 2/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | 0.6 | No | Operations | $459.00 | Generation Plant Operations-Analyze the Integrated Resource Plan regarding the statements made on the contract for the San Juan 5 & 6 conversion |
| 2/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 3.7 | Yes | Operations | $1,983.20 | Documentation-Pursued Data for Monthly Strategic Overview Presentation |
| 2/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 28 | 3.9 | Yes | Operations | $2,090.40 | Documentation-Developed Multiple Slides for PMO Presentation |
| 2/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Participated in Preparation Sessions for Call regarding ongoing procurement |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Fuel Commodity Analysis-Internal discussions regarding Eco Electrica Contract |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Discussions with Environmental Counsel related to permitting requirements  with EQB |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Fuel Commodity Analysis-Internal Preparation with PREPA Staff for meetings with San Jan Technology Providers and Fuel Providers |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | Yes | Transformation | $1,811.70 | Environmental Initiatives-Revise Draft Presentation for PREPA Senior Management to incorporate comments |
| 2/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | Yes | Operations | $1,756.80 | Fuel Commodity Analysis-Participate in meetings with San Jan technology providers and fuel providers |
| 2/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.6 | No | Operations | $2,106.00 | Retail Rate Analysis-Begin developing a model to demonstrate fuel & purchased power methodologies |
| 2/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.7 | No | Operations | $1,232.50 | Business Process Improvement Initiatives-Short Term Business Planning Process development for immediate implementation |
| 2/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 2.6 | No | Operations | $1,521.00 | Generation Plant Analysis-Design updated economic dispatch savings analysis |
| 2/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.4 | No | Operations | $819.00 | Generation Plant Analysis-Data acquisition for FY 2016 base year dispatch |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Transformation | $734.40 | Transmission Infrastructure Improvements-Starting to review the IRP draft |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | Transmission Infrastructure Improvements-Review of S&L condition assessment |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.4 | Yes | Restoration | $856.80 | Transmission Infrastructure Improvements-Looking at the status of 36-200,600,100,400. 37000 and 50500 |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.0 | Yes | Restoration | $1,224.00 | Distribution Infrastructure Improvements-Meeting with FEMA and Cor 3 to attempt to agree on DDD requirements |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | 12 | 0.5 | Yes | Transformation | $306.00 | Distribution Infrastructure Improvements-Conference call wit Citi re: Concessionaire requirements |
| 2/4/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.4 | Yes | Restoration | $856.80 | Transmission Infrastructure Improvements-Review of Cobra minutes regarding work done and in progress |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | Yes | Operations | $1,920.00 | Generation Plant Operations-Review draft Navigant Energy System Master Plan for comments |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-Review Citi ESM Generation Plan Overview for comparison to PREPA ESM plan |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-Review Citi PREPA Transformation CIM for comment |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-Comment o draft CIM Model |
| 2/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations status of Energy Storage Did process from P3 |
| 2/4/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.7 | Yes | Operations | $409.50 | Distribution Operations-Developed discussion topics for meeting with PREPA on VM RFI/RFP |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.3 | No | Restoration | $696.80 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 48 | 1.6 | No | Restoration | $857.60 | 102 - Maria: Direct Administrative Costs-Pulling narratives and time justification for DAC for restoration work completed by FEP employees and cross reference with submitted invoices |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.2 | No | Operations | $643.20 | Cash Flow Analysis-Follow-up on invoicing status for contracting firms |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Discuss the procurement status of the call center |
| 2/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 2.3 | No | Restoration | $1,232.80 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 2/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 5.2 | Yes | Transformation | $4,378.40 | Generation Infrastructure Improvements-Review Integrated Resource Plan |
| 2/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.4 | Yes | Title III | $336.80 | Generation Infrastructure Improvements-Call with Citi to provide an update on status |
| 2/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.2 | Yes | Transformation | $1,852.40 | Generation Infrastructure Improvements-Call to discuss comments on the IRP |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Permanent Work – Scoping-Review Energy Technical Advisory Committee Project prioritization list |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | Emergency Restoration – Contract Management-Analyze restoration contractor tax gross up matter |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.7 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Review final adjudication regarding fuel procurement matter |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Review Mayaguez required generator maintenance matter |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Review updates draft of Integrated Resource Plan documentation |
| 2/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Operations-Review draft inputs to confidential information memorandum |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Transmission Operations-Attended Vegetation Management Discussion |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC / FEP weekly Tag Up meeting |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended Weekly MPMT Tag Up Meeting |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Generation Plant Operations-Attended LNG / Gas-to-Power Discussion with K&S and PREPA team |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Restoration | $857.60 | Data and Documents Management-Created Vegetation Management Gantt Chart and Progress Chart |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Generated the weekly procurement status tracker slide presentation |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Recurring Financial Reports-Coordinated Weekly Creditor Reporting Package with Ankura Staff |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Data and Documents Management-Reviewed template FOMB Submission letter and justification memo for the Mayaguez plant FOMB submission |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Transmission Operations-Edited VM Gantt Chart and Progress Chart |
| 2/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.5 | Yes | Restoration | $268.00 | Data and Documents Management-Updated MPMT Dashboard and Status Tracker |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.8 | Yes | Operations | $1,500.80 | Business Process Improvement Initiatives-Analyzed IRP regarding existing recourse requirements and compliance |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Participated in meeting discussion regarding Vegetation Management |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Analyzed methods/best practices associated with Vegetation Management |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Analyzed IRP regarding Recourse Requirements and Assessment |
| 2/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Developed plan for obtaining approvals for payment to S-3Group |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Participate on a call with Ankura personnel related to an update of activities regarding insurance claims and costs |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.9 | No | Title III | $688.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with Proskauer, King & Spaulding, Ankura and O'Melveny personnel regarding demand protection asks by the Creditors |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Financial Reports-Create the analysis to finalize the weekly cash flow document |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Analyze the Creditor provided analysis that they created regarding their latest offer on demand protection risk |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Build the slide requested by the Commonwealth for their call with Creditors representatives related to PREPA liquidity |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with multiple Company representatives regarding the status of negotiations on the EcoElectrica contract restructuring |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 0.9 | No | Title III | $688.50 | Contract Analysis & Evaluation-Derive a cost savings analysis of the most recent offer received from EcoElectrica related to the contract restructuring |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.8 | No | Operations | $1,377.00 | Fuel Commodity Analysis-Analyze the commodity price history of Bunker C fuel oil prices, diesel prices and WTI crude oil prices to help understand the relationships in price movements |
| 2/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.4 | No | Title III | $1,071.00 | Generation Plant Analysis-Analyze the weekly generation report created for the FOMB pursuant to the terms of the Commonwealth Loan |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.6 | Yes | Operations | $857.60 | Procurement Development-Participated in After Action Debrief on Recent Procurement |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Procurement Development-Participated in Weekly MPMT Tagup regarding procurement progress |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Documentation-Met with PMO regarding Requested Presentations |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | Yes | Operations | $536.00 | Procurement Development-Participated in Meeting with PREPA Executives regarding Vegetation management |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.3 | Yes | Operations | $160.80 | Internal Conference Call Participation-Participated in Weekly OCPC Meeting |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.8 | Yes | Operations | $1,500.80 | Procurement Development-Reviewed PREPA Request for new Generation related procurement |
| 2/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.4 | Yes | Operations | $750.40 | Procurement Development-Reviewed FOMB RFI and developed plan to respond |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Preparation for meeting with PREPA Senior Management regarding work flow progress |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Meeting with PREPA Senior Management |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 43 | 2.3 | Yes | Operations | $1,262.70 | Fuel Commodity Analysis-Meetings with legal counsel to address FOMB request for information |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | 2.4 | Yes | Transformation | $1,317.60 | Contract Management-Discussions with PREPA Staff, General Counsel, and Outside Counsel to discuss future request for proposal and contracting procedures |
| 2/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Transformation | $1,592.10 | Generation Plant Analysis-IRP Implementation Plan Draft Review |
| 2/5/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.9 | No | Title III | $336.60 | Fee Application-Review expense documentation for fee statement |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Work on F&PP rate methodology model |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.8 | Yes | Operations | $468.00 | Rate of Return Analysis-Reply to FOMB request for clarification re: failed meter replacement benefits analysis |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Start work on presentation re: F&PP change objectives & considerations |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 10 | 1.3 | Yes | Operations | $760.50 | Distribution Operations-Discuss vegetation management planning issues w/ staff |
| 2/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 10 | 2.4 | Yes | Operations | $1,404.00 | Distribution Operations-Develop vegetation management RFQ timeline |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 36 | 1.3 | Yes | Operations | $942.50 | Business Process Improvement Initiatives-Internal FEP discussion on Project Status |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.3 | Yes | Operations | $942.50 | Business Process Improvement Initiatives-Create documentation for Business Planning Process meeting |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.7 | Yes | Operations | $1,232.50 | Business Process Improvement Initiatives-Tracker Preparation for Leadership Team Meeting |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|----------------------|--------------|-------|---------|-----------|----------------------|-----------|
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.3 | Yes | Operations | $217.50 | Business Process Improvement Initiatives-Create staff request for Trackers |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.0 | Yes | Operations | $725.00 | Business Process Improvement Initiatives-Prepare for Business Planning Process meeting with PREPA executive |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 1.2 | Yes | Operations | $870.00 | Business Process Improvement Initiatives-Business Planning Meeting with PREPA executive |
| 2/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.2 | Yes | Operations | $1,595.00 | Business Process Improvement Initiatives-Create reporting tracker for approved WP 180 Business Planning Process initiative |
| 2/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.4 | No | Operations | $1,989.00 | Generation Plant Analysis-Build FY 2016 base year for economic dispatch |
| 2/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Data update for FY 2018 unit operations |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.9 | Yes | Operations | $1,162.80 | Distribution Infrastructure Improvements-Internal discussions with FEP staff on Vegetation Management |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.4 | Yes | Operations | $244.80 | Distribution Infrastructure Improvements-Relaying problem with downed secondary line to T&D Operations |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Reviewing status of Transmission restoration as of January 28, 2019 |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.0 | Yes | Operations | $612.00 | Distribution Infrastructure Improvements-Meeting with PREPA and FEP re Vegetation Management path forward |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Operations | $795.60 | Distribution Infrastructure Improvements-Discussion with FEP the results of the Vegetation Management meeting |
| 2/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | Yes | Transformation | $1,468.80 | Transmission Infrastructure Improvements-Reviewing and commenting on latest draft of Integrated Resource Plan |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.7 | Yes | Operations | $1,620.00 | Generation Plant Operations-Discuss K&S RFP feedback comments w K&S , FEP and PREPA |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.5 | Yes | Operations | $2,700.00 | Generation Plant Operations-comment to Siemens on latest draft IRP |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-obtain info on plant availability for Mayaguez rehab memo to FOMB |
| 2/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-input to K&S draft letter reply to FOMB on SJS&6 gas conversion |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.1 | Yes | Operations | $643.50 | Distribution Operations-Revised VM RFI/RFP proposed process |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.6 | Yes | Operations | $351.00 | Distribution Operations-Met with FEP to discuss current status of PREPA's outsourced construction program |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.0 | Yes | Operations | $585.00 | Distribution Operations-Meeting with PREPA and FEP to discuss proposed VM program |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.1 | Yes | Operations | $1,228.50 | Distribution Operations-Began review of professional services proposals on transmission vegetation management assessment |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.2 | Yes | Operations | $702.00 | Distribution Operations-Continued review of professional services proposals on transmission VM assessment |
| 2/5/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.7 | Yes | Operations | $1,579.50 | Recurring Operating Reports-Began updating WP180 VM initiative |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Title III | $643.20 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.6 | Yes | Operations | $1,393.60 | Data Request Response Preparation-Review of the IRP and EMS plan for the generation and energy plan forecast for Puerto Rico |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Assessment of the WP180 initiatives for customer service and retirements |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Discussion of invoicing issues with internal staff and possible timing for remediation |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.4 | Yes | Restoration | $750.40 | Transmission Infrastructure Improvements-Assessment of the resiliency of the grid to include the hardening of the T&D system and the analysis of a distributed grid |
| 2/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.2 | Yes | Transformation | $643.20 | Generation Infrastructure Improvements-Assess IRP status and different cases that align with PREPA procurement projects |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.5 | Yes | Transformation | $421.00 | Generation Infrastructure Improvements-Call with PREPA on the status of the IRP |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 0.9 | Yes | Transformation | $757.80 | Load Forecasting-Call on demand projections |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 0.8 | Yes | Title III | $673.60 | Title III Claims Analysis-Call with OMM on declaration |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 0.9 | Yes | Operations | $757.80 | Transmission Infrastructure Improvements-Line problem id |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.8 | Yes | Operations | $673.60 | Contract Management-Call on EcoElectrica strategy with PMO |
| 2/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 3.1 | Yes | Transformation | $2,610.20 | Load Forecasting-Review projection detail |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Permanent Work – Scoping-Review proposed FEMA funded project list with Disaster Funding Management Office |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Permanent Work – Scoping-Review project formulation process with PREPA technical advisors |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Permanent Work – Scoping-Discuss FEMA project formulation with Energy Technical Advisory Committee |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Discuss Vegetation Management program with FEP and PREPA staff |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.2 | Yes | Operations | $1,287.00 | Fuel Commodity Analysis-Analyze FOMB questions regarding San Juan fuel procurement matter |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Review documentation regarding g proposed vegetation management process |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Contract Management-Review stats of ongoing major procurement actions |
| 2/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Transformation | $643.50 | Generation Plant Analysis-Discuss gas to power project requests for proposals with PREPA and legal advisors |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | no | Operations | $330.00 | Renewable Generation Initiatives-Compiled list of contacts of PPOA stakeholders that are invited to listen to the information phone call |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.6 | no | Operations | $480.00 | Custom Operating Reports-Reviewed updated version of the CIM for important generation data to add to the PREPA Generation fleet overview deck |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | No | Operations | $180.00 | Renewable Generation Initiatives-Communication with wind farm stakeholders to coordinate meeting with PREPA |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.8 | no | Operations | $840.00 | Custom Operating Reports-Completed first draft of PREPA Generation Fleet Overview deck for review by FEP members |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | no | Operations | $420.00 | Business Process Improvement Initiatives-Reviewed January WP180 trackers to prepare for WP180 leadership meeting |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Operations | $270.00 | Renewable Generation Initiatives-Reviewed script for conference call with all renewable project stakeholders to confirm that it answered the questions that I received from the stakeholders when I scheduled the meetings |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Operations | $270.00 | Renewable Generation Initiatives-Updated confirmed schedule for PPOA renegotiation meetings based on feedback from stakeholders |
| 2/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | No | Operations | $270.00 | Business Process Improvement Initiatives-Prepared all documents for meeting with legal on Contract Management Improvement Initiative |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Financial Reports-Coordinated Weekly Creditor Reporting Package with Ankura Staff |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Generation Plant Operations-Reviewed cost benefit analysis with regards to FOMB submission of Mayaguez Project |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Researched justification for Mayaguez FOMB Submission |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Transmission Operations-Reviewed potential VM vendor qualifications and company information |
| 2/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Edited Accounts Payable Weekly Creditor Report |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Participated in meeting and involvement of TRC in the Permanent Works |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Prepared agenda for CMII Meeting discussion with PREPA Deputy Director |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Discussed with FEP team urgent tasks and completion requirements |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Participated in PREPA/COBRA weekly coordination meeting |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Participated in PREPA DFMO 428 Meeting discussions |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Participated in periodic FEP WP-180 and presented status of CMII |
| 2/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Discussed work performance related to environmental works with FEMA |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 2.6 | No | Operations | $1,989.00 | Generation Plant Operations-Evaluate the terms of the draft Integrated Resource Plan |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Complete the analysis and filing of the weekly operating reports required under the terms of the Commonwealth Loan |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.8 | No | Operations | $612.00 | Generation Plant Analysis-Created a response for a query for information received from BDO on outputs from the Integrated Resource Plan |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.9 | No | Operations | $2,218.50 | Generation Plant Analysis-Compare information developed in the Integrated Resource Plan process to the actual operating performance history of EcoElectrica |
| 2/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Develop communications to the FOMB regarding the recurring reports for operations |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 3.8 | Yes | Operations | $2,036.80 | Documentation-Made Updates to Monthly Strategic Overview Presentation |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.0 | Yes | Operations | $536.00 | Internal Conference Call Participation-Discussed Business Planning Process with team |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.0 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Participated in Monthly WP180 Update meeting |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.6 | Yes | Operations | $857.60 | Procurement Development-Worked on FOMB RFI response letter |
| 2/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Discussion with Legal regarding upcoming procurement |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Finalize review of Board Version of IRP |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Meeting with PREPA Senior Management regarding final review of Board version of IRP |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Meeting with PREPA environmental staff to discuss management presentation |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.9 | Yes | Transformation | $1,043.10 | Environmental Initiatives-Meeting with PREPA senior management, planning staff, and engineering staff to discuss post combustion control options for San Juan Power Plant |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Participate in WP180 leadership meeting |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Provide technical support in response to FOMB request for information for San Juan fuel contract |
| 2/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Compliance-Perform sensitivity analyses for Nox concentration variations |
| 2/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | No | Operations | $1,683.00 | Generation Asset Modeling-Review of revised IRP including Implementation Plan |
| 2/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.6 | No | Operations | $1,224.00 | Business Process Improvement Initiatives-WP180 Monthly Leadership call |
| 2/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | No | Operations | $688.50 | Generation Plant Operations-Edited General presentation |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 2.8 | Yes | Operations | $1,638.00 | Business Process Improvement Initiatives-Update WP180 project trackers for Customer Service initiatives |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Discussion w/ staff re: PREPA budgeting planning process development |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Memo to staff re: PREPA chart of accounts |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.3 | Yes | Title III | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA Facilities Mgmt. re: real estate valuation consulting meeting |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Real Estate Mgr re: property inventory and valuation |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Update WP180 project trackers for real estate initiatives |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.7 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-WP180 steering team meeting |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | Yes | Transformation | $351.00 | Pro Forma Development-Review Citi PREPA financial model |
| 2/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | Yes | Transformation | $175.50 | Pro Forma Development-Memo to Citi re: CIM and model review |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.7 | Yes | Operations | $507.50 | Business Process Improvement Initiatives-Provide update to consultant on status of recently approved Business Planning Process initiative |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.5 | Yes | Operations | $1,087.50 | Budget Analysis-Short Term Planning review of the process for Fiscal Plan 19/20 |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.8 | Yes | Operations | $580.00 | Transmission Operations-Internal Status discussion on Vegetation Management proposals |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 2 | 1.0 | Yes | Operations | $725.00 | Budget Analysis-Internal meeting to discs the development of budget templates for Fiscal Planning efforts |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.5 | Yes | Operations | $362.50 | Transmission Operations-Review submitted Vegetation Management Plan |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.2 | Yes | Operations | $870.00 | Business Process Improvement Initiatives-Prepare for WP 180 Leadership Team meeting |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.8 | Yes | Operations | $1,305.00 | Business Process Improvement Initiatives-WP 180 Leadership Team Meeting |
| 2/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.9 | Yes | Operations | $652.50 | Business Process Improvement Initiatives-Summarize notes from WP 180 Leadership Team meeting |
| 2/6/2019 | Puerto Rico | Tim Wang | Director | $585 | 10 | 1.7 | No | Operations | $994.50 | Internal Conference Call Participation-WP 180 monthly leadership call |
| 2/6/2019 | Puerto Rico | Tim Wang | Director | $585 | 11 | 2.4 | No | Operations | $1,404.00 | Custom Operating Reports-Review privatization CIM documents |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.3 | Yes | Transformation | $2,019.60 | Transmission Infrastructure Improvements-Final review of Integrated Resource Plan |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 21 | 0.4 | Yes | Restoration | $244.80 | Transmission Infrastructure Improvements-Discussion of Cobra invoicing problems with PREPA staff |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Transformation | $489.60 | Distribution Infrastructure Improvements-Organizing and filing CIM documents |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Transformation | $1,040.40 | Transmission Infrastructure Improvements-Reviewing S&L transmission condition assessment |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.7 | Yes | Operations | $428.40 | Distribution Infrastructure Improvements-Searching for potential contract arborist consultants |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.7 | Yes | Restoration | $1,040.40 | Business Process Improvement Initiatives-WP 180 meeting with FEP Staff |
| 2/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | Transmission Infrastructure Improvements-Meeting with PREPA staff to discuss final approval of IRP |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-update ESM capex forecast for IRP revisions to ESM plan |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-meeting w PREPA Env and Planning to discuss SJ 5&6 gas conversion air permit strategy |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-Final CIM review |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-Prepare revised schedules for IRP revised ESM plan |
| 2/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-Review final draft IRP w PREPA Planning |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.4 | Yes | Operations | $819.00 | Recurring Operating Reports-Continue update of WP180 for VM initiative |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.3 | Yes | Operations | $175.50 | Distribution Operations-Meeting with FEP to discuss WP180 updates |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.3 | Yes | Operations | $175.50 | Distribution Operations-Meeting with PREPA and FEP to discuss VM contractor training |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.1 | Yes | Operations | $1,228.50 | Distribution Operations-Began review of meeting minutes of PREPA/FEP meetings with construction contractors |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.6 | Yes | Operations | $936.00 | Distribution Operations-Began research of VM professional services to perform assessment for PREPA |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 24 | 0.4 | Yes | Operations | $234.00 | Distribution Operations-Secure new PREPA access badge |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.1 | Yes | Operations | $643.50 | Recurring Operating Reports-Continue research of VM professional services to perform assessment for PREPA |
| 2/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 8 | 1.7 | Yes | Restoration | $994.50 | Business Process Improvement Initiatives-WP180 update meeting with FEP |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.9 | Yes | Title III | $2,090.40 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | 199 - n/a: General PW Related-FEMA/COR3/PREPA Emergency Work meeting to discuss PW formulation and status |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | Permanent Work – General-Internal 428 Committee meeting to discuss the process for the permanent work projects |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.9 | Yes | Restoration | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Meeting with Cobra and PREPA to review current contract and original contract invoicing |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 2/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | Data Request Response Preparation-Upload response to subpoena for communication requested related to the stay |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.2 | Yes | Restoration | $1,287.00 | Permanent Work – Scoping-Discuss support to project formulation process with COR3 engineering consultants |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | Yes | Restoration | $234.00 | Permanent Work – Scoping-Review status of payments to restoration contractor |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Permanent Work – Procurement Management-Discuss transition process from project formulation to procurement with Disaster Funding Management Office |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Fuel Commodity Analysis-Review draft responses to FOMB requests for information regarding San Juan fuel procurement matter |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review PREPA professional services contract matter |
| 2/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Operations-Review final draft inputs to Confidential Information Memorandum |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.7 | Yes | Operations | $210.00 | Custom Operating Reports-Discussion with FEP member on what changes need to be made to the PREPA Generation Fleet Overview deck |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | Yes | Operations | $330.00 | Custom Operating Reports-Confirmed that all data in the Generation Fleet Overview deck is the same as the most current CIM report data |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.8 | Yes | Operations | $540.00 | Custom Operating Reports-Added data on renewables to PREPA Generation Fleet Overview deck |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Updated list of confirmed PPOA meetings that shows information on each project |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.8 | Yes | Operations | $840.00 | Business Process Improvement Initiatives-Created presentation on Business Planning Process implementation |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.1 | Yes | Operations | $630.00 | Business Process Improvement Initiatives-Attended WP180 Leadership Meeting to go over the status of WP180 initiatives with FEP team |
| 2/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Communication with all renewable PPOA stakeholders to ensure they are able to dial into the informational conference call |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Operations | $750.40 | Transmission Operations-Updated Gantt Project Schedules for Generation Initiatives |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Operations | $428.80 | Generation Plant Operations-Researched Annual Capacity Factor information for Mayagues Generation Plant |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Operations | $643.20 | Transmission Operations-Reviewed Scope for T&D VM Assessment procurement action |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Transmission Operations-Reviewed Summary of Qualifications for LGS VM contained in unsolicited Statement of Qualifications received by PREPA |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | No | Operations | $911.20 | Generation Plant Operations-Drafted CEO FOMB review request letter for the Mayaguez Generation Plant FOMB Submission |
| 2/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Operations | $1,179.20 | Generation Plant Operations-Drafted Justification Memo for the Mayaguez Generation Plant FOMB Submission |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 11 | 0.8 | Yes | Restoration | $428.80 | Analysis of Position and Risk Reports-Review FOREMAN executed contract for terms, conditions and scope of work |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Management-Prepare notes for meeting with PREPA DFMO representatives on CMII |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Participated in meeting discussion on CMII interface with PMO/DFMO |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Met with external contractors to source recourses for implementing CMII |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed contractor payment status with PREPA Treasury |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Management-Talked with Cobra regarding payments and demolition activities |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Analyzed IRP regarding Assumptions and Forecast |
| 2/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Chaired CMII Meeting discussion with PREPA Deputy Director and DFMO |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 2.1 | Yes | Operations | $1,606.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with the PREPA fuel procurement staff and representatives of Sargent & Lundy related to a potential model for forecasting forward fuel costs |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.4 | Yes | Operations | $306.00 | Generation Plant Operations-Meeting with internal staff discussing key points of the draft Integrated Resource Plan |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.7 | Yes | Operations | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company staff on the current status of negotiations for the EcoElectrica and Costa Sur supply agreement |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.9 | Yes | Operations | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA staff regarding the status of key administrative and financial functions |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | Yes | Operations | $382.50 | Generation Plant Analysis-Meeting related to current information requirements for additional generation availability data |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.5 | Yes | Title III | $2,677.50 | 13-Week Cash Flow Reports-Create a model for the estimation of the forward dispatch of specific generation resources for the Proposed Budget |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | Yes | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the proposed model for generation dispatch |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | Generation Plant Analysis-Analyze a history of generation operations information for distribution to Sargent & Lundy personnel |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | Yes | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company finance personnel catching up on various operating issues |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | Yes | Operations | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company legal staff related to the status of payments to AES and EcoElectrica for post hurricane Maria periods |
| 2/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | Yes | Title III | $1,147.50 | 13-Week Cash Flow Reports-Complete a forward estimate of draft expected cash flows related to restoration spending and related FEMA reimbursements |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.8 | Yes | Operations | $964.80 | Procurement Development-Meeting with PREPA team regarding Procurement Process under 428 |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.9 | Yes | Operations | $1,554.40 | Procurement Development-Pursued Data regarding Upcoming Procurement related to FEMA reimbursement |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.6 | Yes | Operations | $1,393.60 | Recurring Operating Reports-Participated in organizational discussions regarding direction of Vegetation Management |
| 2/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | Yes | Operations | $750.40 | Documentation-Updated ESM Plan Capex model with FEP team |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Fuel Commodity Analysis-Provide input to final draft of FOMB request for information |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.4 | Yes | Operations | $219.60 | Transmission Operations-Coordination between T&O operations and Planning |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Operations | $1,592.10 | Generation Plant Analysis-Work with PREPA Staff to finalize exhibits to San Juan Fuels Contract |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Work with PMO staff regarding PREB Joint regulations |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.0 | Yes | Transformation | $1,098.00 | Generation Plant Operations-Work with Black & Veatch and PREPA Engineering to determine technical requirements of Scope of Work for San Juan |
| 2/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Fuel Commodity Analysis-Assist with coordination between PREPA Counsel and GDB Counsel related to Jones Act Waiver Application |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ PREPA T&D staff re: AMI RFP next steps |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|-----------------------|-----------|
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Detailed Analysis of fuel allocation to AEE use for FAC rate making |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Detailed Analysis of purchased power cost allocation to AEE use for FAC rate making |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Discussion w/ staff re: contract management program issues |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.7 | Yes | Operations | $2,164.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PREPA ICEE staff re: theft mitigation program component of AMI project |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 6.2 | Yes | Operations | $4,495.00 | Business Process Improvement Initiatives-Create February WP 180 Tracking Report |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.3 | Yes | Operations | $942.50 | Business Process Improvement Initiatives-Prepare for Business Planning Process meeting with PREPA senior management team |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 37 | 0.9 | Yes | Operations | $652.50 | Business Process Improvement Initiatives-Business Planning Process Meeting with PREPA senior management team |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.6 | Yes | Operations | $435.00 | Business Process Improvement Initiatives-Follow up internal discussions to develop next steps in the Business Planning templates for the Fiscal Planning Process |
| 2/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | 0.6 | Yes | Operations | $435.00 | Generation Plant Analysis-Review proposed "New Generation" documentation provided by external consultant |
| 2/7/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Finish updated economic dispatch model |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | Yes | Transformation | $1,530.00 | Distribution Infrastructure Improvements-Reading Foreman Electric Contract |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.8 | Yes | Restoration | $1,101.60 | Transmission Infrastructure Improvements-Completing review of S&L report on 115 circuit 36200 |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.8 | Yes | Restoration | $1,101.60 | Transmission Infrastructure Improvements-Developing a template for transmission damage assessment |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | Yes | Restoration | $1,285.20 | Transmission Infrastructure Improvements-Developing a template for sub-transmission damage assessment |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Restoration | $489.60 | Distribution Infrastructure Improvements-Meeting with the college of Agronomy re: VM endangered species |
| 2/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | Yes | Restoration | $306.00 | Distribution Infrastructure Improvements-Meeting with PREPA environmental re: VM endangered species |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-Review IRP conclusions from Siemens |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations-Draft Memo to FOMB on Mayaguez rehab project justification |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Input to FEP PowerPoint update on PREPA Generation Fleet Overview |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-Update ESM Capex forecast for latest IRP Solar and BESS plan |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Update ESM Capex forecast for latest combined cycle unit plan |
| 2/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Update ESM Capex forecast for latest peaker plan and location |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 1.5 | Yes | Operations | $877.50 | Recurring Operating Reports-Continue research of VM professional services to perform assessment for PREPA |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.4 | Yes | Operations | $1,404.00 | Distribution Operations-Began developing key components of a VM assessment RFP |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.9 | Yes | Operations | $526.50 | Distribution Operations-Review PREPA's RFP for VM line clearance |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.8 | Yes | Operations | $1,053.00 | Distribution Operations-Continued development of key components of VM assessment RFP |
| 2/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.5 | Yes | Operations | $1,462.50 | Distribution Operations-Reviewed proposal from sourcing professional services contractor for VM sourcing initiatives |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Title III | $375.20 | Data Request Response Preparation-Upload response to subpoena for communication requested related to the stay |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Contract Analysis & Evaluation-Contract management improvement initiative (CMII) review of org chart implementation |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Analysis & Evaluation-Discussion with subdirector on Contract management improvement initiative (CMII) for review of recommendations |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.9 | Yes | Operations | $1,018.40 | Monthly Performance Reports-Assess the hourly work completed by request of the PREPA PMO |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | Yes | Title III | $750.40 | Data Request Response Preparation-Response to subpoena for the communication related to the fiscal plan of PREPA |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Title III | $643.20 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 2/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.6 | Yes | Restoration | $1,521.00 | Permanent Work – Procurement Management-Discuss permanent work procurement process with Disaster Funding Management Office, PREPA Program Management Office, and FEP staff |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Review status update to San Juan 5&6 conversion project |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.4 | Yes | Operations | $819.00 | Generation Plant Operations-Review Mayaguez generation procurement matter |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Discuss business planning process with PREPA executive staff |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Review draft natural gas fuel contract exhibits |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Discuss contract management improvement initiative with PREPA management |
| 2/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discuss Vegetation Management with PREPA executive staff |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.2 | Yes | Operations | $360.00 | Custom Operating Reports-Added data on distributed peaking units to PREPA Generation Fleet Overview deck |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Operations | $390.00 | Data and Documents Management-Verified that all data in Exhibit D of the fuel supply agreement matched that data provided to FEP |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.6 | Yes | Operations | $780.00 | Human Resource Initiatives-Discussion with local contractors regarding Program Director position |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.0 | Yes | Operations | $300.00 | Generation Plant Operations-Created spreadsheet of all Weekly Generator Data for the last year to send to creditors |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 0.9 | Yes | Operations | $270.00 | Custom Operating Reports-Added data on the dispatch curve to PREPA Generation Fleet Overview deck |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.1 | Yes | Operations | $630.00 | Renewable Generation Initiatives-Created list of all relevant PPOA docs provided by Greenberg to ensure that legal has all the necessary docs for PPOA renegotiations |
| 2/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Created slide on PREPA's T&D system for PREPA Generation Fleet Overview deck |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Generation Plant Operations-Reviewed Mayaguez justification document changes and updates |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 10 | 1.3 | No | Operations | $696.80 | Generation Plant Operations-Reviewed ESM Strategy and Roadmap document |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Transmission Operations-Reviewed potential VM vendor qualifications and company information |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Researched Foreman contract documents and correspondence from Procurement |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Coordinated data collection and updates for the Costa Sur Reliability procurement action |
| 2/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Operations | $321.60 | Generation Plant Operations-Coordinated data collection for the Mayaguez repair FOMB Submission |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Revised Signature Authority Matrix to account for Sub Director position |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.2 | Yes | Title III | $107.20 | Cost Analysis-Verified status of consultant payments with PREPA Office of Board |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Management-Discussed FEMA/JRO agendas for sampling od DDD discussion |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Revised status of S-3Group overdue payment with PMO managers |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discuss status and contracts associated with Vegetation Management |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Analyzed terms and conditions of the S-3 Group Contract |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Transformation | $750.40 | Budget Analysis-Participated in meeting with PREPA/COR3 to discuss sampling template |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Restoration | $911.20 | Business Process Improvement Initiatives-Analyzed IRP regarding Recourse Plan Development |
| 2/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Reviewed remaining items for payment to S-3 Group |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.7 | Yes | Operations | $535.50 | Retail Rate Analysis-Validate customer rate factors utilized in the Proposed Budget to project cash receipts |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.2 | Yes | Operations | $918.00 | 13-Week Cash Flow Reports-Evaluate the cash flow timing of two recently approved Governing Board maintenance projects |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | Yes | Operations | $688.50 | Cost Analysis-Allocate the specifics of this weeks payroll disbursements into the correct cash flow reporting categories |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | Yes | Title III | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate on the Commonwealth's call with the Creditors Mediation team related to liquidity status |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | Yes | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a call with renewable project developers regarding the upcoming renegotiation of contract terms for new projects |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.9 | Yes | Operations | $688.50 | Generation Plant Analysis-Analyze the history of generation unit availability |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.1 | Yes | Operations | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company finance and customer service personnel related to the potential future right off of certain balances |
| 2/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 4.3 | Yes | Title III | $3,289.50 | 13-Week Cash Flow Reports-Analyze the projection of forward cash flows incorporated into the Proposed Budget submission |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 9 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Met with PMO Advisors regarding Budget Process |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Participated in OCPC Audit RFI discussion with PREPA and OCPC |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.2 | Yes | Operations | $1,179.20 | Procurement Development-Finished documents related to Upcoming Generation Maintenance procurement |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.1 | Yes | Operations | $1,661.60 | Procurement Development-Coordinated efforts surrounding Vegetation Management strategy |
| 2/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 1.7 | Yes | Operations | $911.20 | Documentation-Reviewed PREPA Overview Presentation |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 62 | 0.7 | Yes | Transformation | $384.30 | Environmental Compliance-Support PREPA DFMO with FEMA data requirements |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 62 | 3.3 | Yes | Transformation | $1,811.70 | Environmental Compliance-Participate in Meeting with PREPA DFMO and FEMA |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Operations | $439.20 | Fuel Commodity Analysis-Assist with finalizing scope of work for fuel procurement contract san juan power plant |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Provide final cleanup items to Siemens for IRP submittal to PREB |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Operations | $878.40 | Fuel Commodity Analysis-Revise sensitivity analysis for permitting San Juan 5 & 6 |
| 2/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Fuel Commodity Analysis-Participate in meeting with PREPA Engineering and Environmental Staff regarding permitting of San Juan 5 & 6 |
| 2/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 4.6 | Yes | Operations | $2,691.00 | Retail Rate Analysis-Build statistical models for several fuel & purchased power expense recovery methods |
| 2/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.6 | Yes | Operations | $2,106.00 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Discussion w/ staff re: FEMA requirements for funding of AMI initiative |
| 2/8/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Calculate 2018 generation statistics for fleet overview |
| 2/8/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.6 | No | Operations | $1,521.00 | Court Filings and Related Documents-Prepare IRP testimony draft responses |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Restoration | $489.60 | Distribution Infrastructure Improvements-Reviewing Proposal by LGS for Debris Removal Services |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.7 | Yes | Restoration | $1,040.40 | Distribution Infrastructure Improvements-Reviewing PREPA Debris removal requirements |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Discussion with FEP regarding vegetation management path forward |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.6 | Yes | Restoration | $367.20 | Distribution Infrastructure Improvements-Preparing for meeting with college of Agronomy |
| 2/8/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.3 | Yes | Restoration | $1,407.60 | Distribution Infrastructure Improvements-Review of original RFP for vegetation management |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-draft Gen Fleet overview by FEP |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-Revise PREPA ESM Summary and Capex Plan Presentation for final Siemens IRP |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-Revise FOMB draft memo for Mayaguez rehab project justification |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-Review draft EQB plan for SJS&6 with PREPA Env. |
| 2/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-Review Navigant Energy Master Plan for comment |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.6 | Yes | Operations | $1,521.00 | Distribution Operations-Began development of RFQI scope |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.9 | Yes | Operations | $1,111.50 | Distribution Operations-Continued review of professional services proposals on transmission VM assessment |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.8 | Yes | Restoration | $468.00 | Distribution Infrastructure Improvements-Meeting with College of Agonomy and PREPA regarding endangered species during VM |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 0.5 | Yes | Restoration | $292.50 | Distribution Infrastructure Improvements-Meeting with PREPA environmental regarding endangered species during VM |
| 2/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.8 | Yes | Restoration | $1,638.00 | Distribution Infrastructure Improvements-Continue reviewing proposal from sourcing professional services contractor for VM sourcing initiatives |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|----------------------|--------------|-------|---------|-----------|----------------------|-----------|
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 52 | 1.3 | Yes | Restoration | $696.80 | Permanent Work – T&D-Review schedule for the FEMA 428 required damage assessment reports in order to ensure quick deployment of sources |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.3 | Yes | Operations | $696.80 | Cash Flow Analysis-By request from PREPA, assessment of the November hourly fees worked in the various categories |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.1 | Yes | Operations | $589.60 | Cash Flow Analysis-By request from PREPA, assessment of the December hourly fees worked in the various categories |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Documentation-Discussion follow up on the billing and contract of S-3 to determine necessary documentation for invoice processing |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.2 | Yes | Title III | $1,179.20 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 2/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.1 | Yes | Operations | $589.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.8 | Yes | Transformation | $3,199.60 | Generation Infrastructure Improvements-Draft irp testimony on process |
| 2/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.4 | Yes | Transformation | $2,862.80 | Generation Infrastructure Improvements-Draft irp testimony on action plan |
| 2/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 2.1 | Yes | Title III | $1,768.20 | Hearing Preparation-Discuss hearing strategy |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Permanent Work – Scoping-Follow up with Energy Sector Office staff and advisors regarding data analysis for streamlined damage assessment process |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | Permanent Work – Scoping-Review hurricane Maria damage assessment matter with FEP staff |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.1 | Yes | Restoration | $1,228.50 | Permanent Work – Scoping-Review current draft of Energy Sector Modernization Plan |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Permanent Work – Scoping-Review drafts of proposed streamline project formulation process documentation from COR3 |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.8 | Yes | Operations | $468.00 | Fuel Commodity Analysis-Review San Juan natural gas procurement matter with PREPA legal advisors |
| 2/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.6 | Yes | Operations | $1,521.00 | Business Process Improvement Initiatives-Review drafts of Integrated Resource Plan filing documentation |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | yes | Operations | $270.00 | Renewable Generation Initiatives-Conference call with all renewable PPOA stakeholders to go over expectations of the renegotiation meetings |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | Yes | Operations | $390.00 | Renewable Generation Initiatives-Confirmed all PPOA renegotiation meeting times with all PREPA representatives that will be attending those meetings |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.3 | Yes | Operations | $90.00 | Renewable Generation Initiatives-Call with solar project representatives with concerns of proposed meeting time |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.4 | Yes | Operations | $420.00 | Generation Plant Operations-Used historical generation data to calculate PREPA's 2018 production shares |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 2.3 | Yes | Operations | $690.00 | Custom Operating Reports-Finalized PREPA Generation Fleet Overview presentation |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.5 | Yes | Operations | $450.00 | Business Process Improvement Initiatives-Meeting with FEP member to change the Signature Authorization Matrix to include the Subdirector position |
| 2/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.3 | Yes | Operations | $690.00 | Business Process Improvement Initiatives-Updated presentation on Signature Authorization matrix to reflect the addition of the Subdirector position |
| 2/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | Yes | Restoration | $979.20 | Distribution Infrastructure Improvements-Reading sample RFP for Vegetation Management |
| 2/9/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.5 | Yes | Restoration | $1,530.00 | Distribution Infrastructure Improvements-Developing a vegetation management Request for Information |
| 2/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.4 | Yes | Operations | $1,071.00 | Fuel Commodity Analysis-Develop potential restructuring options for extending the Costa Sur Gas supply agreement |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | No | Transformation | $2,031.30 | Generation Plant Analysis-Assist with testimony for IRP Submittal |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Generation Plant Analysis-Conference call with PREPA counsel regarding IRP testimony |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | Generation Plant Analysis-Provide supporting information to PREPA counsel in preparation of IRP testimony |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | No | Transformation | $1,152.90 | Environmental Initiatives-Provide revised presentation with emission sensitivity cases to PREPA and Environmental Counsel |
| 2/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Correspondence with Environmental Counsel related to historic operations of San Juan Power Plant |
| 2/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | No | Operations | $459.00 | Generation Plant Analysis-Conference call with counsel regarding IRP filing testimony |
| 2/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.4 | No | Operations | $306.00 | Generation Plant Analysis-Provided qualifications information for IRP testimony to counsel |
| 2/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.8 | Yes | Operations | $2,223.00 | Retail Rate Analysis-Work on statistical models for several fuel & purchased power expense recovery methods |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.7 | Yes | Operations | $1,579.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Discuss Integrated Resource Plan filing with PREPA legal advisors |
| 2/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.9 | No | Operations | $526.50 | Generation Plant Operations-Review draft testimony associated with IRP filing |
| 2/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 35 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Review draft documentation regarding permitting matter |
| 2/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | No | Transformation | $1,262.70 | Generation Plant Analysis-Provide support to counsel for IRP testimonies |
| 2/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | No | Operations | $768.60 | Fuel Commodity Analysis-Provide additional information related to EQB presentation to PREPA environmental staff |
| 2/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.9 | Yes | Operations | $1,696.50 | Retail Rate Analysis-Work on statistical models for several fuel & purchased power expense recovery methods |
| 2/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.7 | Yes | Operations | $2,164.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Research rate subsidy tariffs |
| 2/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 2.1 | Yes | Transformation | $1,768.20 | Inter-Agency Transactions-Review preb regulations |
| 2/10/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 2.2 | No | Operations | $1,287.00 | Generation Plant Analysis-Review draft testimony associated with IRP filing |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | Yes | Restoration | $306.00 | Distribution Infrastructure Improvements-Communicating draft IRM RFI notes to FEP |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | Yes | Transformation | $306.00 | Transmission Infrastructure Improvements-Starting review of final draft of ESM |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 3.7 | Yes | Restoration | $2,264.40 | Distribution Infrastructure Improvements-At PREPA training center observing contract crews training on distribution |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Transformation | $1,407.60 | Transmission Infrastructure Improvements-Reviewing final draft of ESM |
| 2/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.9 | Yes | Transformation | $1,162.80 | Transmission Infrastructure Improvements-Reviewing data from IRP to insure that it doesn't conflict with ESM |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Analyze MOU payment status prior to MOU conference call today |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Discuss deliverable requirements for S-3 Group release of payment w/ PMO |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Participated in MOU EEI conference call regarding payment status to MOU's |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Analyzed resolutions for releasing long overdue Cobra payments |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 3.3 | Yes | Operations | $1,768.80 | Contract Management-Reviewed the document titled Energy System Modernization Plan (ESM) |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with PREPA legal to finalize the revised SMII |
| 2/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Contract Management-Participated in DFMO PW weekly meeting discussions |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.7 | Yes | Operations | $535.50 | Distribution Operations-Analyze supporting documentation regarding the status of the remaining 230kV/115kV transmission lines to repair |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | Yes | Operations | $612.00 | Residential Customer Analysis-Meeting regarding the future design of customer rate and the current plans for the methodology to deploy AMI metering technology on the system |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.2 | Yes | Title III | $918.00 | Business Customer Analysis-Analyze initial draft reports received from Customer Service regarding accounts receivable by customer segment |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.3 | Yes | Title III | $994.50 | Data Request Response Preparation-Perform initial research and analysis to coordinate a response to a set of Creditor representative questions on customer rates and rate design |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.2 | No | Operations | $2,448.00 | Business Customer Analysis-Begin analysis to update the allocation of receipts and billings to correct aging periods for government receivables |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 42 | 0.2 | Yes | Title III | $153.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with a representative from the FOMB regarding the current status of contract approval on the New Fortress transaction |
| 2/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.6 | Yes | Title III | $1,224.00 | 13-Week Cash Flow Reports-Create historical analysis of emergency spend to current forward projections of same in response to a query from a Creditor representative |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | 199 - n/a: General PW Related-COR3/PREPA Emergency Work meeting to discuss PW formulation and status and information needed from FEMA |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 3.1 | Yes | Restoration | $1,661.60 | 102 - Maria: Direct Administrative Costs-Assessment of restoration work completed from Dec 2017 - Dec 2018 tied to submitted invoices |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Recurring Operating Reports-Assess CRU status data for restoration efforts related to the billing and collecting of AMR data |
| 2/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 0.8 | Yes | Restoration | $428.80 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | Yes | Title III | $1,232.80 | Recurring Financial Reports-Produced Active/NoActive AR Financial Reports |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 1.9 | Yes | Title III | $1,018.40 | Custom Financial Reports-Led meeting with IT and CS regarding monthly reporting |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Development-Met with OCPC regarding outstanding process RFI's |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 7 | 0.6 | Yes | Title III | $321.60 | Custom Financial Reports-Wrote up synopsis of Monthly Reporting Meeting and new requests |
| 2/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.7 | Yes | Title III | $1,447.20 | Recurring Financial Reports-Produced Monthly AR Reports |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Generation Plant Analysis-Meeting with PREPA staff, advisors, and counsel regarding IRP submittals |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | Generation Plant Analysis-Create summary presentation for PREPA Board regarding IRP Action Plan |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Transformation | $1,427.40 | Generation Plant Analysis-Continued support for PREPA preparation of direct testimonies in support of IRP submittal |
| 2/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Operations | $439.20 | Fuel Commodity Analysis-Revise draft EQB presentation to incorporate comments from PREPA's engineering and counsel staff |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | Generation Plant Analysis-Provided input to Lee/Harmon testimony for IRP filing |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.3 | Yes | Operations | $229.50 | Generation Plant Analysis-Reviewed Ortiz IRP filing testimony |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.3 | Yes | Operations | $229.50 | Generation Plant Analysis-Reviewed Filsinger IRP filing testimony |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.6 | Yes | Operations | $459.00 | Generation Plant Analysis-Reviewed Siemens IRP filing testimony |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Conference call with counsel updating status of IRP filing |
| 2/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Reviewed Governing Board version of the IRP document |
| 2/11/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.9 | No | Operations | $1,696.50 | Distribution Operations-Made comments on VM RFI provided by PREPA |
| 2/11/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.4 | No | Operations | $819.00 | Distribution Operations-Developed email responses on RFI provided by PREPA |
| 2/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 6 | 0.9 | Yes | Operations | $526.50 | Cash Flow Analysis-Discussion w/ staff re: research rate cases regarding the provisional tariff basis & changes |
| 2/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.3 | Yes | Operations | $1,930.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review paperless billing and auto-bill pay processes on Mi Cuenta |
| 2/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.4 | No | Operations | $234.00 | Recurring Operating Reports-Update WP 180 tracker for IRP completion date |
| 2/11/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.4 | No | Operations | $234.00 | Documentation-Review final draft of IRP testimony |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Data and Documents Management-Attended phone discussion with MPMT to coordinate efforts on outstanding action items |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Operations | $643.20 | Generation Plant Analysis-Reviewed analysis on expected Mayaguez fuel savings |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Generation Plant Analysis-Reviewed Mayaguez FOMB draft documentation |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated DIP Generation Cost Report |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Coordinated data collection for Weekly Grid Status Report with PREPA T&D |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Reviewed OCPC procurement Docket |
| 2/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for open procurement action items |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.2 | Yes | Transformation | $2,694.40 | Generation Infrastructure Improvements-Review IRP |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.8 | Yes | Transformation | $3,199.60 | Generation Infrastructure Improvements-Drafting of IRP support |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Generation Infrastructure Improvements-Meeting with prepa team on irp |
| 2/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 2.2 | Yes | Title III | $1,852.40 | Court Filings and Related Documents-Read bacolo draft testimony |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | No | Operations | $936.00 | Business Process Improvement Initiatives-Review draft board of directors presentation materials |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | No | Operations | $351.00 | Procurement Development-Review vegetation management procurement documentation |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | No | Transformation | $409.50 | Transmission Infrastructure Improvements-Review draft T&D environmental white paper |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | No | Transformation | $643.50 | Generation Plant Analysis-Review documents regarding Jones Act waiver matter |
| 2/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | No | Transformation | $760.50 | Generation Plant Operations-Review draft energy system modernization plan documents |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.2 | Yes | Operations | $360.00 | Renewable Generation Initiatives-Call with solar developer to go over possible pricing structures for new solar projects |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.6 | yes | Operations | $480.00 | Renewable Generation Initiatives-Calls with PPOA stakeholders to set up meetings to renegotiate their PPOA |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.4 | yes | Operations | $420.00 | Contract Management-Finalized revisions on Contract Proformas report |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.7 | yes | Operations | $210.00 | Renewable Generation Initiatives-Call with solar project representative to understand why a meeting with PREPA would be necessary |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.3 | yes | Operations | $390.00 | Renewable Generation Initiatives-Drafted list of follow up questions from PPOA counterparts from the listen-only phone call last week |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Reviewed pricing scenarios with solar stakeholders to help them prepare for PPOA renegotiation |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.8 | Yes | Operations | $540.00 | Business Process Improvement Initiatives-Updated Signature Authorization matrix to include the "Sub-director" position |
| 2/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Updated Signature Authorization presentation to reflect changes made to the matrix |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | Distribution Infrastructure Improvements-Finalizing comments on ESM to send to FEP team |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.4 | Yes | Restoration | $1,468.80 | Transmission Infrastructure Improvements-Editing Vegetation Management Request for Information |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | Yes | Transformation | $734.40 | Business Process Improvement Initiatives-Proof reading FEP testimony on future resources |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Phone conference regarding VM RFI |
| 2/12/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | Yes | Restoration | $1,285.20 | Distribution Infrastructure Improvements-Reading Forest Svc account of endangered species possible encounter vm |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Management-Analyzed the various line restoration which will continue past 03/31/19 |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Discussed line restoration past 03/31/19 with PMO and DFMO managers |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Reviewed Signature Matrix revisions prior to sending final version to Legal |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Budget Analysis-Reviewed completed CMII forms for compliance and correctness |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed completed CMII proformas prior to sending to legal |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Discussed EHP involvement with FEMA process and timely MOU Payment |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Analyzed with PMO manager for place to store surplus materials/equipment |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 1.7 | Yes | Operations | $911.20 | Contract Management-Reviewed the document titled Energy System Modernization Plan (ESM) |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Participated in PREPA/COBRA meeting regarding invoice substantiation |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Discussed Cobra invoice payment issues with PREPA external attorneys |
| 2/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Prepared numerous documents for invoice payment discussion with PREPA |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.6 | Yes | Restoration | $857.60 | Permanent Work – Scoping-Review Energy System Master plan from Navigant for the strategy of power on the island |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.9 | Yes | Operations | $2,090.40 | Documentation-Assessment of the documentation for the justification of contractor payments for treasury |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Meeting with PREPA real estate and Global Consultas to discuss the potential assessment of PREPA assets |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Discuss fiscal budget available for real estate initiative contract work |
| 2/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Documentation-Review justification documentation for contractor work on island |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.6 | Yes | Operations | $321.60 | Procurement Development-Participated in weekly catchup meeting with OCPC |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Procurement Development-Led Weekly MPMT Tag-up meeting |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Participated in OIG RFI Data Collection call with PREPA and OCPC |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 4 | 1.7 | Yes | Title III | $911.20 | Business Process Improvement Initiatives-Performed Analysis of RCV004 No Active File over time |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Participated in weekly OCPC RFI Tracking meeting |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Procurement Development-Participated in meeting with PREPA Procurement on ongoing procurements |
| 2/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.7 | Yes | Operations | $1,447.20 | Procurement Development-Updated Procurement Tracker Document for changes on ongoing procurements |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | No | Operations | $549.00 | Fuel Commodity Analysis-Teleconference with PREPA environmental staff and legal counsel |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Generation Plant Analysis-Begin review of Navigant's ESM document |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | No | Operations | $768.60 | Fuel Commodity Analysis-Participate in meeting related to EQB Presentation |
| 2/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.4 | No | Operations | $1,317.60 | Fuel Commodity Analysis-Provide technical edits to draft EPA NSR applicability analysis |
| 2/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-review latest draft of Navigant ESM Strategy and Roadmap for FEP comments |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-P3 update call w FEP Generation to discuss generation projects including BESS and Peakers |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.1 | Yes | Operations | $2,371.50 | Capital Analysis-Reviewed revised COR3 ESM plan |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.6 | Yes | Operations | $1,989.00 | Capital Analysis-Meeting with P3 Personnel regarding upcoming power supply RFP's |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Reviewed IRP filing documents |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Analysis-Meeting discussing potential changes to system dispatch procedure. |
| 2/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.4 | Yes | Operations | $306.00 | Generation Plant Operations-Obtained updates on contracts related to  WP180 Initiatives. |
| 2/12/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.1 | No | Operations | $643.50 | Distribution Operations-Conference call with PREPA and FEP to discuss comments on VM RFI |
| 2/12/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.1 | No | Operations | $1,813.50 | Distribution Operations-Develop comments on VM RFI |
| 2/12/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.7 | No | Operations | $994.50 | Distribution Operations-Further review of VM RFI for PREPA |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | Yes | Transformation | $351.00 | Retail Rate Analysis-Review creditor approach to demand protection |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.7 | Yes | Operations | $2,164.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | Yes | Transformation | $409.50 | Retail Rate Analysis-Discuss creditor approach to demand protection w/ staff |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Update billing progress database for F&PP diligence support |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | Yes | Operations | $117.00 | Business Process Improvement Initiatives-Meeting prep re: real estate valuation scope & schedule |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Meeting w/ PREPA real estate dept. and valuation consultant |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.1 | Yes | Transformation | $643.50 | Retail Rate Analysis-Conference call re: review of creditor approach to demand protection |
| 2/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Mtg w/ PMO staff re: real estate valuation study |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Attended MPMT Tag Up meeting |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Generation Plant Analysis-Reviewed Generation initiatives ESM/IRP project listings |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.8 | No | Operations | $964.80 | Business Process Improvement Initiatives-Reviewed PREPA Chart of Accounts for upcoming business planning process initiative |
| 2/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Reviewed PREPA 725 report for upcoming business planning process initiative |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Operations | $2,020.80 | Renewable Portfolio Analysis-Discussion with roof top solar vendor |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 0.8 | Yes | Operations | $673.60 | Cash Flow Analysis-Review A/P processes for analysis |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.9 | Yes | Operations | $1,599.80 | Retail Rate Analysis-Analysis of demand protections proposed by PA |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.8 | Yes | Transformation | $673.60 | Interactions, Calls & Meetings with U.S. Government Officials-Discussion with US Treasury on IRP |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.7 | Yes | Transformation | $589.40 | Interactions, Calls & Meetings with U.S. Government Officials-Prepare for UST call |
| 2/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 3.5 | Yes | Transformation | $2,947.00 | Business Process Improvement Initiatives-Review transition draft |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.9 | Yes | Operations | $570.00 | Recurring Operating Reports-Updated the Weekly Generator Data to reflect hourly/daily generation data from the last week |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Operations | $480.00 | Business Process Improvement Initiatives-Meeting with PREPA legal to review changes made to the Signature Authorization Matrix |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Operations | $240.00 | Renewable Generation Initiatives-Call with PREPA legal to understand the status of solar developer's lawsuit against PREPA |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.0 | Yes | Operations | $300.00 | Recurring Operating Reports-Updated Generation report to send to creditors |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Renewable Generation Initiatives-Follow up communications with solar project representatives to answer remaining questions regarding solar development |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.7 | Yes | Operations | $510.00 | Recurring Operating Reports-Reviewed Creditor Meeting Materials from the previous week to see what needs to be updated for this week |
| 2/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | Yes | Operations | $630.00 | Renewable Generation Initiatives-Created spreadsheet of contacts of all PPOA stakeholders/representatives |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.9 | Yes | Restoration | $1,162.80 | Distribution Infrastructure Improvements-Researching environmental problems on Puerto Rico respect to VM |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Restoration | $795.60 | Distribution Infrastructure Improvements-Reading Rio Abajo Forest Environmental Issues |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.9 | Yes | Restoration | $550.80 | Distribution Infrastructure Improvements-Reading Transmission line restoration endangered species |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.4 | Yes | Restoration | $856.80 | Distribution Infrastructure Improvements-Completing Transmission line restoration endangered species |
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.7 | Yes | Restoration | $1,040.40 | Distribution Infrastructure Improvements-Studying Power Point of local endangered flora. |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | Yes | Restoration | $734.40 | Distribution Infrastructure Improvements-Editing re-worked Vegetation Management Request for Information |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Title III | $482.40 | Cost Analysis-Reviewed invoices with PREPA Treasury which are due for payment |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Analyzed CMII forms prior to issuance to PREPA Legal |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Analyzed position related to Cobra corrected/resubmitted invoices |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Participated in conference call with S&K regarding Cobra invoice rejection |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 2.1 | Yes | Operations | $1,125.60 | Contract Management-Reviewed the document titled, Energy System Modernization Plan (EMS) |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Discussed FEMA EHP potential issue precluding MOU payment process |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.1 | Yes | Restoration | $1,125.60 | Contract Management-Participated in weekly DFMO FEMA 428 meeting discussions |
| 2/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discuss Cobra invoice rejection issues with Cobra project manager |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.8 | No | Title III | $1,377.00 | 13-Week Cash Flow Reports-Analyze cash activities for the historical week and convert into the weekly report required under the terms of the Commonwealth Loan |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Recurring Financial Reports-Reconcile week-to-week changes in the Company's cash bank balances |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Title III | $1,147.50 | Recurring Operating Reports-Analyze weekly generation operations by plant and provide the weekly report to the FOMB required under the terms of the Commonwealth Loan |
| 2/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Recurring Operating Reports-Evaluate the weekly operations of the Company and the related reports required under the Commonwealth Loan |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | Yes | Operations | $482.40 | Documentation-Review justification documentation for contractor work on island |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Discussion of the procurement process incorporated with FEMA 428 eligibility for the understanding of how the projects will be processed from thought to funding type |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Documentation-Assessment of the written justification for work completed on island with regards to the operations at PREPA |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | No | Operations | $375.20 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.4 | No | Operations | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.1 | No | Title III | $1,125.60 | Court Filings and Related Documents-Provide detail to PREPA into the timeline for the compensation order per the Title III court filings |
| 2/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.8 | No | Operations | $964.80 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.9 | Yes | Operations | $1,554.40 | Custom Operating Reports-Updated Grid Initiatives Impact Model following IRP |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Monthly Performance Reports-Pursued AR Data from PREPA IT for Monthly Creditor Reporting |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.4 | Yes | Operations | $1,822.40 | Documentation-Updated Grid Initiatives Presentation based on IRP Results |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 0.8 | Yes | Operations | $428.80 | Documentation-Developed Summary regarding all proposals regarding on going procurement |
| 2/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Procurement Compliance-Pursued Data to fulfill OIG request with OCPC and PREPA |
| 2/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Review Mitsubishi Scope of Work and Performance Guarantees |
| 2/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | No | Operations | $713.70 | Environmental Initiatives-Revise Emissions Calculation Spreadsheet for review b legal counsel |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-provide FEP summary of P3 generation projects update status to PREPA Planning Dir |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-Review final draft of PREPA EQM Permitting Discussion for SJ S&6 conversion |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | No | Operations | $1,260.00 | Generation Plant Operations-prelim review of draft MHI contract and Appendix for SJ S&6 Conversion as received from K&S |
| 2/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Review final drat of T&D Whitepaper as provided for comments by Hogan Lovells |
| 2/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.2 | No | Title III | $822.80 | Fee Application-Review expense documentation for February fee statement |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-Researched O&M cost information related to SCR installation |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.6 | Yes | Operations | $1,989.00 | Generation Plant Operations-Performed O&M cost analysis for SCR operation using aqueous ammonia |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.1 | Yes | Operations | $841.50 | Generation Plant Operations-Researched O&M cost comparison for SCR using urea based and aqueous ammonia systems |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.2 | Yes | Operations | $918.00 | Fuel Commodity Analysis-Meeting with FOMB consultants regarding SJ S&R fuel conversion |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 27 | 1.3 | Yes | Operations | $994.50 | Fuel Commodity Analysis-Meeting with PREPA staff regarding Mayaguez fuel procurement strategy |
| 2/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Reviewed draft NFE/Mitsubishi agreement for SJS&6 modifications |
| 2/13/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.6 | No | Operations | $936.00 | Distribution Operations-Conference call with PREPA and LGS VM contractor to discuss VM opportunities |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.3 | Yes | Transformation | $760.50 | Retail Rate Analysis-Research the enabling legislation for transition charges |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Analysis of historical actual production volumes versus projections for F&PP rates |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Analysis of historical actual production costs versus projections for F&PP rates |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Consolidate questions received from PPOA counterparties |
| 2/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.3 | Yes | Transformation | $760.50 | Retail Rate Analysis-Review creditor's demand protection principles term sheet |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Updated DIP Generation Cost Report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Edited Weekly Grid Status Report |
| 2/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.7 | No | Title III | $1,447.20 | Recurring Financial Reports-Coordinated Data Collection for Weekly Creditor Reports with Ankura Staff |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.7 | Yes | Transformation | $589.40 | Renewable Portfolio Analysis-Review solar stakeholder questions |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Transformation | $2,020.80 | Renewable Portfolio Analysis-Draft responses to ppoa questions |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 22 | 0.9 | Yes | Operations | $757.80 | Fuel Commodity Analysis-Discussion on nfe contract |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.4 | Yes | Title III | $2,020.80 | Quality Control-Revised RSA calculation review |
| 2/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.1 | Yes | Operations | $1,768.20 | Contract Analysis & Evaluation-Status report on contractor management |
| 2/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Management-Discuss San Juan fuel contract with FOMB advisors |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.4 | Yes | Operations | $420.00 | Renewable Generation Initiatives-meeting with FEP member to draft list of questions from PPOA stakeholders |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.3 | Yes | Operations | $690.00 | Renewable Generation Initiatives-meeting with FEP member to draft list of questions/answers to send back to PPOA stakeholders |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Contract Management-Drafted Contract Protest Flowchart to prepare for meeting with PREPA legal to go over protest process |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Contract Management-Meeting with PREPA legal to discuss the Contract protest process |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.1 | Yes | Operations | $630.00 | Contract Management-Reviewed Contract Management forms for PREPA with FEP member |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Contract Management-Updated Protest Process Flowchart based on discussions with PREPA legal |
| 2/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Contract Management-Continued drafting Contract Management forms for PREPA |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.4 | Yes | Restoration | $1,468.80 | Transmission Infrastructure Improvements-Reviewing of S&L's release 2(2.8.19) of transmission study |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 16 | 3.5 | Yes | Transformation | $2,142.00 | Generation Plant Operations-Meeting with plant staff and FEP at Aguirre Power Plant |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Compare lines 50300 and 40300. They run parallel along south side of island |
| 2/14/2019 | Puerto Rico | Buck Monday | Director | $612 | 16 | 2.5 | Yes | Transformation | $1,530.00 | Generation Plant Operations-Meeting with plant staff and FEP at Costa Sur Power Plant |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Reviewed King & Spalding letter to Cobra regarding rejected invoices |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Transformation | $1,018.40 | Contract Analysis & Evaluation-Reviewed King & Spalding contract proforma vegetation management |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Contract Management-Participated in meeting regarding third party Accounts Payable improvement |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Business Process Improvement Initiatives-Reviewed PREPA contract releases for compliance and correctness |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Analysis & Evaluation-Participated in discussion with K&S regarding comments to revised proforma |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Transformation | $428.80 | Contract Management-Participated in weekly PREPA ETAC meeting discussions with Navigant |
| 2/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Analysis & Evaluation-Analyzed status of FEMA letter regarding Mobile Generators |
| 2/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.4 | No | Title III | $1,836.00 | Historical Financial Results Analysis-Prepare analyses and discussion points for the bi-weekly call with the Creditors Mediation team |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | No | Operations | $589.60 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | No | Operations | $589.60 | Cash Flow Analysis-Post meeting review of the discussion for treasury contractor review |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | No | Operations | $428.80 | Cash Flow Analysis-Follow-up on invoicing status for contracting firms and municipal tax issues with COR3 |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.5 | No | Restoration | $804.00 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.3 | No | Operations | $1,232.80 | Documentation-Assessment of the documentation for the justification of contractor payments for treasury |
| 2/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | No | Operations | $643.20 | Documentation-Review justification documentation for contractor work on island |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.8 | Yes | Operations | $964.80 | Capital Analysis-Discussed Generation Fleet NMP & Other Capex-related needs |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.4 | Yes | Operations | $214.40 | Field Inspections-Inspected Transmission lines with team |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.3 | Yes | Operations | $696.80 | Field Inspections-Toured Aguirre Power Plant to Assess conditions and meet team |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | Yes | Operations | $911.20 | Participation, Preparation & Follow-Up to Site Visits-Discussed Generation related issues surrounding Aguirre Plant |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Met with Costa Sur Plant Management and discussed Costa Sur Reliability Projects |
| 2/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.1 | Yes | Operations | $589.60 | Capital Analysis-Participated in discussion regarding impact of IRP on Plants and related spend |
| 2/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Operations | $439.20 | Fuel Commodity Analysis-Provide information to legal counsel regarding the contiguous nature of the MFH facility to the San Juan Power Plant |
| 2/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | No | Operations | $713.70 | Fuel Commodity Analysis-Provide comments regarding OEM scope of work for San Juan Power Plant conversion |
| 2/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | No | Transformation | $933.30 | Generation Plant Analysis-Support internal team with IRP related issues. |
| 2/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Prepare March PREPA budget |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | Yes | Operations | $994.50 | Generation Plant Operations-Review of Aguirre necessary maintenance projects |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.2 | Yes | Operations | $2,448.00 | Generation Plant Operations-Aguirre site visit |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Operations-Review of Costa Sur necessary maintenance projects |
| 2/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.4 | Yes | Operations | $2,601.00 | Generation Plant Operations-Costa Sur Site Visit |
| 2/14/2019 | Puerto Rico | Ronald Evans | Director | $585 | 10 | 2.2 | No | Operations | $1,287.00 | Distribution Operations-Commented on revised proposed VM RFI for PREPA |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | Yes | Transformation | $175.50 | Retail Rate Analysis-Discuss creditor's demand protection term sheet w/ staff |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Work on F&PP rate methodology objectives presentation |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ PREPA executive staff re: AMI RFP process status / next steps |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to subdirector re: AMI RFQI notification letters |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA Procurement & IT re: communications vendor inquiry |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.4 | Yes | Operations | $1,989.00 | Retail Rate Analysis-Review PREPA Finance preliminary closing files |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Memo to PREPA Finance re: review of draft January closing files |
| 2/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Contract Management-Begin development of an AMI next steps presentation for the Board |
| 2/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Business Process Improvement Initiatives-Discussed Business Planning Process with FEP marketing team |
| 2/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Restoration | $643.20 | Data and Documents Management-Reviewed Gantry Crane OCPC Submission |
| 2/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Reviewed de-obligation notice for mobile generation procurement Effort |
| 2/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.6 | Yes | Transformation | $3,031.20 | Generation Infrastructure Improvements-Review recent irp draft |
| 2/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | Yes | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Call with UST on scenario 4 |
| 2/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.7 | Yes | Operations | $1,431.40 | Generation Plant Operations-Review temp generator budgets |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.8 | Yes | Operations | $1,053.00 | Procurement Compliance-Review draft letter to FOMB regarding San Juan 5&6 fuel procurement |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.2 | Yes | Operations | $1,287.00 | Business Process Improvement Initiatives-Analyze generation requirements in 2015 Integrated Resource Plan |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Analyze forecast production costs under ESM plan and IRP scenario 2 / strategy 2 plan |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.2 | Yes | Operations | $702.00 | Procurement Management-Follow up with PREPA procurement staff regarding Vieques and Culebra procurement matter |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Permanent Work – Procurement Management-Review FEMA funding denial regarding mobile generator procurement matter |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | Permanent Work – Scoping-Review proposed streamlined section 428 project formulation procedures |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration – General-Analyze contract release data regarding Office of the Inspector General audit |
| 2/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | Generation Plant Operations-Review draft questionnaire for Governor Cuomo visit |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.6 | no | Operations | $180.00 | Renewable Generation Initiatives-Communication with wind project representatives to set up meeting with PREPA |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.4 | no | Operations | $720.00 | Renewable Generation Initiatives-Gathered all information on PPOA being renegotiated to put in presentation for meetings |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.9 | no | Operations | $270.00 | Renewable Generation Initiatives-Call with PREPA member to clarify PPOA permitting information |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.6 | no | Operations | $780.00 | Renewable Generation Initiatives-Started work on presentation on all PPOAs being renegotiated next week |
| 2/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.4 | No | Operations | $720.00 | Renewable Generation Initiatives-Called all PPOA stakeholders to confirm their renegotiation meeting time |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 16 | 1.3 | Yes | Transformation | $795.60 | Generation Plant Operations-Estimated load flow to see why  plants run at less than optimal |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 3.2 | Yes | Restoration | $1,958.40 | Transmission Infrastructure Improvements-Review of latest submittal, condition assessment of 50500 230 kV line |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.1 | Yes | Restoration | $1,285.20 | Transmission Infrastructure Improvements-Review of latest submittal, condition assessment of 37400 115 kV line |
| 2/15/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.6 | Yes | Restoration | $979.20 | Transmission Infrastructure Improvements-Review of latest submittal, condition assessment of 36200 115 kV line |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Reviewed FEMA correspondence regarding rejection of mobile generators |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Management-Discussed RFP Article changes with King & Spalding external attorney |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Organized documentation for substantiation of invoice request for payment |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Participated in meeting discussion with PREPA Treasury for invoice review |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Reviewed Cobra contract terms and conditions for payment provisions |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Obtain additional documentation to support FEP invoice submissions |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Management-Discussed action items related to the future discussion with Ankura (ETAC) |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 2.7 | Yes | Operations | $1,447.20 | Contract Management-Reviewed the document titled Energy System Modernization Plan (ESM) |
| 2/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed MOU payment status tracker with DFMO and audit group |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead the bi-weekly call with the Creditors Mediation team covering the operational status of various Company actions and initiatives |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Operations | $688.50 | Cash Flow Analysis-Forecast the immediate cash needs of the Company in order to determine if a loan payment is required pursuant to the Commonwealth Loan |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Develop correspondence related to the current status of negotiations with the Costa Sur natural gas provider and the operators of the EcoElectrica facility |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop correspondence to various Creditor Mediation team representatives related to current open queries |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.7 | No | Operations | $1,300.50 | Business Customer Analysis-Analyze the initial draft report for month end January government accounts receivable and direct corrections to same |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | No | Title III | $1,530.00 | Recurring Operating Reports-Finalize analysis and filing of the monthly reports required pursuant to the terms of the Commonwealth Loan |
| 2/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.7 | No | Operations | $1,300.50 | Contract Management-Analyze the status of contract renegotiation initiatives of natural gas supply, conventional power and renewable power contracts |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.7 | No | Operations | $911.20 | Recurring Financial Reports-Worked with IT and CS to develop outstanding AR Reporting Data |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.2 | No | Operations | $1,179.20 | Recurring Financial Reports-Investigated data discrepancies in AR data and resolved |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | No | Operations | $428.80 | Documentation-Reviewed ESM Plan Document |
| 2/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Procurement Compliance-Participated in call with OCPC and team regarding OIG RFI Request |
| 2/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | No | Operations | $878.40 | Generation Plant Analysis-Coordination between PRASA and fuel provider regarding permitting and endorsements |
| 2/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Transformation | $219.60 | Generation Plant Analysis-Coordination with legal counsel regarding Jones Act Waiver |
| 2/15/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.6 | No | Title III | $598.40 | Fee Application-Prepare narrative exhibits for the January fee statement |
| 2/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.8 | Yes | Operations | $2,142.00 | Transmission Infrastructure Improvements-Commented on responses from COR3 to FEMA re: battery storage project |
| 2/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Generation Plant Operations-Began research on Mayaguez fuel conversion justification fundamentals |
| 2/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.1 | Yes | Operations | $841.50 | Generation Plant Analysis-Attended meeting with PREPA and counsel regarding new generation RFPs |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 3 | 0.6 | Yes | Operations | $351.00 | Cash Flow Analysis-Mtg w/ PREPA IT re: CC&B A/R report |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | Yes | Operations | $351.00 | Retail Rate Analysis-Mtg w/ PREPA Finance re: follow up on January closing issues |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.5 | Yes | Operations | $292.50 | Retail Rate Analysis-Research PREPA rate case data |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Customer Service re: questions about rate structures to be implemented in April |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.3 | Yes | Transformation | $175.50 | Retail Rate Analysis-Review comments circulated re: creditor demand protection term sheet |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Work on AMI next steps presentation |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: providing direction for rate case research and analysis requirements |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to staff re: data for rate case analyses |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning re: rate cases support worksheets |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 3.3 | Yes | Transformation | $1,930.50 | Retail Rate Analysis-Review latest creditor demand protection term sheet |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | Yes | Transformation | $117.00 | Retail Rate Analysis-Revert comments to demand protection term sheet to staff |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: revenue implications of new rates |
| 2/15/2019 | Puerto Rico | Tim Wang | Director | $585 | 18 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Obtain data on PREPA Provisional Rate |
| 2/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | No | Restoration | $643.20 | Data and Documents Management-Reviewed Daily Operations Reports for Aguirre Availability data |
| 2/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Reviewed Accounts Receivable monthly creditor reports |
| 2/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Operations | $589.60 | Transmission Operations-Reviewed Vegetation Management Draft SOW |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.1 | Yes | Operations | $926.20 | Contract Management-Rfp strategy development |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 3.2 | Yes | Transformation | $2,694.40 | Inter-Agency Transactions-Review PREB filing on rates |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.4 | Yes | Operations | $1,178.80 | Distribution Infrastructure Improvements-Review veg mgt status for fomb |
| 2/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 0.9 | Yes | Operations | $757.80 | Cash Flow Analysis-Review processes for muni receivables and documentation |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Review PREPA maintenance budget matter |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.5 | Yes | Restoration | $877.50 | Emergency Restoration – Procurement Management-Discuss Office of the Inspector General audit with PRPEPA procurement and legal advisors |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Emergency Restoration – General-Review documentation regarding Office of the Inspector General audit matter |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Analysis-Discuss long-term generation procurement strategy options with PREPA legal advisors |
| 2/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.2 | Yes | Title III | $702.00 | Cost Analysis-Discuss restructuring support agreement matter with PRPEPA advisors |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.3 | no | Operations | $690.00 | Renewable Generation Initiatives-Sent out calendar invites to all PPOA stakeholders for renegotiation meetings |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | no | Operations | $630.00 | Renewable Generation Initiatives-Sent out calendar invites to all PREPA/FEP members that would be attending the renegotiations |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.6 | no | Operations | $480.00 | Renewable Generation Initiatives-Created spreadsheet that summarizes all renewable PPOAs under renegotiation |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.3 | no | Operations | $690.00 | Renewable Generation Initiatives-Continued work on presentation on all PPOAs for use during the renegotiation meetings |
| 2/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 57 | 0.9 | no | Operations | $270.00 | Documentation-Reviewed proposed Standard Operating Procedures for DDDs |
| 2/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.8 | Yes | Operations | $612.00 | Retail Rate Analysis-Initial review of documents that were filed by the Company with the Energy Board related to future rates |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.6 | No | Title III | $1,224.00 | Distribution Operations-Analyze the most recent demand protection proposal and provide comments to appropriate parties |
| 2/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Evaluate the latest FOMB request for additional information on the New Fortress Energy transaction |
| 2/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 1.8 | Yes | Operations | $1,377.00 | Fuel Commodity Analysis-Reviewed FOMB request for information re: San Juan S&6 fuel conversion |
| 2/16/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.6 | No | Operations | $351.00 | Distribution Operations-Conference call with FEP to discuss presentation for FOMB |
| 2/16/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.9 | No | Operations | $2,281.50 | Distribution Operations-Began development of presentation content for VM update to McKinsey |
| 2/16/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.7 | No | Operations | $994.50 | Distribution Operations-Continued development of presentation content for VM update to McKinsey |
| 2/16/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.5 | No | Operations | $362.50 | Custom Operating Reports-Internal conference call to discuss the development of a slide deck presentation on Vegetation Management status/process for McKinsey |
| 2/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.6 | No | Operations | $1,521.00 | Retail Rate Analysis-Review PREPA Planning's restoration period fuel & purchased power true-up analysis provided to PREB |
| 2/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Begin memo to staff re: review of PREPA Planning materials provided to PREB |
| 2/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.8 | No | Transformation | $468.00 | Retail Rate Analysis-Begin review Act 4-2016 for passages relevant to the demand protection negotiation w/ creditors |
| 2/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.8 | Yes | Restoration | $673.60 | Documentation-Draft language for Cor3 correspondence on gen |
| 2/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.1 | No | Title III | $1,606.50 | Distribution Operations-Analyze the terms of Act 4-2016 to determine the potential requirements for meeting the terms of the act |
| 2/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Review ammonia risk management analysis |
| 2/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Fuel Commodity Analysis-Confirm Fuel Pricing Structure in IRP |
| 2/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | Yes | Operations | $1,759.50 | Fuel Commodity Analysis-Started draft of Mayaguez Fuel Conversion Justification |
| 2/17/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.8 | No | Operations | $468.00 | Distribution Operations-Crafted emails to PREPA to arrange VM workshops for the week of 2-18-19 |
| 2/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 3.8 | No | Transformation | $2,223.00 | Retail Rate Analysis-Continue review Act 4-2016 for passages relevant to the demand protection negotiation w/ creditors |
| 2/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.7 | No | Transformation | $1,579.50 | Retail Rate Analysis-Research parts of Act 57-2014 relevant to the demand protection negotiation |
| 2/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Data and Documents Management-Reviewed Vegetation management procurement detail and timeline |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.3 | Yes | Operations | $795.60 | Transmission Infrastructure Improvements-Review/edit vegetation management request for information |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 9 | 1.8 | Yes | Restoration | $1,101.60 | Generation Plant Operations-Inspecting reasoning behind FEMA refusal to purchase Mega Generators |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 6 | 1.1 | Yes | Operations | $673.20 | Distribution Infrastructure Improvements-Trying to get to the web site of commission to watch transition-demand disc |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.7 | Yes | Operations | $1,040.40 | Historical Financial Results Analysis-Updating English version of meta-file (generation and sales statistics) |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.8 | Yes | Operations | $1,101.60 | Historical Financial Results Analysis-Comparing the meta-data with graphs to observe improvements |
| 2/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.6 | Yes | Operations | $367.20 | Historical Financial Results Analysis-Continuing graphing meta-data files |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 2.1 | Yes | Operations | $1,125.60 | Contract Management-Reviewed document titled Energy System Management Plan |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Analyzed MOU payments from DFMO tracker for discussion with EEI |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Discussion with FEP management regarding Cobra invoice and payments |
| 2/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Contract Management-Reviewed Cobra contract for terms and conditions regarding payments |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | No | Operations | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Manage communications with the Company related to a potential upcoming meeting for demand protection and Naturgy strategies |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 2.9 | No | Operations | $2,218.50 | Retail Rate Analysis-Analyze the draft analysis provided by the Company related to the actualization of rates for the post-hurricane period |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | No | Title III | $688.50 | Wholesale Price Analysis-Evaluate a document produced internally related to the parameters of Act 4-2016 |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.1 | No | Title III | $841.50 | Internal Conference Call Participation-Meeting comparing my analysis of the 2016 Act to the analysis of other internal resources |
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.0 | No | Title III | $1,530.00 | Distribution Operations-Focus on additional terms of Act 4-2016 regarding aspects of potential settlements with Creditors |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | | Title III | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding, O'Melveny, Proskauer, and Ankura advisors related to potential Demand Protection options |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.7 | No | Operations | $911.20 | Documentation-Updated Flowcharts and Documents Regarding PREPA Processes |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.7 | No | Operations | $1,447.20 | Documentation-Created Packet of Information for New BOD Members |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.2 | No | Operations | $643.20 | Internal Conference Call Participation-Discussed Plant Dynamics with Team in regards to Heat Rate Efficiency |
| 2/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.8 | No | Operations | $2,036.80 | Documentation-Updated Grid Initiatives Presentation based on ESM Plan |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Operations | $1,482.30 | Fuel Commodity Analysis-Develop response to FOMB regarding apparent differences in IRP fuel pricing vs fuel contract provisions |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Generation Plant Analysis-Review utilization rates for San Juan 5 & 6 between ESM and S4S2 modeling scenarios |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Operations | $988.20 | Generation Plant Analysis-Develop utilization objectives for future operations of San Juan 5 & 6 to save fuel costs and maximize environmental benefits |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Fuel Commodity Analysis-Provide written responses to FOMB request for information |
| 2/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting with counsel and prepa staff regarding renewable energy power purchase agreements |
| 2/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 43 | 2.4 | Yes | Operations | $1,836.00 | Fuel Commodity Analysis-Developed responses to FOMB questions re: San Juan 5&6 fuel conversion |
| 2/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Fuel Commodity Analysis-Developed spreadsheet to calculate cost savings - Mayaguez fuel conversion |
| 2/18/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.7 | Yes | Operations | $994.50 | Distribution Operations-Reviewed PREPA VM RFI for accuracy to meet defined objectives |
| 2/18/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.8 | No | Operations | $580.00 | Custom Operating Reports-Develop slide for inclusion into the McKinsey VM presentation |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 3.4 | No | Transformation | $1,989.00 | Retail Rate Analysis-Memo to staff re: review of Act 4-2016 |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 1.2 | No | Transformation | $702.00 | Retail Rate Analysis-Discussion w/ staff re: review of Act 4-2016 |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Discussion w/ staff re: status of review of PREPA Planning materials provided to PREB |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 3.8 | No | Operations | $2,223.00 | Retail Rate Analysis-Review PREPA Planning's rate reconciliation analyses provided to PREB |
| 2/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | No | Operations | $526.50 | Retail Rate Analysis-Memo to PREPA Planning, et al, re: findings and questions per review of documents provided to PREB |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | 26 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Review SJ 56 modeling assumptions in IRP vs NFE contract |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | 18 | 2.4 | No | Operations | $1,404.00 | Cost Analysis-Extract data from monthly board reports to determine budget surplus/deficit |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | 18 | 2.6 | No | Operations | $1,521.00 | Cost Analysis-Review 2016 rate filing to determine revenue requirement derivation |
| 2/18/2019 | Puerto Rico | Tim Wang | Director | $585 | 18 | 2.2 | No | Operations | $1,287.00 | Cost Analysis-Review 2016 rate filing to determine Provisional Rate derivation |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Updated Weekly DIP Generation Report |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Discussed Buy America and Recovered material policy / procedures with MPMT team. |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Reviewed Streamlined project formulation deck |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for Outstanding procurement issues |
| 2/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed RFI list from OCPC for outstanding requests for information |
| 2/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.3 | Yes | Operations | $1,094.60 | Retail Rate Analysis-Demand protection version x analysis |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Transformation | $643.50 | Generation Plant Operations-Review draft responses to FOMB questions regarding San Juan fuel conversion |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.8 | Yes | Transformation | $1,638.00 | Generation Plant Analysis-Analyze economics of proposed LNG fuel contract |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.9 | Yes | Transformation | $1,696.50 | Generation Plant Analysis-Analyze IRP fuel price forecasts for San Juan metro area |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.2 | Yes | Transformation | $1,287.00 | Generation Plant Operations-Draft additional responses to FOMB questions regarding fuel procurement matter |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Discuss contract management matters with FEP staff |
| 2/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | Yes | Restoration | $1,053.00 | Permanent Work – Scoping-Analyze critical projects for FEMA 428 funding |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 3.2 | no | Transformation | $960.00 | Renewable Generation Initiatives-Created a summary of each solar PPOA being renegotiated for presentation to be used during renegotiation meetings |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 2.4 | no | Transformation | $720.00 | Renewable Generation Initiatives-Created a slide containing all known permitting information for each solar PPOA |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 57 | 1.8 | no | Operations | $540.00 | Documentation-Finalized draft of presentation on Standardized Operating Procedures for the development of DDDs |
| 2/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | no | Transformation | $630.00 | Renewable Generation Initiatives-Confirmed PPOA meeting times with all counterparties that are coming into PREPA this week |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Operations | $489.60 | Transmission Infrastructure Improvements-Final edit of vegetation management Request for Information |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.1 | Yes | Restoration | $673.20 | Transmission Infrastructure Improvements-Setting up logistics to visit transmission line 36400 |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.6 | Yes | Operations | $1,591.20 | Transmission Infrastructure Improvements-Researching Vegetation Management best practices. |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.1 | Yes | Operations | $1,285.20 | Distribution Infrastructure Improvements-Continuing research of Vegetation Management best practices |
| 2/19/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Restoration | $1,101.60 | Transmission Infrastructure Improvements-Review of S&L condition assessment of line 36400 |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | No | Operations | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Solaner regarding the potential renegotiation of their solar development project contract |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.4 | No | Operations | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Sargent and Lundy personnel regarding diesel and bunker C fuel oil procurement matters |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.8 | No | Title III | $1,377.00 | 13-Week Cash Flow Reports-Build a weekly cash flow analysis by vendor to support the weekly report filing process |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Create a presentation slide to provide to the Commonwealth for their Creditor Mediation team meeting |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.7 | No | Operations | $1,300.50 | Cash Flow Analysis-Develop a short term strategy for managing the Company's liquidity |
| 2/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 2.0 | No | Title III | $1,530.00 | Data Request Response Preparation-Evaluate materials for possible responsiveness to certain due diligence requests in the receivership motion |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.2 | No | Operations | $107.20 | Procurement Development-Attended weekly OCPC meeting regarding procurement compliance |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.7 | No | Operations | $1,447.20 | Documentation-Continued Updating Grid Initiatives Presentation based on ESM Plan |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.8 | No | Operations | $964.80 | Documentation-Wrote Up Plant Visit Description following prior weeks trip |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.4 | No | Operations | $750.40 | Fuel Commodity Analysis-Researched LNG facts and figures to support ongoing strategy planning |
| 2/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.3 | No | Operations | $1,232.80 | Generation Asset Modeling-Reviewed IRP ESM Plan Documentation |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Fuel Commodity Analysis-Review revisions to response to FOMB request for information |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Renewable Generation Initiatives-Preparation for meetings with renewable energy Providers with PPOAs |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Renewable Generation Initiatives-Meeting with Solaner regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Renewable Generation Initiatives-Meeting with YFN Yabucoa regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Renewable Generation Initiatives-Meeting with Renewable Energy Authority regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Meeting with SolarBlue Bemoga regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Meeting with Punta Lima regarding PPOA negotiations |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Fuel Commodity Analysis-Prepared justification document for Mayaguez fuel conversion |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | Yes | Operations | $1,453.50 | Fuel Commodity Analysis-Prepared matrix of potential cost savings for Mayaguez fuel conversion |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.3 | Yes | Operations | $2,524.50 | Generation Plant Analysis-Performed comparative analysis of grid initiatives presentation and IRP |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | Yes | Operations | $382.50 | Generation Plant Analysis-Update conference call with Siemens on IRP progress |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 0.3 | Yes | Operations | $229.50 | Generation Plant Analysis-Conference call with counsel regarding PREPA project credit and political risk |
| 2/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | Generation Plant Operations-Update on generation unit operational status prepared |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.2 | Yes | Operations | $702.00 | Distribution Operations-Continued development of action items for VM meetings PREPA to be scheduled |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.2 | Yes | Operations | $1,287.00 | Distribution Operations-Continued development of presentation content for Mckinsey VM update |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.9 | Yes | Operations | $1,111.50 | Transmission Operations-Review final draft of VM RFI before publishing |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.8 | Yes | Operations | $1,638.00 | Transmission Operations-Continued development of action items for VM meetings PREPA to be scheduled |
| 2/19/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.2 | Yes | Operations | $702.00 | Distribution Operations-Reviewed presentation material for Mckinsey VM Update |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Discussed Status of OIG request and deliverables with OCPC team |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Attended OCPC weekly update meeting |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Attended Weekly MPMT Tag up Meeting |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 3.4 | Yes | Restoration | $1,822.40 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | Data and Documents Management-Reviewed Draft certification memo with regards to COR3 notification by PREPA |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Coordinated Data Collection for Daily Generation Availability and Hourly Generation reports |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Data and Documents Management-Discussed draft certification memo with legal team |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Discussed Ongoing procurement initiatives and status with MPMT Team |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Recurring Financial Reports-Updated Generation Cost Weekly DIP Report |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Updated Aguirre Generation Adjustment Table |
| 2/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Updated Crude Oil price index spreadsheet |
| 2/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-provide FEP PM team with info regarding Mayaguez reliability improvement |
| 2/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-CO2 reduction calculation for ESM for FEP team |
| 2/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.1 | Yes | Transformation | $926.20 | Contract Analysis & Evaluation-discussion on ppoa |
| 2/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.7 | Yes | Transformation | $3,115.40 | Contract Analysis & Evaluation-Review day 1 contracts |
| 2/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 5.1 | Yes | Transformation | $4,294.20 | Contract Analysis & Evaluation-Negotiations on ppoa's day 1 |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.3 | Yes | Transformation | $1,345.50 | Generation Plant Analysis-Review Energy System Modernization Plan with PREPA and Navigant staff |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | Yes | Transformation | $643.50 | Generation Plant Operations-Discuss P3A procurements with FEP staff and PREPA legal advisors |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 3.6 | Yes | Transformation | $2,106.00 | Generation Plant Analysis-Analyze delivered natural gas pricing forecasts for San Juan |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.7 | Yes | Transformation | $409.50 | Generation Plant Analysis-Review draft responses to FOMB regarding proposed LNG contract |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Review list of projects associated with Mayaguez generating units |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Review necessary maintenance budgets with PREPA staff |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discuss contract management with PREPA legal advisors |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Restoration | $994.50 | Emergency Restoration – Contract Management-Analyze restoration contractor accounts payable |
| 2/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | Permanent Work – Scoping-Meeting with Energy Technical Advisory Committee to discuss restoration projects |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | yes | Transformation | $420.00 | Data and Documents Management-Prepared for all documents for solar PPOA renegotiation meetings |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | yes | transformation | $330.00 | Renewable Generation Initiatives-Meeting with first group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Meeting with second group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Meeting with stakeholders to discuss their wind PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Meeting with third group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Meeting with fourth group of solar developers to discuss their solar PPOA |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 9 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Follow up communications with solar counterparties with regards to investment tax credits |
| 2/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 2.1 | Yes | Operations | $630.00 | Permanent Work – T&D-Developed presentation on Vegetation Management Program Plan for 2019-20 |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 2.3 | Yes | Operations | $1,407.60 | Transmission Operations-Working on vegetation management RFI presentation for FOMB |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | Yes | Operations | $489.60 | Distribution Infrastructure Improvements-Starting development of RFP for Vegetation Management Assessment |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.0 | Yes | Operations | $612.00 | Transmission Infrastructure Improvements-Meeting with PREPA and FEP to discuss path forward on VM effort |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.2 | Yes | Restoration | $734.40 | Transmission Infrastructure Improvements-Meeting with S&L personnel to discuss transmission condition assessment |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.7 | Yes | Restoration | $1,040.40 | Distribution Infrastructure Improvements-Marking up RFP for a vegetation management assessment |
| 2/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 9 | 2.2 | Yes | Transformation | $1,346.40 | Generation Plant Analysis-Reviewing analysis of Mayaguez Power Plant |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Management-Compiled documentation for review of invoice payment with PREPA treasury |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 16 | 0.8 | Yes | Operations | $428.80 | Contract Management-Reviewed FOMB Letter regarding Fuel Sale and Purchase Agreement |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Participated in meeting discussion with PREPA Treasury regarding payments |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Restoration | $911.20 | Contract Management-Participated in meeting with DFMO/FEMA regarding emergency works PW's |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Participated in weekly meeting with PMO/COBRA regarding invoicing/works |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Transformation | $696.80 | Contract Management-Participated in weekly DFMO 428 Meeting discussions and status updates |
| 2/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Transformation | $643.20 | Budget Analysis-Participated in meeting with DFMO to discuss status of DDD inspections |
| 2/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4.2 | No | Operations | $3,213.00 | Business Customer Analysis-Work on updating the January month end accounts receivable analysis for government entities |
| 2/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | Yes | Title III | $918.00 | Recurring Operating Reports-Create the weekly generation report required by the FOMB pursuant to the Commonwealth Loan |
| 2/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.1 | Yes | Title III | $1,606.50 | Recurring Operating Reports-Build the analysis required to develop the weekly operating reports required by the Commonwealth Loan |
| 2/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Participated in Call Regarding IRP Approval Process |
| 2/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.9 | No | Operations | $1,018.40 | Procurement Development-Reviewed Ongoing Procurement Documentation |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Renewable Generation Initiatives-Preparation for renewable energy PPOA negotiation meetings |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Meeting with M Solar regarding PPOA negotiations |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Renewable Generation Initiatives-Meeting with ReSun regarding PPOA negotiations |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Discussions with PRASA regarding San Juan Infrastructure Endorsement |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Preparation for PREB Testimony |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Meeting with PREPA Planning Staff to review MTR and Interconnection requirements |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Fuel Commodity Analysis-Meeting with PREPA PMO and legal staff to discuss fuel contract renewals/negotiations |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Fuel Commodity Analysis-Internal meeting to prepare for Department of Homeland Security Meeting |
| 2/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Fuel Commodity Analysis-review final draft of FOMB response for San Juan Power Plant |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Fuel Commodity Analysis-Updated Mayaguez fuel conversion justification document |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-Reviewed draft of IE report for Mayaguez |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | Generation Plant Operations-Obtained update on Aguirre 1 operational problems |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.4 | Yes | Operations | $306.00 | Generation Plant Analysis-Meeting on IRP PREB testimony requirements |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 0.2 | Yes | Operations | $153.00 | Fuel Commodity Analysis-Internal meeting on upcoming Jones Act exemption meeting |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Transmission Infrastructure Improvements-Compared P3 EPC prices to the projected capital cost in IRP draft |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Analysis-Reviewed IRP preparing for potential PREB hearing questions |
| 2/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.7 | Yes | Operations | $535.50 | Fuel Commodity Analysis-Conference call with PREPA regarding overall fuel procurement strategy |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.4 | Yes | Operations | $819.00 | Distribution Operations-Review draft PowerPoint presentation for Mckinsey Update |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.8 | Yes | Operations | $1,053.00 | Distribution Operations-Comments on draft PowerPoint presentation for Mckinsey Update |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.5 | Yes | Operations | $292.50 | Distribution Operations-Meeting with PREPA to discuss VM initiatives |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.6 | Yes | Operations | $936.00 | Distribution Operations-Revised Mckinsey VM update presentation |
| 2/20/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.9 | Yes | Operations | $1,696.50 | Distribution Operations-Integrated additional VM initiatives/comments into Mckinsey presentation update |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | No | Operations | $1,345.50 | Contract Management-Review PREPA rate case research & analysis provided by staff |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | Contract Management-Memo to staff re: follow up request for PREPA rate case analysis |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | No | Operations | $2,164.50 | Contract Management-Reconciliation analysis of historical rates, expenses, and cash flows |
| 2/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Memo to staff re: reconciliation analysis of rates and cash flows |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 0.6 | No | Operations | $351.00 | Internal Conference Call Participation-Call to discuss IRP testimony questions |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 2.1 | No | Operations | $1,228.50 | Generation Asset Modeling-Review filed IRP documents |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.2 | No | Operations | $702.00 | Documentation-Draft potential IRP questions related to testimony |
| 2/20/2019 | Puerto Rico | Tim Wang | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | Cost Analysis-Review rate documents to determine Provisional Rates case approval |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Created Weekly Daily Status creditor report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created weekly accounts payable creditor report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Updated Generation Cost Weekly DIP Report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.6 | Yes | Title III | $1,393.60 | Recurring Financial Reports-Coordinated data collection for recurring weekly creditor reports with Ankura team |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Reviewed OCPC submission for the 4th amendment to the MEC engineering contract |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Reviewed RFI responses from procurement related to the Overhead Crane RFI |
| 2/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Coordinated data collection and responses to OCPC regarding the draft COR3 certification memo |
| 2/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-discussions w FEP on potential questions for IRP |
| 2/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 2.2 | Yes | Transformation | $1,852.40 | Contract Analysis & Evaluation-Ppoa day 2 discussion |
| 2/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.1 | Yes | Transformation | $2,610.20 | Generation Infrastructure Improvements-Irp testimony review |
| 2/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.9 | Yes | Operations | $3,283.80 | Generation Infrastructure Improvements-Review SJ 2 IE result |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 1.2 | Yes | Transformation | $702.00 | Generation Plant Analysis-Analyze LNG market price data |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | Yes | Transformation | $234.00 | Generation Plant Operations-Discuss potential Jones Act line of questions with staff |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Generation Plant Analysis-Review Energy Sector Office feedback on status of Battery Energy Storage funding request to FEMA |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | Yes | Transformation | $234.00 | Generation Plant Operations-Review revised transformation structure schematic |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | Yes | Transformation | $351.00 | Generation Plant Operations-Review final draft of FOMB response regarding fuel supply contract matter |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.7 | Yes | Operations | $409.50 | Generation Plant Operations-Discuss Integrated Resource Plan matters with PREPA legal advisors |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement-Prepare functional capability overview materials for PRPEA executive team |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.3 | Yes | Restoration | $1,345.50 | Permanent Work – Scoping-Review damage description and dimensions (DDD) matters with Disaster Funding Management Office |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | Yes | Restoration | $468.00 | Permanent Work – Scoping-Review proposed streamlined FEMA project formulation process |
| 2/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.6 | Yes | Title III | $351.00 | Generation Plant Operations-Review draft assumption procedures motion for Power Purchase Offtake Agreements |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.8 | Yes | Operations | $240.00 | Hearing Preparation-Call to discuss possible questions regarding the IRP that could be asked if FEP has to testify in front of the PREB |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Meeting with fifth group of solar developers to discuss their solar PPOA |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Meeting with sixth group of solar developers to discuss their solar PPOA |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.8 | Yes | Operations | $240.00 | Hearing Preparation-Call to discuss possible questions regarding the Jones Act that could be asked if FEP has to testify in front of the PREB |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.6 | Yes | Operations | $480.00 | Renewable Generation Initiatives-Reviewed the IRP to understand the proposed solar prices that are presented in the IRP |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Communication with all solar PPOA counterparties regarding the most updated draft of the IRP |
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 0.8 | Yes | Operations | $240.00 | Permanent Work – T&D-Meeting with FEP member to review draft presentation on Vegetation Management Program plan |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.3 | Yes | Operations | $390.00 | Permanent Work – T&D-Revised Vegetation Management Program plan presentation |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.6 | Yes | Transformation | $367.20 | Transmission Infrastructure Improvements-Responding to emails regarding DDD's |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 13 | 1.5 | Yes | Transformation | $918.00 | Generation Plant Analysis-Reviewing FOMB issues with gasification of SJ 5&6 |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | Transmission Infrastructure Improvements-Inspecting 115 line 36400 between Ponce and Toro Negro |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.8 | Yes | Restoration | $1,101.60 | Transmission Infrastructure Improvements-Inspecting 115 line 36400 between Toro Negro and Jayuya |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | Yes | Restoration | $1,040.40 | Transmission Infrastructure Improvements-Inspecting 115 kV line 36400 between Jayuya and Ciales |
| 2/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Inspecting 115 kV line 36400 between Ciales and Manati |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Budget Analysis-Analyzed MOU payments from DFMO updated tracker for discussion with EEI |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Management-Discussed Cobra rejected invoices/resolution with PREPA Project Manager |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Participated in meeting with PREPA/Cobra to discuss rejected invoices |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Transformation | $160.80 | Budget Analysis-Met with DFMO attorney to discuss upcoming meeting regarding DDD's |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Transformation | $321.60 | Budget Analysis-Discussed DDD implementation and manner with FEP management |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Contract Management-Analyzed documents Cobra sent related to invoice payment substantiation |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Reviewed various forms/procedures for use and implementation of CMII |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed CMII Contract Close Out process with PREPA T&D Manager |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Transmission Operations-Discussed requesting Cobra to demobilize vs not demobilizing with FEP team |
| 2/21/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Management-Participated in weekly ETAC meeting discussion with PREPA/COR3/Navigant |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.4 | Yes | Operations | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the proper short-term strategy to renegotiate the EcoElectrica contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | Yes | Operations | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Blue Beetle regarding the potential renegotiation of their solar development project contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.5 | Yes | Operations | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company and BDO advisors related to the economic analysis of the current EcoElectrica renegotiation offer |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | Yes | Operations | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Windmar regarding the potential renegotiation of their solar development project contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.1 | Yes | Operations | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Fonroche regarding the potential renegotiation of their solar development project contract |
| 2/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Analysis-Develop a strategy to fulfill a request for additional analysis on the San Juan 5 and 6 conversion |
| 2/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.9 | No | Title III | $1,018.40 | Recurring Financial Reports-Reviewed A/R Files for consistency |
| 2/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 3.2 | No | Operations | $1,715.20 | Custom Operating Reports-Created Model for the forecasting of Natural Gas Efficiency Savings |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Preparation for renewable energy PPOA negotiation meetings |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Renewable Generation Initiatives-Meeting with San Juan/Vega Baja regarding PPOA negotiations |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Operations | $768.60 | Renewable Generation Initiatives-Meeting with Blue Beetle regarding PPOA negotiations |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Renewable Generation Initiatives-Meeting with Windmar regarding POA negotiations |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Preparation for meeting with PREPA Senior Management regarding permitting |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Presentation to PREPA senior management on San Juan Permitting Process and strategy |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.5 | Yes | Transformation | $823.50 | Environmental Compliance-Follow-up with PREPA engineering and environmental staff regarding Palo Seco Permitting |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Fuel Commodity Analysis-Meeting with PREPA counsel and PMO regarding fuel contract renewals and PREB regulatory requirements |
| 2/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Operations | $274.50 | Generation Plant Analysis-Teleconference with fuel provider to provide update on contract and permitting status |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 35 | 1.2 | Yes | Operations | $918.00 | Environmental Compliance-Prepared for meeting with PREPA management re: SJ Unit 5&6 permitting |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 35 | 0.9 | Yes | Operations | $688.50 | Environmental Compliance-Meeting with PREPA management SJ 5&6 permitting strategy |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Generation Plant Analysis-Reviewed IRP preparing for potential PREB hearing questions |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Operations-Reviewed draft of IE report for San Juan |
| 2/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 35 | 1.6 | Yes | Operations | $1,224.00 | Environmental Compliance-Reviewed Title V permit for Mayguez units 3 and 4 |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | No | Operations | $760.50 | Contract Management-Review vendor letter of exception to the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.2 | No | Operations | $1,872.00 | Contract Management-Draft response to the vendor raising objections to the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Memo to PREPA Procurement re: draft response to the vendor raising objections to the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | No | Operations | $643.50 | Contract Management-Review vendor appeal of the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.8 | No | Operations | $1,638.00 | Contract Management-Draft response to the vendor appealing the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Memo to PREPA Procurement re: draft response to the vendor appealing the results of the AMI RFQI |
| 2/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | No | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: ETA of draft March fuel & purchased power factors for review |
| 2/21/2019 | Puerto Rico | Tim Wang | Director | $585 | 21 | 0.7 | No | Operations | $409.50 | Contract Analysis & Evaluation-Call to discuss contract evaluation for SJ56 fuel conversion |
| 2/21/2019 | Puerto Rico | Tim Wang | Director | $585 | 21 | 1.2 | No | Operations | $702.00 | Contract Analysis & Evaluation-Obtain IRP Aurora model for contract evaluation |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.1 | Yes | Operations | $1,125.60 | Operations and Maintenance Cost Analysis-Discussed COR3 coordination memo with King and Spalding |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Reviewed Hurricane Maria Restoration Report and Map |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Attended meeting with Jaime Lopez regarding process improvement items |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Built Process improvement Deck |
| 2/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | Contract Analysis & Evaluation-Researched COR3 MOU and required interaction policies |
| 2/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Summary of differences in Tesla BESS bid vs original budgetary quote for FEP Gen team |
| 2/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-Provide draft potential IRP questions to FEP team |
| 2/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.1 | No | Transformation | $926.20 | Contract Analysis & Evaluation-Day 3 PPOA discussions |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | Yes | Transformation | $760.50 | Generation Plant Analysis-Review documentation regarding P3 Authority Battery Energy Storage Solution Procurement |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.3 | Yes | Operations | $1,345.50 | Business Process Improvement Initiatives-Analyze potential fuel cost saving associated with San Juan 5&6 natural gas conversion |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Business Process Improvement Initiatives-Review materials related to PREPA's€™s Integrated Resource Plan filing |
| 2/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Permanent Work – Scoping-Review revisited FEMA project formulation submission process proposal |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Meeting with 7th group of solar developers to discuss their solar PPOA |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Meeting with 8th group of solar developers to discuss their solar PPOA |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.9 | Yes | Operations | $570.00 | Hearing Preparation-Consolidated all possible IRP testimony questions received |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Meeting with 9th group of solar developers to discuss their solar PPOA |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Meeting with 10th group of solar developers to discuss their solar PPOA |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Documentation-Created list of all Counterparty contacts that have come in for meetings so far |
| 2/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.9 | Yes | Transformation | $570.00 | Renewable Generation Initiatives-Reviewed presentation received from solar developers that details their solar project |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.9 | Yes | Operations | $1,162.80 | Generation Plant Analysis-Reviewing Minimum Technical Requirements for Solar PV interconnection |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.5 | Yes | Operations | $306.00 | Generation Plant Analysis-Researching NM technical requirements for Solar PV interconnection |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.0 | Yes | Transformation | $612.00 | Distribution Infrastructure Improvements-Attending meeting with consultant, PREPA, and advisors re: condition Asses |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | Yes | Operations | $979.20 | Generation Plant Analysis-Researching other technical requirements for Solar PV interconnection |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.2 | Yes | Operations | $734.40 | Generation Plant Analysis-Reading New Mexico PUC requirements for PV interconnections. |
| 2/22/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.3 | Yes | Restoration | $1,407.60 | Transmission Infrastructure Improvements-Reviewing S&L condition assessment of lines 36200, 36100, and 50500 |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Analyzed all received invoice payment documentation from S-3Group |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Transmission Operations-Analyzed Cobra Contract terms related to payment and demobilization |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Restoration | $1,179.20 | Budget Analysis-Participated in meeting w/ PREPA external attorney for Cobra payment |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Transmission Operations-Discuss urgent tasks and status with FEP management |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Participated in meeting with PREPA legal regarding S-3Group payment status |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Transformation | $160.80 | Budget Analysis-Discussed COR3 involvement in the certification process of the DDD's |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Transmission Operations-Discussed Cobra contract terms with PREPA external attorney |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Prepared spreadsheet related to rejected Cobra invoices with reasons |
| 2/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Participated in conference call with EEI/MOU's regarding payment status |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | Yes | Title III | $688.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend meeting of the Commonwealth with the Creditor Mediation team supporting any queries |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 4.4 | Yes | Operations | $3,366.00 | Contract Analysis & Evaluation-Enhance the current EcoElectrica analysis model with additional options to propose in the course of renegotiation |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.0 | Yes | Operations | $765.00 | Projections-Analyze the offer savings received from EcoElectrica regarding their latest offer by reverse engineering |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 3.5 | Yes | Operations | $2,677.50 | Contract Management-Create a draft presentation to potentially provide to Naturgy regarding our analysis of the current offer received from EcoElectrica |
| 2/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | Yes | Title III | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative answering queries on various posed topics |
| 2/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.4 | No | Operations | $750.40 | Internal Conference Call Participation-Participated in discussions regarding COR3 and PREPA Procurement Coordination |
| 2/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.8 | No | Operations | $964.80 | Procurement Management-Developed Processes regarding go-forward procurement procedures re: 428 |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Continue preparation for PREB testimony |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Provide internal update regarding San Juan permitting status |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Fuel Commodity Analysis-Develop list of questions for Jones Act mtg |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Operations-Meeting with PREPA Staff to discuss status of Culebra Power Plant Commissioning |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Meeting to discuss status of Sargent & Lundy independent engineering reports |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Fuel Commodity Analysis-Discussions regarding infrastructure endorsement from PRASA for San Juan fuel conversion project |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Operations | $878.40 | Fuel Commodity Analysis-Follow-up regarding fuel contract extensions with PUMA and Freepoint |
| 2/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Discussions with PREPA engineering related to permitting peakers at Palo Seco and Mayaguez |
| 2/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.5 | Yes | Operations | $1,912.50 | Generation Plant Operations-Reviewed draft of IE report for Costa Sur |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.6 | Yes | Operations | $1,989.00 | Generation Plant Operations-Reviewed draft of IE report for Aguirre |
| 2/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Update meeting on IE process with PREPA and S&L |
| 2/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.4 | No | Operations | $1,404.00 | Distribution Operations-Prepared final VM update for Mckinsey and PREPA |
| 2/22/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.1 | No | Operations | $1,813.50 | Distribution Operations-Began developing content for VM Professional services RFP |
| 2/22/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 24 | 0.7 | No | Operations | $507.50 | Custom Operating Reports-Review Draft VM presentation deck |
| 2/22/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 30 | 0.6 | No | Operations | $435.00 | Business Process Improvement Initiatives-Document search for RFI request (WP 180) |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.1 | No | Operations | $1,228.50 | Contract Management-Create technology summary table for AMI overview presentation |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | No | Operations | $994.50 | Contract Management-Work on AMI overview presentation |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Discussion w/ Ankura staff re: new rates reconciliation |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | No | Operations | $58.50 | Retail Rate Analysis-Memo to FAC Working Group re: status of draft March fuel & purchased power for review |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Discussion w/ PREPA Planning, et al, re: monthly FAC WG schedule |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Review the FAC/PPAC process schedule for March |
| 2/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to Planning & FAC Working Group re: recommendations for monthly process schedule revisions |
| 2/22/2019 | Puerto Rico | Tim Wang | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Analysis & Evaluation-Call to discuss Eco contract fixed costs |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Discussed COR3 coordination memo with King and Spalding |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Met with Jaime Lopez regarding process improvement initiative |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Attended Call regarding COR3 coordination and certification process |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Reviewed Vegetation management PowerPoint presentation |
| 2/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Reviewed Intelligent Grant Solutions OCPC Submission |
| 2/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Update conf call for S&L Independent Engineers Reports for Gen Plants |
| 2/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-Review CS&L Mayaguez Independent Engineer draft report for comment |
| 2/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Review San Juan Independent Engineer draft  Report for comment |
| 2/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 0.7 | No | Title III | $589.40 | Cash Flow Analysis-Meeting of cite receivables |
| 2/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.2 | No | Transformation | $1,852.40 | Generation Plant Operations-Review McKinsey questions for SJ 5/6 |
| 2/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.6 | No | Operations | $505.20 | Generation Plant Operations-Status report on SJ 5/6 |
| 2/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.1 | No | Operations | $643.50 | Business Process Improvement Initiatives-Review WP180 reporting to FOMB |
| 2/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | No | Restoration | $936.00 | Permanent Work – Procurement Management-Review COR3 procurement certification matter |
| 2/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 1.7 | No | Title III | $994.50 | Data Request Response Preparation-Perform document search regarding discovery request related to fiscal plan |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Documentation-Communication with PREPA legal on FEP's travel schedule for the following week |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.1 | Yes | Transformation | $930.00 | Renewable Generation Initiatives-Created deck with all meeting notes, action items, and meeting attendees from the solar PPOA renegotiation meetings |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Drafted response answers to follow up questions received from solar PPOA counterparties |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Call with legal counsel to go over responses to follow up questions received from solar PPOA counterparties |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.9 | Yes | Operations | $270.00 | Hearing Preparation-Consolidated all possible Jones Act testimony questions received |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Confirmed PPOA meeting times with all counterparties that are coming into PREPA next week |
| 2/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Communication with PREPA legal on status of solar lawsuit |
| 2/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Analysis-Analyze and modify model put together by BDO related to the EcoElectrica offer and response |
| 2/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 1.0 | Yes | Operations | $765.00 | Generation Plant Analysis-Develop strategy for next phase of negotiations with the owners of the EcoElectrica power facility |
| 2/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | 1.3 | Yes | Operations | $994.50 | Contract Review-Incorporate suggested edits to the overview slide deck for the upcoming meeting with EcoElectrica representatives |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.4 | No | Operations | $1,989.00 | Contract Management-Create Gantt chart schedule for AMI overview presentation |
| 2/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | No | Operations | $1,579.50 | Contract Management-Summarize AMI RFQI Proponent reference interview recommendations for AMI overview presentation |
| 2/23/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.2 | No | Operations | $1,872.00 | Distribution Operations-Responding to PREPA emails and requests for additional information on VM professional services RFP |
| 2/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | Yes | Title III | $612.00 | 13-Week Cash Flow Reports-Create the posting version of the currently recognized cash budget related to the Commonwealth Loan |
| 2/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | Yes | Operations | $688.50 | Cost Analysis-Allocate the most recent payroll specifics into the proper cash flow representation |
| 2/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Initiatives-Review air permit history and documents for Mayaguez |
| 2/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 5.3 | No | Operations | $3,100.50 | Contract Management-Finalize draft AMI RFQI overview presentation |
| 2/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Memo to PREPA mgmt. re: draft AMI RFQI overview presentation |
| 2/24/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.2 | No | Operations | $1,287.00 | Distribution Operations-Continued development of content for VM Professional Services RFP |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Custom Operating Reports-Prepare CMII presentation for PREPA Board discussion |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Review S-3Group document submission for payment with PREPA Legal |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Discussed status of MOU payments and taxes issues with DFMO Manager |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Title III | $160.80 | Budget Analysis-Analyzed invoice payments due contractors with PMO attorney |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Reviewed actions related to Cobra invoices and meeting scheduled on 02/28 |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Discussed outstanding documents required from EXCEL for payment release |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.9 | Yes | Operations | $1,554.40 | Custom Operating Reports-Revised forms and processes related to the Contract Management Initiative |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Contract Management-Discussed Cobra estimated price for relocation of surplus materials with PMO |
| 2/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Transformation | $696.80 | Contract Management-Participated in weekly PREPA/COR3 PW meeting discussion |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.9 | Yes | Title III | $688.50 | Generation Plant Analysis-Analyze the draft presentation put together by Siemens personnel for use in the upcoming call with Creditors on the Integrated Resource Plan |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 5.6 | Yes | Operations | $4,284.00 | Business Customer Analysis-Complete the large government accounts receivable analysis by counterparty from month end January |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | Yes | Title III | $994.50 | Recurring Operating Reports-Reconcile supplemental accounts receivable report to monthly reporting package |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | Yes | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend status update call on various initiatives with the Company and other Company advisors |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.9 | Yes | Operations | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to the strategy options for the upcoming meeting with EcoElectrica representatives |
| 2/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | Yes | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding personnel related to the upcoming meeting with EcoElectrica |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.7 | Yes | Title III | $911.20 | Recurring Financial Reports-Reviewed A/R data for discrepancies prior to submittal |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Met with PREPA procurement regarding ongoing procurements |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 3.2 | Yes | Operations | $1,715.20 | Pro Forma Development-Developed model on savings of gas switching |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Participation, Preparation & Follow-Up to Site Visits-Participated in PREPA Advisors weekly call with PMO |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.2 | Yes | Operations | $643.20 | Procurement Review-Reviewed PPOA Generation Proposal from Partner |
| 2/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.6 | Yes | Operations | $857.60 | Pro Forma Development-Began development of PPOA Model |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Respond to PPOA questions submitted by renewable energy developers |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 3.8 | Yes | Operations | $2,086.20 | Interactions, Calls & Meetings with Governing Board-Review T&D Damage between Arecibo and Ponce with Board Members |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.1 | Yes | Operations | $1,701.90 | Interactions, Calls & Meetings with Governing Board-Review Renewable energy project damage (Pattern & Punta Lima) with board members |
| 2/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Operations | $768.60 | Distribution Infrastructure Improvements-Follow-up related to Site inspections with Board Members |
| 2/25/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-Review expense documentation for February fee statement |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/25/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Continued review expense documentation for February fee statement |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Discussion w/ PREPA mgmt. re: scheduling AMI RFP meetings |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.1 | No | Operations | $1,228.50 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | No | Operations | $409.50 | Retail Rate Analysis-Update fuel & purchased power tracking diligence analysis workbook w/ March FAC/PPAC draft rates. |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Update fuel & purchased power PROMOD diligence analysis w/ March projections |
| 2/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Reconciliation analysis of PROMOD aux load calculation in FAC calcs for March |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Edited Process Improvement Deck |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed Gantry Crane Procurement documentation |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC Docket and outstanding procurement items |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Request for Information Log |
| 2/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Drafted FEMA Disaster Declarations PowerPoint presentation |
| 2/25/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.7 | No | Operations | $994.50 | Distribution Operations-Began developing documentation to send to PREPA procurement for VM professional services RFP |
| 2/25/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Fuel Commodity Analysis-Develop methodology for forecasting bunker C prices |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.4 | Yes | Transformation | $720.00 | Renewable Generation Initiatives-Updated deck on solar PPOA projects to include meeting minutes and attendees |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Communication with PPOA stakeholders meeting with PREPA this week regarding the IRP |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 1.2 | Yes | Operations | $360.00 | Hearing Preparation-Consolidated all possible IRP testimony questions |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 3.2 | Yes | Operations | $960.00 | Documentation-Reviewed all Contract Management forms that were created for PREPA with FEP staff |
| 2/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.8 | Yes | Operations | $540.00 | Cost Analysis-Translated and summarized memo regarding COR3 request to municipalities related to taxes |
| 2/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.4 | Yes | Operations | $2,020.80 | Contract Analysis & Evaluation-Review status of pending contracts |
| 2/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 2.8 | Yes | Transformation | $2,357.60 | Fuel Commodity Analysis-Analysis of commodity projections in Caribbean markets |
| 2/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.3 | Yes | Operations | $1,936.60 | Contract Analysis & Evaluation-Prep summary of contract discussions |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Analyzed COR3 Letter to municipalities regarding tax exemption status |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Reviewed audit group analysis regarding EXCEL MOU payment status |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Discussed documentation status for rejection of Cobra invoices and meeting |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Analyzed various documents to support invoice request by S-3 Group |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Analyzed various documents related to Cobra invoice for storm Beryl |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Custom Regional Reports-Prepared additional forms and processes associated with the CMII |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Contract Review-Discussed urgent tasks required to complete this week with the FEP team |
| 2/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Prepare agenda for invoice discussion/requirements with Cobra on Thursday |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.6 | Yes | Title III | $1,224.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with Creditors Mediation team related to an overview of the Integrated Resource Plan |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.4 | Yes | Operations | $306.00 | Retail Rate Analysis-Meeting related to certain questions posed by a Creditor related to the future rates that will be billed to customers |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.5 | Yes | Operations | $1,147.50 | Generation Plant Analysis-Prepare additional analysis for EcoElectrica meeting related to their pre-meeting feedback |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.6 | Yes | Operations | $1,224.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with EcoElectrica and the Company regarding the shortcomings of their current offer |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | Yes | Title III | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura and King & Spaulding representatives related to the correct status of insurance recovery initiatives |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 17 | 0.8 | Yes | Title III | $612.00 | Generation Plant Analysis-Evaluate the Integrated Resource Plan Creditors presentation to determine certain potential follow up questions |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | Yes | Operations | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melveny and King & Spaulding for a download of the meeting with EcoElectrica and discuss next legal steps |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | Yes | Operations | $382.50 | Cash Flow Analysis-Evaluate the current cash position and determine a potential short term management strategy |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.5 | Yes | Operations | $382.50 | Generation Plant Analysis-Create a new model regarding the additional 23 MWs that EcoElectrica is prepared to offer in the future |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.6 | Yes | Title III | $1,224.00 | 13-Week Cash Flow Reports-Update the cash budget to actual file incorporating the details of the newly approved February 8 projection |
| 2/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.5 | Yes | Title III | $382.50 | 13-Week Cash Flow Reports-Incorporate the details regarding the emergency spend and FEMA reimbursement detail embedded in the February 8 cash forecast |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.9 | Yes | Operations | $1,018.40 | Procurement Management-Reviewed OCPC Policy and Procedure Document for changes under consideration |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Business Process Improvement Initiatives-Pursued various items related to establishment of VM Program |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Procurement Management-Led the weekly MPMT tag up meeting to track ongoing procurements |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Reviewed newest PREB order establishing additional layer of oversight to PREPA actions |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Procurement Management-Participated in call regarding VM Program with PREPA counsel |
| 2/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.8 | Yes | Operations | $964.80 | Pro Forma Development-Reviewed Renewable PPOA documents to assist in development of model |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Renewable Generation Initiatives-Preparation for meetings with renewable energy providers |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting with Morovis Solar regarding PPOA negotiations |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Renewable Generation Initiatives-Meeting with Montalva Solar regarding PPOA negotiations |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Meeting with PREPA Fuels & Engineering Staff regarding IRP fuel requirements |
| 2/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Operations | $1,207.80 | Generation Plant Analysis-Review questions related to IRP testimony |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.7 | Yes | Operations | $1,579.50 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFQ Proponent appeal next steps |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.5 | Yes | Operations | $292.50 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFP next steps |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Mtg w/ PREPA Executive mgmt. re: AMI RFP next steps |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Diligence analyses of fuel and purchased power rates for March |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO staff re: FOMB meetings prep |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Board meeting participation re: AMI RFP |
| 2/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Memo to PREPA Planning re: diligence findings and requests regarding fuel & purchased power rates for March |
| 2/26/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.6 | No | Operations | $979.20 | Distribution Infrastructure Improvements-Reviewing new scope of services for Vegetation Management Services |
| 2/26/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 1.0 | No | Operations | $612.00 | Distribution Infrastructure Improvements-Meeting with FEP |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Updated DIP Reporting Weekly Generator Data File |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Updated DIP Reporting Weekly Aguirre Adjustment File |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Edited FEMA Disaster Declarations PowerPoint presentation |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Edited Process Improvement Deck |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended MPMT Weekly Update Meeting |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed COR3 Notification document with K&S |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.8 | Yes | Restoration | $964.80 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 2/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Coordinated Data Collection for Vegetation Management procurement action |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.7 | Yes | Title III | $1,447.20 | Data Request Response Preparation-Pull subpoena documentation and upload for attorneys related to the WP180 initiatives |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.9 | Yes | Restoration | $1,018.40 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of the paid Cobra invoices related to the original and new contracts |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.6 | Yes | Operations | $321.60 | Contract Management-Update on the work process performance over the past week |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss the status of the Xcel invoice for the Mutual Aid work and missing documentation |
| 2/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Court Filings and Related Documents-Provide detail to PREPA into the timeline for the compensation order per the Title III court filings |
| 2/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-Discussions with FEP gen team regarding Jones Act and shovel ready Renewable PPOA projects |
| 2/26/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.7 | No | Operations | $2,164.50 | Distribution Operations-Responding to emails from PREPA regarding VM professional services |
| 2/26/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.0 | No | Operations | $585.00 | Distribution Operations-Conference call with FEP and ??? Law firm regarding VM contracts |
| 2/26/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 4.3 | No | Title III | $1,608.20 | Fee Application-Compile documentation for the February fee statement |
| 2/26/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | No | Restoration | $643.50 | Emergency Restoration – Contract Management-Review restoration contract related documentation for PREPA legal advisors |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | yes | Transformation | $390.00 | Renewable Generation Initiatives-Meeting with "A" solar developers to discuss their current PPOA |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Prepared for meeting with "B" Solar (gathered all information regarding their project and their lawsuit against PREPA) |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Meeting with "B" Solar developers to discuss their current PPOA |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 2.2 | Yes | Operations | $660.00 | Documentation-Finalized Contract Management forms based on yesterday's review |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Documentation-Organized spreadsheet on PREPA invoices |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Drafted response to questions received from Solar representatives regarding their PPOA |
| 2/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | Yes | Operations | $390.00 | Procurement Review-Major Procurements and Management Team meeting |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | Yes | Transformation | $1,010.40 | Renewable Portfolio Analysis-Contract negotiation with confidential third party A |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.9 | Yes | Operations | $2,441.80 | Field Inspections-Review field report |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 1.0 | Yes | Title III | $842.00 | Generation Infrastructure Improvements-Creditor discussions on IRP 1. |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Irp process discussions |
| 2/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.1 | Yes | Transformation | $926.20 | Renewable Portfolio Analysis-Contract negotiations with confidential party B |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Custom Operating Reports-Finalized all forms and processes and sent to PREPA associated with CMII |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Budget Analysis-Analyzed required documents required from XCEL to facilitate payment |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Custom Operating Reports-Participated in FMOB meeting discussion regarding implementation of CMII |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Participated in weekly PREPA/COBRA coordination meeting |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Transformation | $857.60 | Contract Management-Participated in weekly DFMO 428 Program meeting discussions |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Restoration | $375.20 | Custom Operating Reports-Discussed progressing AMI Initiative with DFMO and FEP representatives |
| 2/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Restoration | $160.80 | Budget Analysis-Validated most recent MOU payments based upon payment tracker |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 25 | 0.9 | Yes | Operations | $688.50 | Renewable Portfolio Analysis-Attend a meeting with representatives of CIRO One regarding the potential restructuring of the pricing terms of their renewable development project |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | Yes | Title III | $918.00 | Recurring Operating Reports-Build the update of the FOMB required energized versus billed report for the monthly reporting package |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | 0.6 | Yes | Operations | $459.00 | Project Administration-Manage the various workstreams that are currently underway on the engagement |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | Yes | Title III | $765.00 | 13-Week Cash Flow Reports-Analyze the prior week's cash receipt and expenditure details to build the weekly cash report required under terms of the Commonwealth Loan |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | Yes | Title III | $306.00 | Retail Rate Analysis-Meeting regarding the current reconciliation of certain rate issues and the timing of deployment |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.0 | Yes | Title III | $765.00 | Business Customer Analysis-Verify the analysis deployed to create the monthly reporting package required by the FOMB under the Fiscal Plan |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | Yes | Title III | $1,071.00 | Recurring Operating Reports-Validate the analyses required to the weekly operating reports required under terms of the Commonwealth Loan |
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | Yes | Title III | $612.00 | Recurring Operating Reports-Build the required update on insurance initiatives from the Fiscal Plan for distribution to the FOMB |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | Yes | Title III | $765.00 | Recurring Operating Reports-Create the weekly generation report for the FOMB required under the terms of the Commonwealth Loan |
| 2/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 3.2 | Yes | Operations | $1,715.20 | Retail Rate Analysis-Developed Presentation on possible Transition Charge |
| 2/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.2 | Yes | Operations | $1,179.20 | Projections-Developed Schedule of IRP project implementation for PREPA Management |
| 2/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Discussed history of Mobile Generation Procurement with PREPA Counsel |
| 2/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.9 | Yes | Operations | $1,554.40 | Procurement Management-Reviewed Documentation in relation to OCPC Process and Procedure Revisions |
| 2/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Reviewed potential responses to PREB order |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Renewable Generation Initiatives-Preparation for meetings with renewable energy providers |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Meeting with Ciro One Salinas regarding PPOA negotiations |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Transformation | $549.00 | Renewable Generation Initiatives-Meeting with Guayama Solar regarding PPOA negotiations |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Generation Plant Analysis-Develop implementation schedule for PREPA Senior Management related to ESM Plan |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Compliance-Review PREPA response to PREB resolution regarding oversight jurisdiction |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Internal discussions regarding Sargent & Lundy IE Reports |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Operations | $439.20 | Generation Plant Analysis-Follow-up with counsel related to PREPA's avoided costs under PURPA |
| 2/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Compile questions for response development related to IRP testimony |
| 2/27/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-prepare January fee statement filing document |
| 2/27/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-prepare January fee statement execute E |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFP discussion |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Mtg prep for FOMB update on various fiscal plan initiatives |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: real estate initiatives |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: AMI / damaged meters programs |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 40 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: call center RFP |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: fuel price forecasts for fuel & purchased power cost estimating |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to Ankura staff re: request to facilitate a meeting with the PRASA AMI team |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review latest draft fuel & purchased power rate calculations from Planning |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | Yes | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Planning & FAC WG re: diligence review of latest fuel & purchased power rate calculations. |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Mtg w/ PREPA IT re: AMI RFP overview and next steps |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ Ankura staff re: PRASA / PREPA AMI synergies review |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.6 | Yes | Transformation | $351.00 | Retail Rate Analysis-Discussion w/ staff re: creditor demand protection mechanism |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.1 | Yes | Operations | $643.50 | Retail Rate Analysis-Memo to FAC WG re: requests for fuel price forecasting process review |
| 2/27/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.4 | No | Operations | $290.00 | Business Process Improvement Initiatives-Internal FEP conference call to discuss status of Business Planning Process Initiative |
| 2/27/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 0.8 | No | Operations | $580.00 | Court Filings and Related Documents-Review "Declaration" legal document WP 180 |
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.9 | Yes | Title III | $1,018.40 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.2 | Yes | Title III | $1,179.20 | Recurring Financial Reports-Coordinated Data Collection for remaining weekly reports with Ankura team |
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Coordinated weekly report input data with PREPA T&D Division |
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Updated FEMA Disaster Declarations PowerPoint presentation |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Reviewed Costa Sur Reliability project status |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | Yes | Title III | $214.40 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss retirement backlog process |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | Yes | Title III | $375.20 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss contract management improvement process |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Title III | $321.60 | Business Process Improvement Initiatives-Meeting with McKinsey to discuss real estate improvement initiative |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | Permanent Work – Scoping-Meeting with PREPA/FEMA/COR3 to discuss FEMA PW status for emergency work |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.2 | Yes | Title III | $107.20 | Data Request Response Preparation-Discussion with OMM attorney on the confidentiality of the subpoena documents |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Procurement Compliance-Update contracting documents for contract compliance |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | Yes | Restoration | $1,125.60 | Permanent Work – General-Meeting with all FEMA 428 project stakeholders to discuss the necessary project processes |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 2/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.8 | Yes | Operations | $964.80 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 2/27/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-follow up to FEP project team on questions regarding LTSA for MHI for SJ 5&6 conversion |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.9 | Yes | Operations | $270.00 | Hearing Preparation-Assigned each IRP testimony questions to specific FEP staff members |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.3 | Yes | Operations | $390.00 | Transmission Infrastructure Improvements-Reviewed presentation on Vegetation Management Professional Services RFP |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.4 | Yes | Operations | $420.00 | Contract Management-Drafted presentation on contract protest process |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Meeting with "C" solar developers to discuss their current PPOA |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 36 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Meeting with "D" solar developers to discuss their current PPOA |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 10 | 0.9 | Yes | Operations | $270.00 | Hearing Preparation-Assigned all Jones Act questions to specific FEP staff members |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Call with legal to discuss appropriate response to "X" Solar's questions |
| 2/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Researched PPOA projects to find exact geographic location in Puerto Rico |
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.2 | Yes | Operations | $1,010.40 | Contract Analysis & Evaluation-Vender discussion on contract |
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.6 | Yes | Transformation | $505.20 | Renewable Portfolio Analysis-Third party contract discussions |
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.5 | Yes | Transformation | $2,105.00 | Contract Management-Analysis of contractor processes |
| 2/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.6 | Yes | Operations | $3,031.20 | Distribution Reliability Analysis-Discussion of Veg mgt plan |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Board of Directors Reports-Discussed improvements for contractor/consultant payments with PREPA |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Board of Directors Reports-Participated in meeting with PREPA/SYNET for improved payment processes |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Custom Operating Reports-Reviewed forms/procedures for the CMII prior to meeting with PREPA Legal |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Participated in PREPA/Cobra invoice dispute resolution meeting |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Transformation | $589.60 | Contract Management-Participated in weekly ETAC Meeting with PREPA/COR3/Navigant |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Custom Operating Reports-Worked with legal to reviewed revised contract proforma |
| 2/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Discussed potential resolution of Cobra disputed invoices with external legal |
| 2/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | 0.8 | Yes | Operations | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives from Saynet regarding the potential engagement for a process improvement initiative |
| 2/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 4.8 | Yes | Title III | $3,672.00 | Court Filings and Related Documents-Edit the first draft of the introductory sections of the potential declaration filed under the receivership motion |
| 2/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 2.6 | Yes | Title III | $1,989.00 | Court Filings and Related Documents-Re-draft the overall accounts receivable section of the first draft of the potential declaration filed under the receivership motion |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | Yes | Operations | $964.80 | Procurement Management-Developed data for PREPA response to FEMA regarding procurement reimbursement for PREB letter |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 2.8 | Yes | Operations | $1,500.80 | Retail Rate Analysis-Continued work on Presentation on Transition Charge possibilities |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Worked on PREPA/FEMA/COR3 Procurement Process Development |
| 2/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | Yes | Operations | $911.20 | Pro Forma Development-Reviewed PPOA Proposals to understand modeling parameters |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | Yes | Transformation | $1,537.20 | Environmental Initiatives-Perform screening level emissions analysis for Palo Seco Peakers |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Meeting with PREPA engineering staff regarding Palo Seco Peakers |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.4 | Yes | Transformation | $768.60 | Transmission Infrastructure Improvements-Meeting with PREPA planning staff to discuss simplifying minimum technical requirements for Solar PV |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Fuel Commodity Analysis-Conference call with outside counsel to prepare for Jones Act meeting with Department of Homeland Security |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Transformation | $329.40 | Environmental Compliance-Respond to questions from Ankura related to San Juan permitting |
| 2/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Provide support for final aspect of fuel contract for San Juan 5 & 6 |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Analysis of PREPA's consumption efficiency calculation for fuel & purchased power process improvement review |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Review recent PREPA filings with the PREB re: rate implementation and reconciliations |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA T&D staff re: status of PREPA's distribution automation system |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Discussion w/ Ankura staff re: next steps for PRASA / PREPA AMI synergies discussions |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: implications of recent rate filings with PREB |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Research unaccounted for energy allocation methodologies for production cost rates |
| 2/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Work on fuel & purchased power change initiatives presentation |
| 2/28/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 0.7 | No | Operations | $507.50 | Court Filings and Related Documents-Provide response data for "Declaration " document WP 180 |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.5 | No | Transformation | $306.00 | Transmission Infrastructure Improvements-Starting report on inspection of line 36400 |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.3 | No | Transformation | $795.60 | Generation Plant Analysis-Meeting with FEP and PREPA re:  PV Minimum Technical Requirements |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.5 | No | Transformation | $918.00 | Transmission Infrastructure Improvements-Moving Photos of line 36400 |
| 2/28/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 1.7 | No | Transformation | $1,040.40 | Transmission Infrastructure Improvements-Continuing report on inspection of line 36400 |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Financial Reports-Researched T&D Restoration Data for weekly reporting |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed Costa Sur Reliability project status |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.1 | Yes | Operations | $1,125.60 | Data and Documents Management-27 |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Edited PREPA notice for Exemption of contract draft |
| 2/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.8 | Yes | Restoration | $964.80 | Business Process Improvement Initiatives-27 |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Management-Discussion with treasury on invoice documentation and process and procedures |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.1 | Yes | Title III | $589.60 | Cash Flow Analysis-Meeting with external potential contractor to discuss the AP process and improvements to the processes |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.9 | Yes | Restoration | $482.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.3 | Yes | Restoration | $160.80 | Permanent Work – General-Meeting to discuss the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.5 | Yes | Restoration | $268.00 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives  for the MOU companies and PREPA advisors the current pressing issues |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Meeting with the general counsel to discuss the contract management initiative and the signature authorization initiatives |
| 2/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.1 | Yes | Operations | $1,125.60 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.2 | No | Operations | $2,520.00 | Generation Plant Operations-prepare economic model for LNG gas pricing for ESM scenario in IRP for use in Jones Act discussions with FEP gen team |
| 2/28/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.1 | No | Transformation | $643.50 | Generation Plant Operations-Call with PREPA legal advisors to discuss Jones Act waiver application |
| 2/28/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | No | Transformation | $351.00 | Generation Plant Operations-Review Jones Act related waiver documentation in preparation for US agency discussion |
| 2/28/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Restoration | $468.00 | Permanent Work – Scoping-Review timelines of FEMA actions related to disaster recovery funding |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Meeting with PREPA Planning group to go over MTR requirements for shovel ready solar projects |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Reviewed current MTRs and battery requirements |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Prepared for meeting with PREPA legal to go over Contract Proforma and Signature Authorization matrix |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Operations | $180.00 | Business Process Improvement Initiatives-Met with PREPA legal to review changes made to Signature Authorization matrix |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Operations | $270.00 | Contract Management-Went through Contract Proforma with PREPA legal to understand why penalties are part of all PREPA construction contracts |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Meeting with "X" Solar to discuss their current PPOA |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Updated Signature Authorization Matrix to reflect changes discussed in meeting with PREPA legal |
| 2/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Contract Management-Revised Contract Proformas report to include notes from meeting with PREPA legal |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.1 | Yes | Title III | $1,768.20 | Cash Flow Analysis-Review cash flows |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.6 | Yes | Title III | $2,189.20 | Cash Flow Analysis-Review invoicing processes |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | yes | Transformation | $926.20 | Renewable Portfolio Analysis-XZerta meeting |
| 2/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.1 | Yes | Operations | $926.20 | Cash Flow Analysis-Meeting with third party consultant on AP |
| 2/28/2019 | Puerto Rico | fee waiver | | | 44 | -13.6 | | Title III | ($5,086.40) | less credit for fee application hours |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Monthly Performance Reports-Analyzed S-3Group invoice justification statements for meeting with PREPA |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Budget Analysis-Participated in meeting with PREPA Legal regarding S-3Group payment |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Custom Operating Reports-Reviewed various processes and procedures to incorporate into CMII |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Discussed S-3 insurance requirements with PREPA Risk Management group |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Analyzed S-3Group Contract for requirements not submitted to date |
| 3/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Budget Analysis-Reviewed discussions from Cobra invoice discussion meeting for resolution |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | Yes | Title III | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing them an update on current Company operations and cash flows |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | Yes | Operations | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of EcoElectrica and Company outlining their initial feedback on the required terms of an extension offer |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.5 | Yes | Title III | $1,147.50 | Retail Rate Analysis-Research specific terms of the go-forward revised rate structure and the forward true ups of the provisional rate and the post-hurricane period in response to a Creditor query |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | Yes | Title III | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop analyses to generate the talking points for the meeting with the Creditor Mediation team |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | Yes | Operations | $382.50 | Cash Flow Analysis-Evaluate the current cash position and determine the required paydown on the Commonwealth Loan |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.7 | Yes | Title III | $535.50 | Court Filings and Related Documents-Continue to edit and refine the declaration that is being put together for my behalf in the receivership motion |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.2 | Yes | Operations | $1,683.00 | Business Customer Analysis-Create a roll up schedule for accounts receivable for the end of January 2019 |
| 3/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | No | Title III | $1,530.00 | Business Customer Analysis-Analyze aspects of accounts receivable for utilization in the development of my receivership declaration |
| 3/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.7 | No | Operations | $1,447.20 | Procurement Management-Reviewed OCPC Procurement Process Document |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Generation Plant Analysis-Discussions with Ankura and PREPA PMO related to permitting for San Juan Plant |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Operations-Review status of contracting for new power plant siting analyses |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Compliance-Provide additional information to PREPA engineering regarding Palo Seco permitting options |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Compliance-Coordinate with Counsel regarding FERC jurisdiction for fuel imports. |
| 3/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Operations | $384.30 | Environmental Compliance-Internal discussions including PMO related to work priorities |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Create summary of rate adjustments as conveyed to PREP on Feb 15 |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: pending rate adjustments and next regulatory steps |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Discussion w/ staff re: review pending tariff changes for discussion w/ creditors |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review latest rate book provided by PREPA Planning |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Wholesale Accounts staff re: replacement meters testing and deployment program |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Discussion w/ PREPA Wholesale Accounts staff re: AMI RFP development requirements |
| 3/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Work on reconciliation of tariff support files with financial reporting |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Reviewed OCPC Cover letter and observations regarding MEC Engineering submission |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | Yes | Restoration | $1,179.20 | Data and Documents Management-Edited request for exemption from the PREB for the Mobile Generation procurement action |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.4 | Yes | Title III | $1,286.40 | Recurring Financial Reports-Analyzed COBRA Accounts Payable Data |
| 3/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Coordinated response to OCPC regarding the Intelligent Grant Solutions Contract submission |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Production of a procurement and FEMA 428 eligibility flowchart for the understanding of how the projects will be processed from thought to funding type |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Review the documents provided by S-3 in order to contractually comply for payment |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.8 | Yes | Operations | $428.80 | Documentation-Review justification documentation for contractor work on island |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 2.6 | Yes | Title III | $1,393.60 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Contract Analysis & Evaluation-Review the documents provided by S-3 with PREPA attorney and risk office in order to contractually comply for payment |
| 3/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Assess contract terms of contract law for a review of the process for S-3 contract procedure |
| 3/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-follow-up to FEP Gen team on economic model for ESM scenario discussions w/ PBN Law on Jones Act appeal |
| 3/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review Palo Seco screening level assessment by FEP for replacement of peaker units |
| 3/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.6 | No | Transformation | $351.00 | Generation Plant Analysis-Discuss contracting oversight functions with PREPA legal advisors |
| 3/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 16 | 0.8 | No | Transformation | $468.00 | Generation Plant Analysis-Review Energy System Modernization Plan high level generation forecasts |
| 3/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | No | Operations | $351.00 | Procurement Management-Review current PREPA procurement policy manuals |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.8 | Yes | Operations | $540.00 | Business Process Improvement Initiatives-Meeting with FEP member to review construction processes that need to be put into place at PREPA |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Summarized pricing scenarios presented by "X" solar |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.4 | Yes | Transformation | $720.00 | Procurement Development-Reviewed Feed-in Tariff Policy Design Guide |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Communication with solar PPOA counterparties who are ready to come back to PREPA for a follow up meeting |
| 3/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | Yes | Operations | $360.00 | Procurement Review-Reviewed new PREB Order Regarding Procurement Process & Oversight |
| 3/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | 0.8 | Yes | Operations | $673.60 | Monthly Performance Reports-Update discussion for PREPA |
| 3/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 3.2 | Yes | Operations | $2,694.40 | Business Process Improvement Initiatives-Review municipality process plan |
| 3/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.8 | Yes | Operations | $2,357.60 | Renewable Generation Initiatives-Review wind farm feasibility analysis |
| 3/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | No | Transformation | $1,262.70 | Fuel Commodity Analysis-Begin Preparation for DHS meetings |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.9 | No | Transformation | $2,141.10 | Fuel Commodity Analysis-Continue preparation for DHS meetings |
| 3/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.8 | No | Operations | $1,537.20 | Environmental Compliance-Follow-up related to Palo Seco Permitting Analysis |
| 3/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.4 | Yes | Operations | $1,404.00 | Retail Rate Analysis-Reconciliation analyses of restoration period fuel & purchased power reconciliation with financial close files |
| 3/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.3 | Yes | Operations | $760.50 | Retail Rate Analysis-Memo to PREPA Finance and the FAC WG re: reconciliation of F&PP close files vs restoration period fuel & purchased power net expense |
| 3/3/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 2.7 | No | Operations | $1,957.50 | Court Filings and Related Documents-Develop a response to Declaration associated with WP 180 |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Reviewed MPMT response to RFI #125 for Intelligent Grant Solutions |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed Procurement process diagram and flowchart |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.3 | No | Restoration | $1,232.80 | Data and Documents Management-Edited exemption request to PREB regarding mobile generation procurement |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC Docket for open procurement actions |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC RFI listing for open requests for information |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Edited Generation Cost Report for weekly DIP reporting requirements |
| 3/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Reviewed FOMB response and conditions of the approval of San Juan S&6 Fuel supply contract |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Researched documentation related to Cobra rejected invoices and payment |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Transformation | $160.80 | Contract Management-Discussed Smart Metering initiative with DFMO management |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Develop updated status of CMII with FEP management team |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Reviewed November contractor invoiced amounts and approved amounts |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Participated in discussion with PREA Treasury to discuss contractor invoices |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.8 | Yes | Operations | $1,500.80 | Budget Analysis-Analyzed various procedures for incorporating into the CMII processes |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed specifics on various Cobra rejected invoices with external council |
| 3/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Management-Revised notes for Minutes of Meeting associated with Punta Lima Project |
| 3/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.4 | No | Title III | $1,071.00 | Cash Flow Analysis-Analyze weekly cash activity by classification and prepare insights for reporting requirements |
| 3/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 5.1 | No | Title III | $3,901.50 | Business Customer Analysis-Generate a new perspective on the history of accounts receivable activity for all customer types |
| 3/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | No | Title III | $1,683.00 | Court Filings and Related Documents-Continue to edit and revise the draft declaration required by the receivership motion |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Contract Analysis & Evaluation-Development of the Contract Management Improvement (CMII) Process Gantt Chart |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Contract Management-Discussion with treasury on invoice documentation and process and procedures |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.9 | Yes | Operations | $1,554.40 | Monthly Performance Reports-Assessment of the KPI Dashboard for delivery to PMO for review of advisor |
| 3/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | Yes | Restoration | $696.80 | Data Request Response Preparation-Analyze the payments under the original Cobra contract and the timing of the influx of those payments for OIG due diligence |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 6 | 1.7 | No | Title III | $911.20 | Custom Financial Reports-Reviewed Relationship of AR Balances across Customer Classes for consistency and developed a list of questions for reporting team |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | No | Operations | $696.80 | Procurement Management-Continued work on OCPC Process proposal to drive further improvements in the funding and procurement processes between Puerto Rico and FEMA |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.3 | No | Operations | $160.80 | Internal Conference Call Participation-Participated in Weekly PREPA Advisors Call with PMO to review status of ongoing workstreams and other miscellaneous items |
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.2 | No | Operations | $1,179.20 | Documentation-Updated Grid Initiatives Presentation with the IRP results |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.5 | No | Operations | $804.00 | Documentation-Reviewed MHI LTSA for SJ 5&6 for Pricing Structure for ongoing analysis of performance gains |
| 3/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.7 | No | Transformation | $2,031.30 | Fuel Commodity Analysis-Develop presentation for DHS meeting with PREPA counsel |
| 3/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.2 | No | Operations | $1,207.80 | Environmental Compliance-Respond to questions from PREPA staff regarding permit options for Palo Seco Peakers |
| 3/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.0 | No | Transformation | $1,098.00 | Environmental Initiatives-Assist PREPA staff with San Juan Power Plant fuel conversion |
| 3/4/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-Review Motion for Exemption for Mobile Generators for comments to FEP analyst |
| 3/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review draft restoration period fuel & purchased power update from Planning |
| 3/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: questions regarding the latest draft restoration period F&PP reconciliation |
| 3/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.4 | Yes | Operations | $1,989.00 | Contract Management-Mtg w/ PREPA distribution engineering staff re: street lights & distribution automation programs for AMI |
| 3/4/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.3 | No | Operations | $217.50 | Business Process Improvement Initiatives-Provide communications to Leadership Team on WP 180 meeting objectives/agenda |
| 3/4/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Break out existing and new renewable forecast in IRP ESM case |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Call with FEP member and legal to discuss what needs to be prepared for meeting with Executive Director regarding solar PPOA renegotiations |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.8 | Yes | Operations | $540.00 | Contract Management-Reviewed Contracts Management Processes forms with FEP member to determine which processes need to be rewritten for PREPA |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Drafted list of critical highlights from solar PPOA renegotiations |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Transformation | $180.00 | Renewable Generation Initiatives-Call with solar project sponsors to answer questions regarding their follow up meeting this week |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Contract Management-Reviewed updated Contract Management Improvement Initiative Dashboard to see progress of initiative |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Created Solar PPOA Renegotiations "Critical Highlights" deck to present to Executive Director |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Reviewed Critical Highlights deck with legal |
| 3/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Discussion with legal on how to move forward with the "A" solar project who is currently in a lawsuit with PREPA |
| 3/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | 0.8 | Yes | Operations | $673.60 | Custom Operating Reports-Review operating protest analysis |
| 3/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.7 | Yes | Operations | $589.40 | Fuel Commodity Analysis-NewFortress Energy contract review |
| 3/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 1.1 | Yes | Transformation | $926.20 | Projections-Jones act impact review |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration – Contract Management-Analyze PREPA's restoration contract invoices |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | No | Restoration | $526.50 | Emergency Restoration – General-Discuss Office of the Inspector General audit with PREPA legal advisors |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | No | Transformation | $702.00 | Participation, Preparation & Follow-Up to Site Visits-Review Jones Act meeting preparation materials |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Emergency Restoration – Contract Management-Review Cobra invoice dashboard |
| 3/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 2.6 | No | Operations | $1,521.00 | Business Process Improvement Initiatives-Review PREPA procurement compliance policy documentation |
| 3/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 0.5 | Yes | Transformation | $306.00 | Generation Plant Analysis-Discussion with FEP personnel about Minimum Technical Requirements |
| 3/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 3.3 | Yes | Transformation | $2,019.60 | Generation Plant Analysis-Analyzing Minimum Technical Requirements for renewables |
| 3/5/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.2 | Yes | Transformation | $1,346.40 | Transmission Infrastructure Improvements-Updating Transmission and Distribution condition assessment forms |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 4.6 | No | Title III | $2,465.60 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Attended MPMT weekly tag up meeting |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Reviewed weekly procurement dashboard and tracker |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Reviewed Mobile Generation response to OCPC regarding RFI 122 |
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Participated in phone conversation regarding analysis of Cobra AP invoices |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Coordinated responses from FEP team regarding exemption request for mobile generation to the PREB |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 3.2 | Yes | Restoration | $1,715.20 | Cost Analysis-Prepared letter to Cobra with specific reasons for rejecting invoices |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Reviewed additional forms to include with CMII processes |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Transformation | $589.60 | Contract Management-Participated in weekly DFMO 428 Program meeting discussions |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Participated in weekly DFMO Emergency Works PW meeting discussions |
| 3/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Budget Analysis-Reviewed various procedures for inclusion in CMII Initiative Processes |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.1 | No | Title III | $841.50 | Documentation-Evaluate data provided to support the expert report of the opposition in the receivership motion |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.8 | No | Title III | $2,907.00 | 13-Week Cash Flow Reports-Develop a cash flow forecast of restoration expenditures and FEMA reimbursements for the Proposed Budget |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to the current state of EcoElectrica negotiations |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Financial Reports-Create the analysis and presentation for use in the Creditor Mediation meeting with Commonwealth representatives |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and Company representatives related to future negotiation strategies for renewable PPOAs |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Court Filings and Related Documents-Edit and revise the draft declaration required by the receivership motion |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.4 | No | Title III | $306.00 | Custom Financial Reports-Meeting on the current state of the Cobra account |
| 3/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Title III | $688.50 | Cash Flow Analysis-Analyze weekly restoration and FEMA reimbursements by vendor to support weekly cash flow reporting |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.1 | Yes | Restoration | $1,661.60 | Data Request Response Preparation-Pull invoicing data for Cobra invoices to record invoice submission dates and invoice payment dates and amounts for OIG Audit due diligence |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | Permanent Work – General-Meeting to discuss the process for inspecting all T&D for the DDD reports for FEMA 428 |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.4 | Yes | Operations | $750.40 | Contract Management-Update on the work process performance over the past week |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.7 | Yes | Restoration | $375.20 | Permanent Work – Scoping-Discussion on the PW process and status with PREPA and advisors for the emergency |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.6 | Yes | Operations | $321.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.9 | Yes | Restoration | $2,090.40 | Data Request Response Preparation-Analyze the payments under the original Cobra contract and the timing of the influx of those payments for OIG due diligence |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Attended Weekly OCPC Meeting with members of the MPMT, PREPA Procurement, COR3 and OCPC |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 22 | 2.3 | Yes | Operations | $1,232.80 | Cost Analysis-Aggregated historical fuel data for spread analysis |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Development-Led MPMT Weekly Tagup meeting to discuss ongoing procurements for PREPA's recovery and ongoing operations |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.9 | Yes | Operations | $1,018.40 | Procurement Management-Developed data for talking points regarding upcoming press release |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | Yes | Operations | $1,125.60 | Procurement Management-Participated in call with Sargent & Lundy Fuel Team to discuss plant performance metrics necessary for their analysis |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Procurement Management-Completed Procurement Tracker Updates for tracking of ongoing procurements |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.4 | Yes | Operations | $214.40 | Procurement Management-Established Meeting Tempo for project Management of San Juan 5&6 project |
| 3/5/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Completed Fuel procurement Analysis for PMO Office Request regarding recently completed procurement |
| 3/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | No | Transformation | $2,086.20 | Fuel Commodity Analysis-Prepatory work with PREPA counsel for DHS meeting |
| 3/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | No | Transformation | $1,262.70 | Fuel Commodity Analysis-Participate in Meeting with DHS staff regarding potential Jones Act Waiver |
| 3/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | No | Transformation | $1,152.90 | Fuel Commodity Analysis-Follow-up with FEP and Counsel regarding DHS meeting results |
| 3/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | No | Operations | $1,680.00 | Generation Plant Operations-provide comments to P3 legal on draft RFQ for new Peakers for PREPA |
| 3/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-Review draft of updates for Generation and Fuel for WP 180 initiatives |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review capacity factors for combustion turbines in IRP for input to P3 Peakers RFQ |
| 3/5/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Review documents for February fee statement |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Analysis-Reviewed Draft RFQ for Peakers prepared by P3 Authority |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.7 | Yes | Operations | $2,065.50 | Generation Plant Analysis-Prepared comments to P3 Authority of Draft Peaker RFQ |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | Yes | Operations | $1,377.00 | Fuel Commodity Analysis-Provided input to assist in avoided cost analysis performed by S&L |
| 3/5/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.2 | Yes | Operations | $1,683.00 | Transmission Infrastructure Improvements-Provided data related to BESS substituting for historical MTR requirements |
| 3/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 1.2 | No | Operations | $870.00 | Court Filings and Related Documents-Declaration information review |
| 3/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 0.5 | No | Operations | $362.50 | Court Filings and Related Documents-Conference Call with attorney to discuss response to Declaration |
| 3/5/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.4 | No | Operations | $1,015.00 | Business Process Improvement Initiatives-Tracker Preparation for the WP 180 LT meeting |
| 3/5/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Calculate projected peaker capacity factors for IRP ESM case |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Finalized Solar PPOA Renegotiations Critical Highlights deck in preparation for meeting with Executive Director |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Meeting with Executive Director to give an update on the status of solar PPOA renegotiations |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Title III | $240.00 | Title III Claims Analysis-Meeting with FEP member on status of municipality payment notifications |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Title III | $360.00 | Title III Claims Analysis-Analyzed letters sent to municipalities to confirm the amount that each municipality that has not paid owes PREPA |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 0.9 | Yes | Operations | $270.00 | Contract Management-Reviewed all CFA contract review forms to confirm that the proper signature authorization was obtained |
| 3/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.3 | Yes | Transformation | $690.00 | Renewable Generation Initiatives-Prepared slide deck on operating renewables to compare these projects to the solar projects that are being renegotiated |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.1 | Yes | Operations | $3,452.20 | Generation Plant Operations-Assessment of the dispatch model results |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.5 | Yes | Operations | $2,947.00 | Fuel Commodity Analysis-Design calcs around commodity differentials |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.8 | Yes | Title III | $2,357.60 | Hearing Preparation-Review NERA calculations |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 1.1 | Yes | Transformation | $926.20 | Renewable Portfolio Analysis-Develop the renewable presentation |
| 3/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | 0.5 | Yes | Transformation | $421.00 | Renewable Portfolio Analysis-Discussion w management on renewable status |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | No | Transformation | $468.00 | Participation, Preparation & Follow-Up to Site Visits-Review Jones Act waiver application materials |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 3.4 | No | Transformation | $1,989.00 | Participation, Preparation & Follow-Up to Site Visits-Prepare for meeting with US Customs and Border Protection staff to discuss Jones Act matter |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.9 | No | Transformation | $1,111.50 | Interactions, Calls & Meetings with U.S. Government Officials-Meeting with Customs and Border Protection staff to discuss Jones Act waiver application |
| 3/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 2.2 | No | Transformation | $1,287.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Jones Act Discussion Meeting debrief and next actions. |
| 3/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 2.0 | Yes | Transformation | $1,224.00 | Generation Plant Analysis-Writing up report on Minimum Technical Requirements |
| 3/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 3.4 | Yes | Transformation | $2,080.80 | Generation Plant Analysis-Working on Minimum Technical Requirement Reports |
| 3/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 2.0 | Yes | Restoration | $1,224.00 | Budget Analysis-WP 180 Meeting with Steering Committee |
| 3/6/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.8 | Yes | Restoration | $489.60 | Transmission Infrastructure Improvements-Review of transmission rebuild schedule |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.9 | No | Title III | $1,018.40 | Recurring Financial Reports-Edited weekly Generation Cost DIP report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated Weekly Creditor Generation Report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Edited Weekly Grid Status Report |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.3 | No | Title III | $1,232.80 | Recurring Financial Reports-Coordinated data collection of the remaining weekly report package with Ankura team |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Edited exemption request to PREB regarding mobile generation procurement |
| 3/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Developed Inspection template for Contract Management Initiative |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Participated in meeting with PMO Manager to discuss Cobra reject invoices |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Transformation | $589.60 | Contract Management-Participated in meeting external attorney Baker/Donaldson for OIG concerns |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Contract Management-Participated in weekly PMO/Cobra coordination meeting discussions |
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Restoration | $857.60 | Budget Analysis-Reviewed various procedures to implement together with CMII |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Obtained required documents to review S-3 Group Contract with PREPA legal |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 5.2 | No | Title III | $3,978.00 | Court Filings and Related Documents-Finish the initial draft of my declaration for the receivership motion |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.6 | No | Title III | $1,224.00 | Business Customer Analysis-Enhance accounts receivable analysis related to the migration of class amounts for inclusion in my draft receivership declaration |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.6 | No | Title III | $1,224.00 | Recurring Operating Reports-Analyze weekly operational activities in order to file the weekly operational reports required by the Commonwealth Loan |
| 3/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Operating Reports-Evaluate generation information to build the weekly generation report for the FOMB pursuant to the Commonwealth Loan |
| 3/6/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 2.7 | No | Title III | $1,009.80 | Fee Application-Compile documentation for the February fee statement |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 4.0 | Yes | Restoration | $2,144.00 | Data Request Response Preparation-Analyze the payments under the original Cobra contract and the timing of the influx of those payments for OIG due diligence |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.0 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Update the CMII WP180 tracker to report on the status and progress for the FOMB |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Update the Retirements WP180 tracker to report on the status and progress for the FOMB |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Update the Real Estate WP180 tracker to report on the status and progress for the FOMB |
| 3/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.0 | Yes | Restoration | $1,608.00 | Data Request Response Preparation-Pull invoicing data for Cobra invoices to record invoice submission dates and invoice payment dates and amounts for OIG Audit due diligence |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Continued work on OCPC Process proposal to drive further improvements in the funding and procurement processes between Puerto Rico and FEMA |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Attended Check-In meeting with PREPA Advisors regarding FY19 Budget process |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Procurement Management-Met with PREPA team regarding OCPC Procurement Process Proposal |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.2 | Yes | Operations | $1,715.20 | Procurement Management-Continued work on Renewables Contract Valuation Model |
| 3/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.7 | Yes | Operations | $1,447.20 | Procurement Management-Reviewed Federal Procurement Regulations in preparation of long-term permanent work under Section 428 |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.6 | No | Transformation | $1,427.40 | Environmental Initiatives-Provide comments to preliminary EPA submittal |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Operations | $658.80 | Generation Plant Analysis-Review RFP for peakers as prepared by P3 authority |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | No | Operations | $768.60 | Generation Plant Analysis-Participate in WP180 management meeting |
| 3/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Operations | $439.20 | Environmental Initiatives-Coordination with fuel procurement provider's technical team regarding San Juan fuel conversion |
| 3/6/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 10 | 2.8 | No | Operations | $1,500.80 | Field Inspections-Began preparation of field checklists for T&D |
| 3/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-WP 180 monthly FEP leadership meeting for status of initiatives |
| 3/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review P3 draft Hydro Rehabilitation Project RFQ for P3 |
| 3/6/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for Mayaguez Plant |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Analysis-Reviewed Draft RFQ for Hydroelectric Plants prepared by P3 Authority |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | 2.6 | Yes | Operations | $1,989.00 | Generation Plant Analysis-Prepared comments to P3 Authority of draft hydroelectric plant RFQ |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Met with Aguirre steam plant staff regarding necessary maintenance projects. |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | Generation Plant Analysis-Reviewed PREPA Motion for Exemption for mobile generators |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 1.9 | Yes | Operations | $1,453.50 | Business Process Improvement Initiatives-WP180 monthly initiatives update call |
| 3/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.6 | Yes | Operations | $459.00 | Business Process Improvement Initiatives-Updated WP180 initiative trackers |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.1 | Yes | Operations | $643.50 | Distribution Operations-Began review of agreement for VM professional services |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.4 | Yes | Operations | $234.00 | Distribution Operations-Reviewed the status of the VM RFI with PREPA and FEP |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.2 | Yes | Operations | $1,287.00 | Distribution Operations-Continued review of agreement for VM professional services |
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.4 | Yes | Operations | $1,989.00 | Distribution Operations-Continue review of VM agreement for professional services |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.0 | Yes | Operations | $1,170.00 | Distribution Operations-WP180 meeting with FEP |
| 3/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ Ankura staff re: PRASA AMI program |
| 3/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Discussion w/ PREPA Procurement staff re: call center RFP status |
| 3/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Update WP180 customer service tracker |
| 3/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Mtg w/ AMI steering committee re: RFP drafting progress |
| 3/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 2.1 | No | Operations | $1,522.50 | Business Process Improvement Initiatives-WP 180 Leadership Team conference call/meeting |
| 3/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 0.3 | No | Operations | $217.50 | Business Process Improvement Initiatives-Conference call with consultant to update them on WP 180 reporting time line and status |
| 3/6/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.9 | No | Operations | $1,377.50 | Business Process Improvement Initiatives-Summarize meeting reports for Tracker update preparation |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.1 | no | Operations | $630.00 | Business Process Improvement Initiatives-Reviewed WP 180 trackers from last month to prepare for WP 180 Leadership meeting |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.3 | no | Operations | $690.00 | Business Process Improvement Initiatives-Meeting with WP 180 Leadership team to review status of all initiatives |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Communication with PREPA member regarding "B" solar project |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.8 | no | Transformation | $540.00 | Renewable Generation Initiatives-Call with legal to address questions received from solar developers |
| 3/6/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Updated list of contacts of solar PPOA representatives |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.6 | Yes | Title III | $505.20 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss and coordinate upcoming Government Accountability Office visit |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 3.9 | Yes | Title III | $3,283.80 | Data Request Response Preparation-Review data for discovery process |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.1 | Yes | Title III | $1,768.20 | Data Request Response Preparation-Review PREPA procedure for process analysis |
| 3/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.2 | Yes | Transformation | $2,694.40 | Transmission Infrastructure Improvements-Analysis of t/d costs developed in the IRP - FP |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Emergency Restoration – General-Review documentation related to the OIG audit matter |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Emergency Restoration – General-Analyze documentation related to restoration contract release amounts |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Emergency Restoration – General-Review PREPA restoration contract release procedures |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.3 | Yes | Title III | $760.50 | Court Filings and Related Documents-Review expert declarations regarding PREPA receivership motion |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Cost Analysis-Review PREPA operations and maintenance budget documentation |
| 3/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review draft contract for the purchase of mobile generating units |
| 3/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 3.5 | Yes | Transformation | $2,142.00 | Generation Plant Analysis-Writing report on MTR's |
| 3/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.5 | Yes | Transformation | $1,530.00 | Business Process Improvement Initiatives-Reviewing Declaration by Sandra Ennis re: Receivership of PREPA |
| 3/7/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 2.8 | Yes | Transformation | $1,713.60 | Transmission Infrastructure Improvements-Reviewing Declaration by David Tabek re: PREPA |
| 3/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Edited exemption request to PREB regarding mobile generation procurement |
| 3/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | No | Restoration | $750.40 | Data and Documents Management-Reviewed PR Act 120 for PREPA interaction with P3 Authority |
| 3/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Reviewed all documentation related to Cobra reject invoices for discussion |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Discussed potential settlement regarding rejected invoices with Cobra |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Participated in PREPA/Cobra meeting to discuss rejected invoices payment |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Transformation | $643.20 | Contract Management-Participated in weekly PREPA/Navigant 428 Program meeting discussions |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Prepared documentation for various processes related to implementing CMII |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Participated in meeting w/ PREPA legal council regarding S-3 Group payment |
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed urgent tasks to be completed with FEP Management |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Reviewed legal documents for required signature by S-3 Group for payment |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 1.5 | No | Operations | $1,147.50 | Fuel Commodity Analysis-Analyze historical and futures commodity prices for fuels |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.8 | No | Title III | $2,907.00 | 13-Week Cash Flow Reports-Generate the fleet dispatch model to build the fuel and purchased power costs and the foundation for the revenues in the Proposed Budget |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | 0.6 | No | Title III | $459.00 | Court Filings and Related Documents-Analyze a draft of an informative motion to be filed related to the current activities on the transformation initiative |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting with King & Spaulding and O'Melvany attorneys related to a draft informative motion related to the current activities on the transformation initiative |
| 3/7/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.2 | No | Operations | $153.00 | Retail Rate Analysis-Meeting to develop a draft comparison related to the historical and future rate structure |
| 3/7/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 2.6 | No | Title III | $972.40 | Fee Application-Compile documentation for the February fee statement |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.8 | Yes | Restoration | $428.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with Horne Advisor to discuss the inquiries from OIG regarding the Cobra original contract |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.6 | Yes | Restoration | $857.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with GT and Backer Donelson Attorneys to discuss the inquiries from OIG regarding the Cobra original contract |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Meeting with a solar PPOA to discuss status and options |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 2.1 | Yes | Restoration | $1,125.60 | Data Request Response Preparation-Pulling data on Cobra for OIG Audit requests |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Review-Update of process procurement flowchart for understanding of the procurement process |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Meeting with PREPA general counsel to discuss the issues and solutions to S-3 contract and invoice |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 0.7 | Yes | Operations | $375.20 | Contract Analysis & Evaluation-Pull necessary documentation to assist with the contractor payment process forward for S-3 |
| 3/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.9 | Yes | Title III | $1,018.40 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Procurement Management-Participated in Team meeting regarding ongoing procurements and status updates |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Participated in Team meeting to discuss procurement strategy regarding future permanent, 428-funded work |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.5 | Yes | Operations | $804.00 | Procurement Management-Meeting with COR3 contractors to educate and discuss the PREPA Procurement Process |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Drafted Communication regarding permanent work strategy for internal discussion amongst stakeholders |
| 3/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.9 | Yes | Operations | $1,554.40 | Procurement Management-Continued work on Renewables Contract Valuation Model |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.5 | No | Transformation | $274.50 | Transmission Operations-Review MTR analysis for renewable energy resources |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | No | Operations | $933.30 | Environmental Initiatives-Review legal comments to EPA submittal for san juan power plant conversation |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Discussion with PREPA team regarding contract requirements with fuel provider |
| 3/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Transformation | $439.20 | Generation Plant Analysis-Review rate analysis in IRP for ESM Plan |
| 3/7/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 10 | 2.7 | No | Operations | $1,447.20 | Field Inspections-Continued preparation of field checklists for T&D |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | No | Operations | $1,200.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for San Juan Plant |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-provide comments to S&L on draft independent Engineer Report for Palo Seco Plant |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-provide comments to S&L on draft independent Engineer Report for Costa Sur Plant |
| 3/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-provide comments to S&L on draft Independent Engineer Report for Aguirre Plant |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 2.1 | Yes | Title III | $1,606.50 | Generation Plant Operations-Reviewed 2/25 Ennis Declaration |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 3.2 | Yes | Title III | $2,448.00 | Generation Plant Operations-Prepared questions related to Ennis Declaration |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 1.9 | Yes | Title III | $1,453.50 | Generation Plant Operations-Drafted Ennis Declaration Rebuttal |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 0.6 | Yes | Title III | $459.00 | Generation Plant Operations-Located necessary NERC data to evaluate PREPA plant performance comparison |
| 3/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.2 | Yes | Operations | $918.00 | Transmission Infrastructure Improvements-Meeting with staff discussing funding options for BESS project |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.3 | Yes | Operations | $760.50 | Distribution Operations-Modifying VM plan to be reviewed with new PREPA VM team |
| 3/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.7 | Yes | Operations | $409.50 | Distribution Operations-Develop timeline for VM RFP initiative |
| 3/7/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.1 | Yes | Operations | $1,228.50 | Distribution Operations-Continued review of agreement for VM professional services |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Planning re: status of storm period fuel & purchased power reconciliation update |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.6 | Yes | Operations | $936.00 | Contract Management-Mtg preparation for AMI RFP team kick-off |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | Contract Management-AMI RFP team mtg |
| 3/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: rate structure changes |
| 3/7/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 1.1 | No | Operations | $797.50 | Business Process Improvement Initiatives-Initiate update process for March WP 180 Tracker report |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | no | Transformation | $420.00 | Renewable Generation Initiatives-Meeting with "A" solar developers to continue renegotiating their PPOA |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.1 | no | Transformation | $330.00 | Renewable Generation Initiatives-Reviewed FEP member's comments on the current Minimum Technical Requirements for interconnection of photovoltaic |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Communication with legal regarding the certain operating facilities contracts |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | no | Operations | $240.00 | Contract Management-Reviewed inspection reports that were recently revised by FEP member |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | no | Operations | $360.00 | Contract Management-Analyzed current version of Contract Management Improvement Initiative presentation to see what needs to be updated in preparation for meeting with PREPA legal |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 2.3 | no | Title III | $690.00 | Fee Application-Reviewed FEP's January expenses |
| 3/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 0.7 | no | Title III | $210.00 | Fee Application-Communication with FEP members to gather all missing receipts |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.2 | Yes | Transformation | $1,010.40 | Renewable Generation Initiatives-Meeting with PPOA perponent |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 0.8 | Yes | Title III | $673.60 | Hearing Preparation-Informative motion drafting |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.6 | Yes | Title III | $3,031.20 | Title III Claims Analysis-Review drafts for the RSA |
| 3/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 3 | 0.8 | Yes | Title III | $673.60 | Cash Flow Analysis-Review draft municipality letters |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Cost Analysis-Review analysis of historical payments to restoration contractors as part of OIG audit |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.1 | Yes | Restoration | $1,228.50 | Permanent Work – Procurement Management-Review FEMA funded procurement process with COR3 staff |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Permanent Work – Procurement Management-Discuss risk management as it applies to FEMA grant management with COR3 staff |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | Permanent Work – Procurement Management-Review FEMA funding and grant programs with FEP staff |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.4 | Yes | Title III | $1,404.00 | Court Filings and Related Documents-Analyze Movant's expert declarations in PREPA receivership motion matter |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | Yes | Title III | $409.50 | Court Filings and Related Documents-Review Title III information motion matter |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.4 | Yes | Transformation | $819.00 | Permanent Work – Procurement Management-Review P3A Draft Procurement Regulation |
| 3/7/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.5 | Yes | Operations | $292.50 | Permanent Work – Procurement Management-Meet with PREPA staff to discuss restoration master service agreement |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.9 | No | Title III | $1,554.40 | Recurring Financial Reports-Reprogrammed algorithms in the Weekly DIP report to mirror change in PREPA reporting documents |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.3 | No | Title III | $1,232.80 | Recurring Financial Reports-Analyzed Cobra Accounts Payable and Invoice Data |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Participated in phone conversation with MPMT team regarding open procurement items |
| 3/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Reviewed Mobile Generation response to OCPC regarding RFI 122 |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Prepared field inspection reports for transmission |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Transformation | $428.80 | Contract Management-Participated in discussion with DFMO manager to establish responsibilities |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Revised CMII KPI's developed by McKinsey |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Prepared report for CMII presentation for PREPA CEO |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Discussed resources with external contractors for implementation of CMII |
| 3/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Prepared field inspection reports for distribution |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative answering questions regarding the potential state of claims |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.7 | No | Title III | $1,300.50 | 13-Week Cash Flow Reports-Analyze the revenue prognostications related to the new Proposed Budget of cash flows |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the call between the Commonwealth and the Creditor Mediation team |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative related to the current accounts receivable of the Company |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.5 | No | Operations | $382.50 | Business Customer Analysis-Analyze recent cash receipts data related to the current week from government entities |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.1 | No | Title III | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany and Ankura representatives related to receivership motion and RSA issues |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.2 | No | Title III | $2,448.00 | 13-Week Cash Flow Reports-Analyze the final draft of the Proposed Budget of forward cash flows and incorporate revised assumptions |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | No | Operations | $688.50 | Cost Analysis-Allocate the current payroll details into the correct cash flow buckets for reporting purposes |
| 3/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | No | Title III | $382.50 | Capital Analysis-Develop the final payoff amounts for the Commonwealth Loan and transmit to the proper officials |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.4 | Yes | Operations | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.9 | No | Restoration | $1,018.40 | Monthly Performance Reports-Pull historical restoration effort statistics from KPI reports for auditing |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 3.2 | No | Restoration | $1,715.20 | Data Request Response Preparation-Drafting of the summary overview of Cobra contract for OIG |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 3.9 | No | Title III | $2,090.40 | Data Request Response Preparation-Assessment of the production response to subpoena for communication requested related to the stay |
| 3/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.3 | No | Title III | $1,232.80 | Data Request Response Preparation-Review response to subpoena for all documentation and communication requested related to the stay |
| 3/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 6.3 | Yes | Title III | $3,376.80 | Depositions-Gathering of Data, documents and emails  for Title III Deposition |
| 3/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Discussion with team regarding execution Vegetation Management Initiative |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | No | Operations | $1,152.90 | Environmental Initiatives-Revise EQB Presentation for PREPA senior management related to San Juan fuel conversion |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Fuel Commodity Analysis-Prepare for conference call with PREPA senior management regarding San Juan fuel conversion |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.5 | No | Operations | $274.50 | Environmental Initiatives-Participate in conference call with PREPA permitting team and legal counsel |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Operations | $329.40 | Environmental Initiatives-Discussions with fuel provider's technical team regarding permitting support |
| 3/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Generation Plant Analysis-Provide comments to P3A RFQ for PREPA's hydroelectric facilities |
| 3/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-review draft FEP presentation for PREPA to PR EQB Permitting Presentation on SJ S&6 conversion |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | Yes | Operations | $1,453.50 | Fuel Commodity Analysis-Construction meeting at San Juan plant for fuel conversion |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 3.8 | Yes | Title III | $2,907.00 | Generation Plant Operations-Prepared Weighted Forced Outage Spreadsheet Analysis for PREPA units |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.6 | Yes | Operations | $459.00 | Fuel Commodity Analysis-Conference call with PREPA staff to discuss SJ S&6 conversion permitting strategy |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.2 | Yes | Operations | $918.00 | Fuel Commodity Analysis-Mtg with PREPA staff to discuss presentation to EQB re: SJS&6 fuel conversion |
| 3/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 0.6 | Yes | Title III | $459.00 | Generation Plant Operations-Reviewed declaration rebuttal |
| 3/8/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 1.1 | Yes | Operations | $643.50 | Distribution Operations-Made adjustments to VM WP 180 |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 3.7 | Yes | Operations | $2,164.50 | Retail Rate Analysis-Review and summarize existing rate tariffs |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 3.2 | Yes | Operations | $1,872.00 | Retail Rate Analysis-Review and summarize new rate tariffs |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Estimate base revenue uplift based on IRP/CIM FY19 forecast customers and volumes |
| 3/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA DFMO re: AMI funding PW |
| 3/8/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 12 | 4.1 | No | Operations | $2,972.50 | Business Process Improvement Initiatives-Complete WP 180 Trackers for March submittal |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 2.6 | no | Title III | $780.00 | Fee Application-Added in notes regarding abnormal expenses (i.e. first class plane tickets, incorrect receipts, etc.) |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.2 | no | Operations | $660.00 | Contract Management-Drafted report on Contract Closeout Process |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.3 | no | Operations | $690.00 | Contract Management-Drafted report on Pre-construction Meeting Process |
| 3/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Operations | $270.00 | Renewable Generation Initiatives-Finalized schedule of follow up PPOA meetings for next week |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.5 | Yes | Title III | $2,105.00 | Generation Plant Analysis-Review plant data from Ennis |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | 0.7 | Yes | Transformation | $589.40 | Budget Analysis-Integrated Resource Plan non-generation costs |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.7 | Yes | Operations | $1,431.40 | Operations and Maintenance Cost Analysis-Fact development for operations |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.4 | Yes | Operations | $1,178.80 | Contract Management-Meeting with contract vendors |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.6 | Yes | Title III | $505.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-CWG call participation |
| 3/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.6 | Yes | Title III | $3,873.20 | Hearing Preparation-Drafting of ops declaration |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Contract Management-Review draft analysis memorandum regarding contract release process and payments in OIG audit matter |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | Yes | Title III | $409.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss open Title III topics with PREPA's legal and financial advisors |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.1 | Yes | Title III | $1,228.50 | Court Filings and Related Documents-Analyze expert testimony in PREPA receivership matter |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.8 | Yes | Title III | $1,638.00 | Court Filings and Related Documents-Draft experts testimony support in matter of receivership motion |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.3 | Yes | Title III | $760.50 | Court Filings and Related Documents-Review analysis included in movant's expert declarations |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Contract Management-Review updated contract management improvement initiative supporting documentation |
| 3/8/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.6 | Yes | Operations | $936.00 | Generation Plant Analysis-Review draft filings to PREB regarding PREPA's Integrated Resource Plan |
| 3/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | 0.7 | No | Operations | $535.50 | Retail Rate Analysis-Evaluate an overview analysis of rates, comparing the rates deployed in April 2019 to the prior rate structure |
| 3/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.4 | No | Operations | $750.40 | Cost Analysis-Long-Term Fuel Indices Analysis to Determine Fuels volatility and pricin |
| 3/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.7 | No | Operations | $1,447.20 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.3 | No | Operations | $696.80 | Custom Operating Reports-Evaluated Mitsubishi Long Term Service Agreement for information pertinent to ongoing work |
| 3/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Transformation | $439.20 | Fuel Commodity Analysis-Provide update on Jones Act Waiver to PREPA Management |
| 3/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 1.2 | Yes | Title III | $918.00 | Generation Plant Operations-Updated WFOR analysis |
| 3/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 1.1 | Yes | Operations | $643.50 | Retail Rate Analysis-Memo to staff re: base rate tariff changes and analysis findings |
| 3/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.6 | Yes | Operations | $1,521.00 | Retail Rate Analysis-Review latest reconciliation period fuel FEMA fuel reimbursement analyses from PREPA Planning |
| 3/9/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | Yes | Restoration | $526.50 | Emergency Restoration – Contract Management-Review draft analysis memorandum regarding contract release process and payments in OIG audit matter |
| 3/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.1 | No | Title III | $841.50 | Court Filings and Related Documents-Analyze the expert declaration of Tabak filed by the opposition in the receivership action |
| 3/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.8 | No | Title III | $612.00 | Court Filings and Related Documents-Analyze the expert declaration of Makholm filed by the opposition in the receivership action |
| 3/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | No | Transformation | $1,152.90 | Environmental Compliance-Review potential feed-in tariff structure |
| 3/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-respond to Ankura questions regarding SJ S&6 conversion work |
| 3/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 2.9 | Yes | Title III | $2,218.50 | Generation Plant Operations-Revised Ennis Declaration questions/rebuttal |
| 3/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review PRASA AMI RFQ |
| 3/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to Ankura staff re: next steps in PRASA AMI discussion |
| 3/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.1 | Yes | Operations | $1,228.50 | Contract Management-Review Northern Fuel RFP |
| 3/10/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 3.8 | No | Operations | $2,755.00 | Business Process Improvement Initiatives-Developed a WP 180 response document for the Declaration |
| 3/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 3.8 | Yes | Title III | $3,199.60 | Data Request Response Preparation-Review discovery docs for subpoena |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.4 | No | Title III | $1,286.40 | Recurring Financial Reports-Analyzed Accounts Payable Data with regards to Cobra Invoices |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Reviewed OCPC RFI for ARG Precision Engineering |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC Docket for Outstanding procurement items |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC RFI for outstanding requests for information |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Coordinated data Collection for RFI for ARG Precision procurement |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Participated in phone conversation and catch up with MPMT team. |
| 3/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Restoration | $428.80 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 2.2 | Yes | Operations | $1,179.20 | Cost Analysis-Analyzed SayNet consulting proposal related to accounts payable initiative |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Prepared field inspection report and checklist for substations works |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.8 | Yes | Title III | $964.80 | Budget Analysis-Reviewed FMOB expert declaration from NERA Consulting |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Discussed requirements for rate table and schedule with SayNet Proposal |
| 3/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Discussed various contractor payments with PREPA treasury |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 4.8 | No | Title III | $3,672.00 | Court Filings and Related Documents-Begin to analyze the expert declaration of Ringelsetter Ennis filed by the applicant in the receivership action |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | No | Title III | $535.50 | Recurring Financial Reports-Develop a strategy on our preferred forward approach for potentially revising our recurring reporting requirements |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | No | Operations | $612.00 | Cash Flow Analysis-Analyze the cash activities for the prior week and incorporate the key findings into the variance analysis |
| 3/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting with PREPA and its various advisors discussing the current workstreams on the project |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 0.4 | No | Operations | $214.40 | Cost Analysis-Finished Long-Term Fuel Indices Analysis to Determine Fuels volatility and pricing differential |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | No | Operations | $536.00 | Internal Conference Call Participation-Participated in kick-off Meeting for Vegetation Management Strategy |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Follow-up call with FEP team regarding Vegetation Management Meeting |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | No | Operations | $1,286.40 | Procurement Compliance-Reviewed Puerto Rico Acts in relation to transaction authorities |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | No | Operations | $643.20 | Procurement Compliance-Reviewed Puerto Rico Acts in relation to transaction |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.3 | No | Operations | $1,232.80 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | No | Operations | $696.80 | Procurement Management-Reviewed status & communications related to procurements and other projects |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Environmental Compliance-Continue review of feed-in tariff |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.1 | Yes | Operations | $1,152.90 | Transmission Infrastructure Improvements-Coordination with PREPA Planning Staff related to MTRs |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 3.6 | Yes | Operations | $1,976.40 | Transmission Infrastructure Improvements-Meetings with transmission siting contractor and PMO staff |
| 3/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Operations | $658.80 | Environmental Initiatives-Coordination with PREPA Planning Staff for San Juan Power Plant permitting efforts |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.9 | Yes | Operations | $688.50 | Distribution Operations-Attended Vegetation Management RFI process meeting |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.2 | Yes | Operations | $918.00 | Generation Asset Modeling-Met with POWER Engineering regarding revised system dispatch procedures |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Met with PREPA generation engineering regarding new plant implementation |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Renewable Generation Initiatives-Meeting with PREPA and Legal staff regarding rooftop solar procurement process |
| 3/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Fuel Commodity Analysis-Meeting regarding SJS&6 LNG procurement process |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Mtg w/ DFMO re: AMI project funding support |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 35 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Draft response for PREPA Planning re: PREB question on prior period adjustments in the storm period reconciliation of fuel and purchased power expenses |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI information sharing with DFMO & PRASA advisors |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Prepare AMI summary for DFMO staff |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to DFMO re: AMI project summary |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service staff re: replacement meter deployment plans |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ PREPA Customer Service staff re: AMI specifications |
| 3/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Work on AMI RFP writing |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.6 | No | Operations | $367.20 | Distribution Infrastructure Improvements-Prepping for Vegetation Management kickoff meeting |
| 3/11/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 0.8 | No | Operations | $489.60 | Distribution Infrastructure Improvements-Vegetation Management Kickoff Meeting |
| 3/11/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 0.8 | No | Operations | $468.00 | Distribution Operations-Conference call with FEP and PREPA regarding VM initiative |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | no | Operations | $330.00 | Documentation-Created Contract Management form for Distribution Facilities Inspection |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | no | Operations | $390.00 | Documentation-Created Contract Management form for Substation Facilities Inspection |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.2 | no | Operations | $360.00 | Documentation-Created Contract Management form for Transmission Facilities Inspection |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Confirmed PPOA meeting schedule for this week with all PPOA stakeholders |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 1.9 | no | Title III | $570.00 | Fee Application-Finalized January invoice |
| 3/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Compiled all meeting notes from previous PPOA meetings to highlight important points in each meeting |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | No | Title III | $482.40 | Data Request Response Preparation-Discussion of discovery response documents |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | No | Operations | $750.40 | Contract Analysis & Evaluation-Follow up with contracting personnel to discuss current invoicing issues from an expenses point of view |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.7 | No | Operations | $375.20 | Distribution Infrastructure Improvements-Review of vegetation management plan |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.6 | No | Operations | $857.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.4 | No | Operations | $214.40 | Cash Flow Analysis-Update on the billing progress update report |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.1 | Yes | Operations | $589.60 | Business Process Improvement Initiatives-Work with IT to assist and assess the upgrade of technology |
| 3/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.9 | Yes | Operations | $1,018.40 | Contract Management-Update on the work process performance over the past week |
| 3/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 4.7 | Yes | Title III | $3,957.40 | Data Request Response Preparation-Review discovery emails for subpoena |
| 3/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 3.8 | Yes | Transformation | $3,199.60 | Generation Plant Analysis-Review P3 law |
| 3/11/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 1.0 | No | Title III | $374.00 | Fee Application-compile documentation for February fee statement |
| 3/11/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 1.8 | No | Operations | $673.20 | Quality Control-conversations w/ FEP staff on interactions with third party vendor |
| 3/11/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.0 | No | Transformation | $585.00 | Procurement Management-Discuss P3A regulation with PREPA legal advisors |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.2 | No | Restoration | $1,179.20 | Data and Documents Management-Updated Procurement Dashboard and Tracker |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended MPMT weekly tag up meeting |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Attended Procurement Overview meeting with K&S |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed Draft P3 Authorization letter from K&S |
| 3/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.7 | No | Title III | $1,447.20 | Recurring Financial Reports-Analyzed Accounts Payable Data with regards to Cobra Invoices |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Reviewed templates for permanent works inspection reports |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Prepared notes for CMII status update with PREPA Legal Council |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.4 | Yes | Operations | $750.40 | Cost Analysis-Analyzed SayNet proposal for accounts payable improvement |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with PREPA Legal Council to discuss status of CMII |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Transformation | $375.20 | Budget Analysis-Discussed FEP roles and responsibilities with DFMO management |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Operations | $160.80 | Cost Analysis-Discussed required revisions for the SayNet Project with company owner |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Participated in weekly PREPA/COR3/FEMA PW meeting discussions |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Reviewed Cobra invoice charges for non-restoration works - training costs |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Discussed receipt of payment documents from S-3 Group |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Reviewed SayNet revised timeline for completing payable improvements |
| 3/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed several formatted processes/procedures for inclusion in CMII |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.8 | No | Title III | $612.00 | Court Filings and Related Documents-Complete the analysis of the expert declaration of Ringelstetter Ennis filed by the opposition in the receivership action |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.7 | No | Title III | $1,300.50 | Court Filings and Related Documents-Develop specific questions and analyses for the litigation attorneys who will be examining the opposition experts in the receivership motion |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 2.7 | No | Title III | $2,065.50 | Depositions-Meeting telephonically to attend the deposition of opposition expert Lamb to understand key receivership perspectives |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | No | Title III | $535.50 | Recurring Financial Reports-Develop agenda and talking points for meeting with Company and advisors on future reporting requests |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | No | Operations | $229.50 | Analysis of Position and Risk Reports-Meeting with representatives of Ankura and King & Spaulding regarding the current status of various insurance initiatives |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with representatives of the Company and O'Melvany regarding our future proposed approach on reporting to various constituencies |
| 3/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.0 | No | Title III | $1,530.00 | Business Customer Analysis-Initiate the process of determining specific allocations of cash receipts to customer invoices for the February month end government receivables |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.8 | no | Operations | $428.80 | Internal Conference Call Participation-Participated in Weekly SJ S&G Conversion Project Update Call |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.3 | no | Operations | $160.80 | Internal Conference Call Participation-Participated in Weekly OCPC Check-In Meeting regarding Procurement Compliance |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.5 | No | Operations | $804.00 | Internal Conference Call Participation-Calls with Team members regarding project management and prioritization of action items |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | No | Operations | $1,232.80 | Procurement Compliance-Worked on memo regarding PREPA & P3 Procurement Authority |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 1 | 3.8 | No | Operations | $2,036.80 | Projections-Developed Stochastic Fuel Forecast Model for use in Project Valuation |
| 3/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.2 | No | Operations | $643.20 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Preparation for IRP stakeholder Meeting |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Transformation | $1,592.10 | Generation Plant Analysis-Participate in IRP stakeholder meeting |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Meeting with Navigant to discuss plant repair projects |
| 3/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.9 | Yes | Transformation | $494.10 | Transmission Infrastructure Improvements-Meeting with transmission siting contractor regarding IRP requirements |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.8 | Yes | Operations | $2,142.00 | Generation Asset Modeling-Meeting with POWER Engineering Staff regarding IRP implementation |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Analysis-Participated in IRP Stakeholder Meeting |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Coordinated Governing Board Staff Site Visits |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Reviewed letter regarding P3 Procurement Exceptions |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | Yes | Restoration | $994.50 | Generation Plant Operations-Meeting with Navigant personnel regarding generation 428 projects |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 0.8 | Yes | Title III | $612.00 | Generation Plant Analysis-Conference Call with counsel to discuss Title III impacts of P3 procurement |
| 3/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | Yes | Operations | $688.50 | Renewable Generation Initiatives-Conference call with counsel regarding rooftop solar procurement process |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA Planning staff re: plans for future use of existing distribution automation communications system |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.8 | Yes | Operations | $1,638.00 | Contract Management-Work on AMI RFP drafting |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI logistics issues |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.7 | Yes | Operations | $994.50 | Contract Management-Review draft AMI technical specifications provided by PREPA Customer Service staff |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to PREPA Customer Service staff re: follow up questions and clarifications on the draft AMI technical specifications |
| 3/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.2 | Yes | Operations | $1,287.00 | Contract Management-Mtg w/ PREPA ICEE staff re: AMI functional specifications |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | yes | Transformation | $270.00 | Renewable Generation Initiatives-Prepared documents (meeting notes, plant summaries, contract summaries) for PPOA meetings |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | yes | Transformation | $390.00 | Renewable Generation Initiatives-Meeting with "C" solar developers to continue renegotiating their solar PPOA |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | yes | Transformation | $330.00 | Renewable Generation Initiatives-Meeting with "D" solar developers to continue renegotiating their solar PPOA |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Created summary of all information on"F" solar project to prepare for their first meeting with PREPA |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.1 | Yes | Operations | $330.00 | Documentation-Meeting with FEP member to review drafts of Contract Management forms |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Operations | $180.00 | Custom Financial Reports-Communication with FEP member for PREPA generation overview statistics |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Operations | $360.00 | Contract Management-Meeting with PREPA Legal to review updates on Contract Management Improvement Initiative |
| 3/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Business Process Improvement Initiatives-Call with FEP member to discuss where initial completion dates for all WP180 initiatives originated |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.3 | Yes | Restoration | $696.80 | Cash Flow Analysis-Meeting with PREPA on Government Accounts reconciliation and discussion on reconciliation |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 199 - n/a: General PW Related-Meeting with PREPA and advisors on internal FEMA Emergency status |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 2.1 | Yes | Operations | $1,125.60 | Cash Flow Analysis-Review of billable expenses and the eligible work |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.1 | Yes | Restoration | $1,125.60 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 3/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Meeting with general counsel to discuss the contract management improvement initiative |
| 3/12/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 0.5 | No | Operations | $362.50 | Business Process Improvement Initiatives-Conference call with FEP staff member to discuss Declaration response document |
| 3/12/2019 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 31 | 0.7 | No | Operations | $507.50 | Business Process Improvement Initiatives-Conference call with FEP staff to discuss initial WP 180 Trackers and collect data to submit . |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Portfolio Analysis-Meet with solar ppoa |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.6 | Yes | Transformation | $505.20 | Data and Documents Management-Review press release on concession |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 5.6 | Yes | Title III | $4,715.20 | Depositions-Draft depo questions |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 0.6 | Yes | Title III | $505.20 | Documentation-Assessment of reporting alternatives |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 1.0 | Yes | Title III | $842.00 | Cash Flow Analysis-Municipalities account receivables update |
| 3/12/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.2 | Yes | Title III | $1,852.40 | Cash Flow Analysis-Review consumo y facturacion report |
| 3/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.3 | No | Operations | $112.20 | Quality Control-conversations w/ FEP staff on interactions with third party vendor |
| 3/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.6 | No | Operations | $224.40 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 3/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 2.2 | No | Title III | $822.80 | Fee Application-compile documentation for February fee statement |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.8 | Yes | Title III | $1,638.00 | Court Filings and Related Documents-Review documentation regarding expert declarations in the receivership-motion matter |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Transformation | $468.00 | Procurement Development-Review draft P3A procurement authorization letter |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.2 | Yes | Transformation | $702.00 | Procurement Management-Discuss P3A procurement authorization letter with PREPA management and advisors |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 26 | 0.4 | Yes | Operations | $234.00 | Generation Plant Operations-Participate in San Juan S&6 weekly status update call |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 1.3 | Yes | Operations | $760.50 | Custom Operating Reports-Research fundamentals of power market materials for PREPA onboarding |
| 3/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Review draft service contracts with PREPA management team |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | Recurring Financial Reports-updated Generation Cost weekly DIP report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated Grid status weekly creditor report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Generation Status weekly creditor report |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.2 | No | Title III | $1,179.20 | Recurring Financial Reports-coordinated data collection for the remaining weekly creditor reports with the Ankura team |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Analyzed Accounts Payable Data with regards to Cobra Invoices |
| 3/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Reprogrammed Weekly DIP Generation cost report to function properly with updated reporting metrics |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.4 | Yes | Operations | $750.40 | Cost Analysis-Analyzed SayNet revised proposal for scope of work and contract inclusions |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Discussed CMII tasks, procedures and updates with FEP team |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Participated in weekly PREPA/FEMA /DFMO team meeting |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Participated in weekly PREPA/Cobra coordination meeting discussions |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Discussed various additional processes and procedures to the CMII Process |
| 3/13/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Analyzed PREPA contract proforma received from King and Spalding |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Generate analyses and reports required to be filed with the FOMB pursuant to the terms of the Fiscal Plan |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | No | Title III | $1,530.00 | Recurring Operating Reports-Analyze weekly operations activities to develop the weekly reporting package to Creditors and the FOMB |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.4 | No | Title III | $306.00 | Capital Analysis-Meeting with internal resources related to a current request for information received from the FOMB and FOMB representatives |
| 3/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Analyze and enhance the weekly presentation of cash activities related to Company operations |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.1 | No | Title III | $589.60 | Recurring Operating Reports-Reviewed Reporting Provided by PREPA Team for completeness |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | No | Operations | $428.80 | Documentation-Reviewed Documents related to recent procurement and consolidated for future reference |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.4 | no | Operations | $1,286.40 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Procurement Development-Wrote initial draft for upcoming procurement related to Vegetation Management |
| 3/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 2.2 | No | Operations | $1,179.20 | Documentation-Reviewed Government Accountability Office Report regarding FEMA funding |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Fuel Commodity Analysis-Preparation for Construction Committee Meeting for San Juan power plant |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Transformation | $1,317.60 | Fuel Commodity Analysis-Participate in Construction Committee Meeting for San Juan Power Plant |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Meeting with renewable energy project developer |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Transformation | $1,262.70 | Environmental Initiatives-Meeting with technical team for San Juan permitting effort |
| 3/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.5 | Yes | Transformation | $823.50 | Transmission Infrastructure Improvements-Coordination with contracting effort for transmission siting contractor scope of work |
| 3/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Prepare April Budget |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Operations | $1,683.00 | Fuel Commodity Analysis-Attended weekly construction meeting SJ S&G Conversion |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 1.2 | Yes | Title III | $918.00 | Generation Plant Analysis-Meeting with McKinsey personnel re: WP180 initiative updates |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | Yes | Operations | $1,453.50 | Renewable Generation Initiatives-Reviewed rooftop solar letter of recommendation from Counsel |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 0.9 | Yes | Operations | $688.50 | Generation Plant Operations-Revised Governing Board staff site visit schedule |
| 3/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Analysis-Reviewed available P3 Unsolicited Proposals for rooftop solar application |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Work on AMI RFP drafting |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ PMO staff re: distribution automation initiatives |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 40 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: customer service initiatives |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA ICEE staff re: AMI meter specifications |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Mtg w/ PREPA Procurement re: AMI RFP next steps |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review meter technical specs provided by PREPA ICEE staff |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Review P3A draft RFQ for solar & BESS projects |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discuss net metering infrastructure w/ PREPA Customer Service Staff |
| 3/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Provide comment to K&S & staff re: P3A draft RFQ for solar and BESS projects |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Prepared documents (meeting notes, plant summaries, contract summaries) for today's PPOA meetings with solar developers |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Follow up meeting with "X" Solar to continue renegotiating their solar PPOA |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Initial meeting with "B" solar to understand the status of development of their solar PPOA |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 0.9 | Yes | Title III | $270.00 | Documentation-Meeting with PREPA to discuss the status of government receivables |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 1.4 | Yes | Title III | $420.00 | Documentation-Drafted deck on status of all municipality accounts receivable |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 72 | 1.1 | yes | Operations | $330.00 | Documentation-Reviewed original version of Master Services Agreement (MSA) presentation that needs to be updated |
| 3/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 24 | 1.6 | Yes | Operations | $480.00 | Procurement Development-Drafted Scope of Work for Vegetation Management RFP |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | Permanent Work – Scoping-Meeting with PREPA/FEMA/COR3 to discuss FEMA PW status for emergency work |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.8 | Yes | Title III | $428.80 | Cash Flow Analysis-Meeting with PREPA's customer service to discuss the municipalities accounts payable |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 1.5 | Yes | Title III | $804.00 | Fee Application-Review of January FEP Invoice |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.7 | Yes | Title III | $911.20 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Contract Analysis & Evaluation-Development of the Contract Management Improvement (CMII) Process Gantt Chart |
| 3/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.2 | Yes | Restoration | $643.20 | Monthly Performance Reports-Pull historical restoration effort statistics from KPI reports for auditing |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Portfolio Analysis-Solar ppoa meeting |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.0 | Yes | Transformation | $842.00 | Renewable Portfolio Analysis-2 nd negotiation ppoa meeting |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Meet with infrastructure lead to discuss tasks |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.2 | Yes | Title III | $3,536.40 | Court Filings and Related Documents-Draft Ennis rebuttal |
| 3/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.2 | Yes | Title III | $1,010.40 | Interactions, Calls & Meetings with U.S. Government Officials-GAO meetings w CEO |
| 3/13/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 1.8 | No | Operations | $673.20 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 3/13/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | Fee Application-compile documentation for February fee statement |
| 3/13/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 11 | 0.4 | No | Transformation | $149.60 | Internal Conference Call Participation-Team call to scope presentation request from PMO for upcoming 3/6 Senate Briefing Presentation |
| 3/13/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 30 | 0.7 | No | Transformation | $261.80 | Data and Documents Management-Create presentation outline based on PMO list of requested contents; structure and key points for presentation |
| 3/13/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 11 | 1.2 | No | Transformation | $448.80 | Project Administration-Develop first draft PPT template graphics and options, images to consider for PMO 3/16 Senate Briefing Presentation |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.2 | Yes | Title III | $1,287.00 | Court Filings and Related Documents-Draft support for PREPA expert declarations in receivership motion matter |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.2 | Yes | Title III | $1,287.00 | Court Filings and Related Documents-Analyze movant's expert declaration exhibits in matter of PREPA receivership motion |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | Yes | Transformation | $994.50 | Procurement Development-Review P3A Solar BESS RFQ |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.8 | Yes | Transformation | $468.00 | Procurement Management-Prepare draft information memo for PREPA procurement team regarding P3A regulation |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Documentation-Prepare onboarding materials for PRPEA management team |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 1.1 | Yes | Operations | $643.50 | Procurement Development-Review draft Vegetation Management procurement |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | Yes | Restoration | $409.50 | Permanent Work – General-Discuss FEMA funding categories with FEP staff |
| 3/13/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | Permanent Work – Procurement Management-Discuss support for the architecture and engineering procurement with COR3 staff |
| 3/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.4 | No | Operations | $750.40 | Business Process Improvement Initiatives-Created PREPA and COR3 procurement transition PowerPoint deck |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Provided comments to King and Spalding regarding PREPA proforma review |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Budget Analysis-Reviewed processes and procedures for inclusion into the CMII process |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed numerous contractor payments with PREPA treasury manager |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Analyzed issue with contractor (EMCCO)not being paid for overtime works |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Revised the CMII power point presentation to reflect current status |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Prepared portion of WP-180 Initiative status update |
| 3/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Reviewed GAO document related to the disaster funding and recovery |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany representatives regarding the status of our request for future reporting changes with the FOMB and mediation team |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding related to the analysis required to file an avoided cost value with the regulatory authority |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4.9 | No | Title III | $3,748.50 | Business Customer Analysis-Begin the process of building the draft government aging report for large customers as of the end of February 2019 |
| 3/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.0 | No | Title III | $1,530.00 | Recurring Operating Reports-Develop analyses and key indicators for discussion in the upcoming meeting with the Creditors Mediation team |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 2.3 | No | Operations | $1,232.80 | Cost Analysis-Compared Fuel Cost Savings vs Fiscal Plan Fuel Assumptions to confirm numbers |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 4.2 | No | Operations | $2,251.20 | Documentation-Began development of new presentation for PREPA Executive Office upcoming visit |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.6 | No | Operations | $321.60 | Operations and Maintenance Cost Analysis-Participated in call regarding future of Vegetation Management |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | No | Operations | $375.20 | Procurement Management-Participated in call regarding future of procurements under Act120 & the P3 |
| 3/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | No | Operations | $750.40 | Procurement Management-Reviewed RFI Submittals from recently closed RFI |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Meeting with renewable energy project developer regarding revised pricing |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.7 | Yes | Transformation | $933.30 | Transmission Infrastructure Improvements-Review pricing buildup in IRP |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Operations | $713.70 | Generation Plant Analysis-Meeting with Navigant to review FEMA funding options for plant repair projects |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Operations | $988.20 | Renewable Generation Initiatives-Review hydroelectric data |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Coordinate with Citi Bank regarding schedule update |
| 3/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Fuel Commodity Analysis-Review fuel delivery options for north area of San Juan |
| 3/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review P3 redline draft of  RFQ for Peakers project for conf call |
| 3/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review P3 redline draft of  RFQ for Hydro Rehabilitation project for conf call |
| 3/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.8 | No | Title III | $673.20 | Fee Application-Final review of the January fee statement |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Restoration | $1,071.00 | Generation Plant Operations-Reviewed list of FEMA funding requests for power generation facilities |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Analysis-Plant tour of Palo Seco plant with Governing Board Staff |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Analysis-Plant tour of Monacillos facility with Governing Board Staff |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 38 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Analysis-Plant tour of San Juan plant with Governing Board Staff |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 0.8 | Yes | Operations | $612.00 | Distribution Operations-Attended Vegetation Management RFI Update meeting |
| 3/14/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Restoration | $841.50 | Generation Plant Operations-Discussed FEMA funding requests with Navigant Staff |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Review latest draft meter functional specs from PREPA ICEE staff for AMI RFP |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Review IEC 61000-4-7 summary provided by PREPA ICEE staff |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Review research paper provided by PREPA ICEE staff re: harmonics impacts on metering technology types |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to PREPA ICEE staff re: implications of harmonics research to AMI specification |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.4 | Yes | Operations | $819.00 | Contract Management-Summarize meter specification offering from AMI proponent #4 |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Summarize meter specification offering from AMI proponent #1 |
| 3/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Mtg w/ PREPA IT staff re: AMI functional specifications |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Prepared documents (revised contract, meetings notes, plant summary) for meeting with "D" solar developers |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Follow up meeting with "D" solar to continue renegotiating their solar PPOA |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 4.1 | Yes | Operations | $1,230.00 | Custom Operating Reports-Updated FEP Scoping presentation to reflect 1Q2019 scope |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 5 | 1.2 | Yes | Operations | $360.00 | Documentation-Summarized and translated memo on contractor payments |
| 3/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 72 | 1.6 | Yes | Operations | $480.00 | Documentation-Updated MSA presentation to more clearly present the information |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 4.5 | Yes | Operations | $2,412.00 | Participation, Preparation & Follow-up to Site Visits-Site visit to Palo Seco, San Juan and Montecillos with Board Secretary and assistant |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 1.2 | Yes | Title III | $643.20 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Invoice review for contractors billing processes |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Update the CMII WP180 tracker to report on the status and progress |
| 3/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Review the documents provided by S-3 in order to contractually comply for payment |
| 3/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 4.1 | Yes | Title III | $3,452.20 | Depositions-Review depo question for receiver motion |
| 3/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | 0.7 | Yes | Title III | $589.40 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meet with dep. director on fuel line issues |
| 3/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.4 | Yes | Title III | $2,862.80 | Depositions-Draft rebuttal on generation |
| 3/14/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 3.7 | No | Operations | $1,383.80 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 3/14/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 1.2 | No | Title III | $448.80 | Quality Control-supporting preparation for deposition for FEP staff |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 30 | 1.1 | No | Transformation | $411.40 | Generation Infrastructure Improvements-Collect data for presentation specific to generation infrastructure plans for transformation, including PREB, COR3, P3 and FEMA inputs |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 30 | 0.9 | No | Transformation | $336.60 | Generation Infrastructure Improvements-Collect data for presentation specific to operational and fiscal improvements plans for transformation, checking dates and timelines of succession, IRP RFQs |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 11 | 2.4 | No | Transformation | $897.60 | Project Administration-Prepare advanced content, graphics and images for PPT versions 2-4 for PMO 3/16 Senate Briefing Presentation with team and inputs |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 0 | 0.0 | | | $0.00 | #N/A |
| 3/14/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 11 | 0.3 | No | Transformation | $112.20 | Internal Conference Call Participation-Team review call to review and edit draft inputs and deficits of the PMO 3/6 Senate Briefing Presentation |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.4 | Yes | Title III | $819.00 | Court Filings and Related Documents-Analyze PREPA's forecast fuel and purchase power expenses under the proposed Integrated Resource Plan versus the certified Fiscal Plan |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 22 | 1.7 | Yes | Transformation | $994.50 | Cost Analysis-Analyze PREPA's expected forecast fuel costs and projected savings from fuel switching |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Procurement Development-Discuss status of P3 Authority regulation its impact on procurement process with PREPA staff |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 2.2 | Yes | Operations | $1,287.00 | Generation Plant Operations-Analyze PREB Resolution and Order CEPR-AP-2018-0001 regarding PREPA's Integrated Resource Plan |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Contract Management-Meeting to discuss stakeholder management with PREPA staff |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Court Filings and Related Documents-Review draft presentation in support of PREPA testimony |
| 3/14/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | Permanent Work – General-Review Government Accountability Office report on the Status of FEMA Funding, Oversight, and Recovery Challenges |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Reviewed MO U Payment status report for discussion with EEI |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Discussed MOU payment and tax matters with EEI Vice President |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Analyzed Resolution and Order regarding PREPA IRP - Pages 1-25 |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Operations | $428.80 | Cost Analysis-Participated in meeting with PREPA/SAYNET regarding issuance of contract |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Operations | $321.60 | Cost Analysis-Discussed names of contractors for SAYNET to interview regarding payment |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Transformation | $589.60 | Budget Analysis-Participated in meeting with DFMO regarding FEP roles and responsibilities |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Discussed problem with release of payment to EMCCO for restoration works |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Title III | $160.80 | Cost Analysis-Discussed obtaining February reports with PREPA Administration office |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Transformation | $428.80 | Cost Analysis-Analyzed weekly contractor payments with PREAP treasury manager |
| 3/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Analyzed Resolution and Order regarding PREPA IRP - Pages 25-43 |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Create final talking points for the meeting with the Creditors Mediation team |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.5 | No | Title III | $382.50 | Court Filings and Related Documents-Research the background to answer a specific O'Melvany request related to the Ringelstetter Ennis expert declaration |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update of current operations |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.8 | No | Title III | $2,142.00 | Recurring Financial Reports-Analyze the underlying activities of the monthly reports required to be filed under the terms of the Fiscal Plan |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with the FOMB and its representatives related to certain queries they have made regarding FEMA funding, both historically and in the future |
| 3/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4.2 | No | Title III | $3,213.00 | Business Customer Analysis-Build specific analyses to support the findings proposed in the current draft of my declaration in the receivership matter |
| 3/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 3.2 | No | Operations | $1,715.20 | Documentation-Continued work on presentation for PREPA Executive Office regarding upcoming federal visit |
| 3/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.4 | No | Title III | $1,822.40 | Recurring Operating Reports-Prepared Creditor AR Reporting for February Close Month |
| 3/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 1.6 | no | Operations | $857.60 | Custom Operating Reports-Continued Work on Comprehensive Savings due to Fuel Switching Model |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Renewable Generation Initiatives-Provide hydroelectric background to DFMO Consultant |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Review Rate structures build up as presented in IRP |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Fuel Commodity Analysis-Coordination with PREPA staff regarding EPA contract fuel inquiry |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Generation Plant Analysis-Review PREB Order and Resolution regarding IRP completeness |
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Operations | $274.50 | Generation Plant Analysis-Preparation for P3A RFQ meeting for peaker generation and hydroelectric plants |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Participate in P3A RFQ meeting for peaker generation and hydroelectric plants |
| 3/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-review MHI LTSA for cost diff of gas conversion at SJ 5&6 for FEP analyst |
| 3/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.0 | No | Operations | $1,800.00 | Generation Plant Operations-review questions by PREB to Siemens IRP per PREB Resolution from Mar 14, 2019 |
| 3/15/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 3.2 | No | Title III | $1,196.80 | Fee Application-Prepare the 4th Interim fee statement |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.2 | Yes | Operations | $918.00 | Distribution Operations-Briefed staff on contracting alternatives for Vegetation Management RFP |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Reviewed revised draft of P3 Flex-Gen RFQ |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Generation Plant Analysis-Reviewed revised draft of P3 Hydroelectric rehabilitation RFQ |
| 3/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.7 | No | Restoration | $1,300.50 | Emergency Restoration – General-Reviewed GAO Report on FEMA-PR Status |
| 3/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | No | Operations | $2,164.50 | Contract Management-Work on draft AMI RFP |
| 3/15/2019 | Puerto Rico | Tim Wang | Director | $585 | 25 | 1.6 | No | Operations | $936.00 | Generation Plant Analysis-Analyze IRP support documents |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Custom Operating Reports-Meeting with FEP member to discuss what still needs to be added to FEP Scoping presentation |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.3 | Yes | Operations | $690.00 | Custom Operating Reports-Updated all WP180 information in FEP Scoping presentation |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 72 | 2.1 | Yes | Operations | $630.00 | Documentation-Continued revising MSA presentation |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.1 | Yes | Operations | $630.00 | Renewable Generation Initiatives-Created folders on each solar PPOA containing all business cards, hand outs from them, email correspondence, project reports, etc. |
| 3/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 1.6 | Yes | Title III | $480.00 | Documentation-Updated numbers in municipality accounts receivable to reflect what they owe as of 2/20 |
| 3/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 1.2 | No | Title III | $448.80 | Quality Control-supporting preparation for deposition for FEP staff |
| 3/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.6 | No | Title III | $224.40 | Quality Control-conv w/ FEP staff regarding information for preparation deposition |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 35 | 0.3 | No | Transformation | $112.20 | Distribution Reliability Analysis-Gather data on the regulatory impact of Section 428 of the Stafford Act on the need to re-build distribution infrastructure to mitigate the probability of future disasters on eastern Puerto Rico, Culebra and Vieques generation facilities for 3/6 Senate Briefing Presentation |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 30 | 0.3 | No | Transformation | $112.20 | Data and Documents Management-Collect the current $$ amount and status of requested FEMA funds either remain to be obligated to PREPA for the 3/6 Senate Briefing Presentation or to be received by PREPA |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 11 | 1.7 | No | Transformation | $635.80 | Project Administration-Apply final updates and revisions of presentation versions 5 content and graphics rework, image and file size optimization, spelling and grammar for the PMO 3/16 Senate Briefing Presentation |
| 3/15/2019 | Puerto Rico | EMILIE KELLY | Consultant | $374 | 11 | 0.4 | No | Transformation | $149.60 | Internal Conference Call Participation-Team review call to finalize the PMO 3/16 Senate Briefing Presentation |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.8 | Yes | Title III | $2,223.00 | Court Filings and Related Documents-Analyze supporting documentation cited in movant's expert declaration |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.4 | Yes | Title III | $1,989.00 | Court Filings and Related Documents-PREPARE exhibits for PREPA's expert declaration in receivership motion |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.3 | Yes | Title III | $1,930.50 | Court Filings and Related Documents-Analyze movant's expert testimony regarding receivership motion matter |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.9 | Yes | Transformation | $526.50 | Transmission Infrastructure Improvements-Review Energy System Modernization report executive summary |
| 3/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 0.4 | Yes | Operations | $234.00 | Hearing Participation-Research supporting materials for PREPA's Congressional testimony preparation |
| 3/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | 1.6 | No | Title III | $1,224.00 | Recurring Financial Reports-Analyze the recent history of the accounts receivable schedule presentation in the monthly operating report |
| 3/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 0.9 | No | Title III | $688.50 | Business Customer Analysis-Analyze the reporting on accounts receivable that is built from the RCV25 segmentation reports |
| 3/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.3 | No | Title III | $994.50 | Court Filings and Related Documents-Create analysis support files for the declaration supporting the arguments against the receivership motion |
| 3/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | No | Operations | $2,065.50 | Court Filings and Related Documents-Reviewed PREB Resolution and Order related to 2/13/19 IRP Filing |
| 3/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.3 | No | Operations | $1,930.50 | Contract Management-Work on drafting the AMI RFP. |
| 3/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.8 | No | Title III | $468.00 | Disclosure Statement-Memo response to O'Melvany request for customer service initiative data |
| 3/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.3 | No | Title III | $1,345.50 | Court Filings and Related Documents-Draft expert rebuttal support regarding receivership motion matter |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | No | Title III | $409.50 | Court Filings and Related Documents-Analyze historical generation outage rates |
| 3/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.9 | No | Title III | $526.50 | Court Filings and Related Documents-Discuss draft expert testimony with PREPA external counsel |
| 3/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 6.3 | No | Title III | $4,819.50 | Court Filings and Related Documents-Re-draft the declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 2.5 | No | Title III | $1,912.50 | Court Filings and Related Documents-Enhance the analysis support files for the declaration supporting the arguments against the receivership motion |
| 3/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.3 | No | Transformation | $1,232.80 | Documentation-Reviewed Senate Testimony developed by PREPA advisors for additional comments |
| 3/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.6 | No | Operations | $321.60 | Procurement Development-Reviewed Renewables Screening Model to decide on next steps |
| 3/17/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 3.8 | No | Operations | $2,223.00 | Distribution Operations-Reviewing RFI responses for VM |
| 3/17/2019 | Puerto Rico | Ronald Evans | Director | $585 | 11 | 2.1 | No | Operations | $1,228.50 | Distribution Operations-Commenting on VM RFI responses |
| 3/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-Review PREB Resolution and Order on IRP from Mar 14 |
| 3/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 7.2 | No | Operations | $4,212.00 | Contract Management-Work on drafting the AMI RFP. |
| 3/17/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.6 | No | Title III | $3,873.20 | Court Filings and Related Documents-Draft rebuttal sections to declaration |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 1.2 | No | Transformation | $734.40 | Budget Analysis-Editing planned CEO presentation to House Committee on Natural Resource |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 1.6 | No | Transformation | $979.20 | Board of Directors Reports-Editing planned presentation of T&D status for Board of Directors |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 0.6 | No | Transformation | $367.20 | Board of Directors Reports-Editing presentation to BOD regarding T&D dispatch |
| 3/18/2019 | Puerto Rico | Buck Monday | Director | $612 | 8 | 0.8 | No | Transformation | $489.60 | Board of Directors Reports-Editing presentation to BOD regarding CAAPEX proposal |
| 3/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.9 | No | Title III | $688.50 | Court Filings and Related Documents-Analyze and incorporate edits to this turn of the draft declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Operations | $688.50 | Cash Flow Analysis-Evaluate current operating and restricted cash position and determine short-term strategy for managing cash |
| 3/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 32 | 2.3 | No | Operations | $1,759.50 | Custom Operating Reports-Incorporate comments and enhancements to draft testimony in front of the House Committee on Natural Resources |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 0.5 | Yes | Transformation | $268.00 | Documentation-Crafted email to assign section of the Senate Testimony to team members for additional comments |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.7 | Yes | Title III | $911.20 | Recurring Operating Reports-Consolidated and created DIP Reporting files for February A/R Reporting |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Transformation | $428.80 | Procurement Management-Reviewed and Marked up Navigant Diagram of RFP Process |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | Yes | Transformation | $482.40 | Procurement Management-Reviewed and Marked up Master Services Agreement Presentation in development |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.3 | Yes | Transformation | $1,232.80 | Documentation-Made edits and changes to the Senate Testimony document for PREPA Executive team presentation |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.4 | Yes | Operations | $1,286.40 | Procurement Development-Finished Up 1st pass of Renewables Screening Model for PPOA renegotiation use |
| 3/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 0.8 | Yes | Title III | $428.80 | Depositions-Gathered information for data request related to ongoing deposition |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.9 | Yes | Transformation | $1,592.10 | Generation Plant Analysis-Testimony review for PREPA Senior Management |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | Yes | Operations | $494.10 | Generation Plant Operations-Internal coordination meeting with Generation Staff |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Transformation | $219.60 | Environmental Compliance-Weekly Citi Meeting |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Title III | $384.30 | Environmental Initiatives-Preparation for weekly advisors meeting |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.2 | Yes | Title III | $109.80 | Environmental Initiatives-Weekly advisors meeting |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Meeting with PREPA Staff regarding IRP |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | Yes | Operations | $988.20 | Generation Plant Operations-Capacity factor review for peak generating units |
| 3/18/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | Yes | Transformation | $329.40 | Environmental Initiatives-Follow-up with PREPA environmental staff regarding San Juan Power Plant |
| 3/18/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Final review of 4th interim fee statement |
| 3/18/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Send interim files to fee examiner |
| 3/18/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Send interim files to US Trustee |
| 3/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | No | Operations | $612.00 | Generation Plant Operations-Reviewed Forced Outage Rate input to Fiscal Plan |
| 3/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | No | Title III | $1,377.00 | Generation Plant Operations-Edited Draft Ortiz Statement to Congress |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 3.6 | Yes | Operations | $1,080.00 | Custom Operating Reports-Compiled first draft of FEP work streams presentation |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Operations | $360.00 | Projections-Created graphic that shows the projected rates of generation once the new IRP is implemented |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Responded to solar PPOA counterparty's questions about the IRP development |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | Yes | Operations | $360.00 | Contract Management-Drafted report on Contract Law as part of the Contract Management Improvement Initiative |
| 3/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.6 | Yes | Operations | $480.00 | Contract Management-Drafted report on Basis for Claims as part of the Contract Management Improvement Initiative |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Cash Flow Analysis-Review of contractor billable documentation for acceptable invoicing |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | No | Operations | $696.80 | Contract Review-Assessment of on island work for contractor hours |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.2 | No | Operations | $643.20 | Procurement Review-Update of process procurement flowchart for understanding of the procurement process |
| 3/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.6 | Yes | Operations | $1,393.60 | Contract Management-Update on the work process performance over the past week |
| 3/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 5.1 | Yes | Operations | $3,060.00 | Generation Plant Operations-prepare comments for written statement of PREPA CEO to House CNR Hearing on PREPA Rebuilding and Privatization |
| 3/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-Review Citi draft T&D P3 Project Mgmt. Presentation for PREPA Planning Director |
| 3/18/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-Review Citi draft T&D P3 Project Mgmt. Presentation for PREPA Generation Dispatch Director |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Review AMI overview issues doc from PREPA IT staff |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | No | Operations | $409.50 | Contract Management-Memo to PREPA IT staff re: review of AMI issues overview doc |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.2 | No | Title III | $117.00 | Disclosure Statement-Memo to PREPA Customer Service re: expected schedule for e-billing marketing campaign |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 32 | 0.4 | No | Transformation | $234.00 | Hearing Preparation-Memo to staff re: edits to draft statement to the House Committee on Natural Resources |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 7.2 | No | Operations | $4,212.00 | Contract Management-Work on drafting the AMI RFP. |
| 3/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Memo to PREPA Procurement staff re: transmittal of draft AMI RFP |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.2 | Yes | Operations | $1,715.20 | Budget Analysis-Reviewed additional processes and procedures to include into CMII process |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Budget Analysis-Analyzed the Guide to Feed In Tariff Policy Design document by NREL |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Edited the CNR Hearing on Rebuilding and Privatization Document |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Reviewed documents submitted by S-3 Group for release of payment |
| 3/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Discussed documents submitted by S-3 Group for payment with PREPA Legal |
| 3/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.4 | No | Title III | $1,404.00 | Court Filings and Related Documents-Update draft expert testimony supporting documentation |
| 3/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.6 | No | Title III | $936.00 | Court Filings and Related Documents-Review updated draft expert declaration regarding receivership matter |
| 3/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.8 | No | Title III | $3,199.60 | Court Filings and Related Documents-Review Ennis declaration for clarification |
| 3/18/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.9 | No | Title III | $3,283.80 | Court Filings and Related Documents-Draft section 3 of declaration |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended Meeting with COR3 personnel regarding procurement processes |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Update Meeting |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC RFI Listing for open action items |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Restoration | $589.60 | Data and Documents Management-Attended MPMT Tag up Meeting |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.8 | Yes | Restoration | $1,500.80 | Data and Documents Management-Updated MPMT Dashboard and Tracker |
| 3/19/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.7 | No | Title III | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany regarding feedback on the accounts receivable declaration in opposition to the receivership motion |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 0.6 | No | Title III | $459.00 | Court Filings and Related Documents-Re-draft certain sections of the declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.7 | No | Title III | $535.50 | Recurring Financial Reports-Create the PREPA liquidity slide for the Commonwealth presentation for the Creditors Mediation team |
| 3/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.0 | No | Title III | $765.00 | Cash Flow Analysis-Analyze the underlying specifics of the March 8 cash flow budget to build a weekly variance analysis |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.2 | Yes | Operations | $1,179.20 | Procurement Management-Worked with Navigant to develop common understanding of RFP process |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.3 | Yes | Operations | $160.80 | Procurement Management-Led weekly SJ S&6 Fuel Conversion update meeting |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.2 | Yes | Operations | $107.20 | Procurement Management-Met with OCPC to discuss current situation and any upcoming issues/RFP's |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | Procurement Management-Participated in Weekly Procurement RFP Tagup with MPMT and PREPA team |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.8 | Yes | Transformation | $964.80 | Documentation-Made edits and changes to the Senate Testimony document for PREPA Executive team presentation |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Procurement Management-Review of most recent Vegetation Management RFP Document |
| 3/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | Procurement Management-Drafting of list of concerns related to Vegetation Management RFP Document |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Assist with permit team coordination for San Juan Power Plant |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-San Juan weekly update call with PREPA Management |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Transformation | $1,317.60 | Generation Plant Operations-Provide comments to PREPA management congressional testimony |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Generation Plant Operations-Review generation plant operating statistics |
| 3/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Operations | $1,262.70 | Renewable Generation Initiatives-Develop pricing comparison tool for renewable energy projects |
| 3/19/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.8 | No | Title III | $299.20 | Fee Application-Finalize January fee statement |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Reviewed template for outlining all revised proposals that we receive from solar PPOA counterparties |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.9 | Yes | Operations | $570.00 | Contract Management-Drafted report on Principles of Contract Management as part of the Contract Management Improvement Initiative |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.2 | Yes | Restoration | $960.00 | Contract Management-Reviewed initial presentation on new master services agreements to identify what information needed to be added, changed or deleted |
| 3/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.9 | Yes | Restoration | $570.00 | Contract Management-Completed updated draft of Master Services Agreement presentation |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | Procurement Submission-Procurement RFP Flowchart demonstrating the processes between PREPA, OCPC, COR3, etc. |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Update of the Contract Management Improvement (CMII) Process Gantt Chart and Dashboard |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.1 | Yes | Operations | $1,661.60 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA DFMO supporting the emergency restoration |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Discussion of 3rd party contract with internal FEP |
| 3/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.3 | Yes | Restoration | $696.80 | Data Request Response Preparation-Discussion of the documentation to be provided for the OIG Audit request |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-Review latest version ESM Plan - Navigant from 3/12 draft for comparison to IRP |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-Review latest version ESM Plan Exec Summary - Navigant from 3/16 draft for comparison to IRP |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Comments to PREB letter resolution/order on IRP for Siemens discussions Mar 20 |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | Yes | Operations | $1,980.00 | Generation Plant Operations-develop estimate for economic dispatch associated with Peaker in ESM |
| 3/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-provide draft comments for written statement of PREPA CEO to House CNR Hearing on PREPA Rebuilding and Privatization |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.1 | No | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Finance staff re: request for supporting files for February close |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-Review 1st set of comments to draft AMI RFP |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Incorporate 1st set of comments into draft AMI RFP |
| 3/19/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-Memo to PREPA AMI Committee re: updates to AMI RFP |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Budget Analysis-Analyzed draft contract for SayNet to perform accounts payable review |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Transformation | $321.60 | Budget Analysis-Review Navigant intensions with Contract Management processes |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Summarize status of CMII process and send to PREAP legal for comment |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Prepared presentation for works associated with Master Services Agreement |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Transformation | $696.80 | Budget Analysis-Discussed RFP through Contract Award processes with Navigant managers |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Contract Management-Participated in DFMO COR3 PW weekly meeting discussions |
| 3/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Assisted PREPA audit group with summary of Cobra rejected invoices |
| 3/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.7 | No | Title III | $409.50 | Court Filings and Related Documents-Analyze transmission and distribution key performance indicators related to movant's expert declaration |
| 3/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | Contract Analysis & Evaluation-Review open PREPA contracting matter |
| 3/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | No | Restoration | $351.00 | Permanent Work – Procurement Management-Discuss FEMA funding eligibility with COR3 consultant |
| 3/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.7 | No | Title III | $3,115.40 | Court Filings and Related Documents-Review inputs in declaration report from FEP staff |
| 3/19/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 4.1 | No | Operations | $3,452.20 | Generation Plant Operations-Analysis of outage data in PR generating facilities |
| 3/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 11 | 0.7 | No | Operations | $428.40 | Transmission Infrastructure Improvements-Phone conference with FEP and PREPA re: reliability metrics of system |
| 3/20/2019 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.5 | No | Operations | $306.00 | Distribution Operations-Researching reliability KPI"s for Hawaii Electric system |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Created Weekly Accounts payable report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Grid Status Weekly Creditor report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | Yes | Title III | $750.40 | Recurring Financial Reports-Edited Weekly Generation Status Creditor Report |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Coordinated Data through T&D division for weekly creditor reporting package |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.1 | Yes | Title III | $1,125.60 | Recurring Financial Reports-Coordinated Data Collection with Ankura team with regards to the remaining weekly creditor reporting package |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Reviewed Vegetation management analysis results |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Discussed vegetation management procurement with MPMT team |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 16 | 0.7 | Yes | Operations | $375.20 | Generation Plant Analysis-Reviewed outage rate data and information |
| 3/20/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 16 | 1.1 | Yes | Operations | $589.60 | Generation Plant Analysis-Recreated Outage rate spreadsheet for rebuttal analysis |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Operating Reports-Build the weekly reporting required for the FOMB under the terms of the Fiscal Plan |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Create analyses to support the filing of the weekly reports required under the terms of the fiscal plan |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.5 | No | Operations | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Information Technology staff of PREPA to discuss certain reporting issues |
| 3/20/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.8 | No | Title III | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany staff to discuss feedback and questions on the accounts receivable declaration |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.9 | Yes | Operations | $2,090.40 | Procurement Management-Created Presentation for MSA-TOCC (IDIQ) Framework discussions |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.4 | Yes | Title III | $750.40 | Recurring Operating Reports-Created Accounts Receivable Monthly Reports for February reporting month |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Met with PREPA Team to discuss multiple issues related to ongoing procurements |
| 3/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | Yes | Operations | $1,125.60 | Procurement Management-Review of upcoming procurement documentation |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Review IRP task list in response to PREB order and resolution |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Operations | $494.10 | Generation Plant Analysis-Preparation for weekly construction meeting for the San Juan Power Plant |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Operations | $823.50 | Generation Plant Analysis-Participate in weekly construction meeting for the San Juan Power Plant |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Operations | $1,152.90 | Environmental Initiatives-Assist counsel with preparation for Jones Act governmental meeting |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Transformation | $933.30 | Environmental Compliance-Provide permitting status and process update to PREPA senior management |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.9 | Yes | Title III | $494.10 | Generation Plant Operations-Teleconference with PREPA Counsel regarding generation reliability standards |
| 3/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Title III | $219.60 | Generation Plant Operations-Coordinate review of testimony and declaration related to PREPA receivership |
| 3/20/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Update expense schedules for February fee statement |
| 3/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 5.0 | Yes | Operations | $3,825.00 | Generation Plant Analysis-Conference call with PREPA & Seimens re: PREB Order on IRP |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | Yes | Operations | $390.00 | Contract Management-Drafted report on Schedule Performance as part of the Contract Management Improvement Initiative |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | Yes | Operations | $390.00 | Contract Management-Drafted report on Progress Evaluation as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.5 | Yes | Operations | $450.00 | Contract Management-Drafted report on Cost Reimbursable Work as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.6 | Yes | Operations | $480.00 | Contract Management-Drafted report on Documentation and Reports as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | Yes | Operations | $360.00 | Contract Management-Drafted report on Formal Meetings as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.3 | Yes | Operations | $390.00 | Contract Management-Drafted report on Ethics and Code of Conduct as part of the Contract Management Improvement Initiative |
| 3/20/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 1.9 | Yes | Operations | $570.00 | Fee Application-Reviewed receipts for FEP February 2019 expenses |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.8 | Yes | Transformation | $964.80 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Restoration | $589.60 | Permanent Work – Scoping-Meeting with PREPA/FEMA/COR3 to discuss FEMA PW status for emergency work |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.8 | Yes | Restoration | $964.80 | Data Request Response Preparation-Discussion of the documentation to be provided for the OIG Audit request |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.1 | Yes | Operations | $589.60 | 123 - Maria: Local Contractors-Meeting with a local contractor to discuss the issues with payment to the contractor from PREPA |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 47 | 0.7 | Yes | Restoration | $375.20 | Data Request Response Preparation-Assessment of the report and data being provided in response to the OIG Audit |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Review of monthly forecasted projections for the remainder of the current fiscal year |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.8 | Yes | Operations | $428.80 | Procurement Review-Discussion of the necessary documentation needed for reporting of work completed for the client |
| 3/20/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Operations | $321.60 | Documentation-Review justification documentation for contractor work on island |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | Generation Plant Operations-attend meeting at SJ plant for weekly construction update on NFE conversion of SJ S&6 |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-notes to FEP gen team on meeting at SJ plant for weekly construction update on NFE conversion of SJ S&6 |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-provide FEP gen team with summary for estimate for economic dispatch associated with Peaker in ESM |
| 3/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-Review Citi draft T&D P3 Project Mgmt. Presentations by PREPA for Mar 21 meetings |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Update fuel consumption database with Feb closing data for fuel & purchased power diligence |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | No | Operations | $468.00 | Contract Management-Review redline and comments to draft AMI RFP from PREPA metering staff |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | No | Operations | $351.00 | Contract Management-Memo to PREPA AMI team re: discussion items per PREPA metering staff |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-AMI team meeting prep |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | No | Operations | $643.50 | Contract Management-AMI team meeting (conference call) |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 1.8 | No | Operations | $1,053.00 | Retail Rate Analysis-Review PREPA Finance provided February close files and support |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: findings of February close files review |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | Contract Management-Discussion w/ PREPA Procurement re: editing and document control for next updates of the AMI RFP |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | No | Operations | $643.50 | Contract Management-Work on consolidating AMI drafts |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Memo to PREPA Procurement staff re: selection criteria for AMI RFP |
| 3/20/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI schedule and procurement strategy issues |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Prepared notes for meeting with EMCCO to discuss restoration payment |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Reviewed additional processes to include into CMII process |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Restoration | $857.60 | Contract Management-Participated in DFMO FEMA PW weekly meeting discussions |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Participated in PREPA/EMCCO meeting to decide overtime payment |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Reviewed additional procedures to include into CMII process |
| 3/20/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Analyzed Contractor billing statements and comments provided by PREPA |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.7 | No | Title III | $994.50 | Court Filings and Related Documents-Review analysis related to movants receivership matter |
| 3/20/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.5 | No | Title III | $292.50 | Court Filings and Related Documents-Discuss draft declaration with PREPA external counsel |
| 3/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.6 | No | Transformation | $3,031.20 | Generation Plant Operations-Review adj integrated Resource Plan document |
| 3/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.6 | No | Transformation | $3,031.20 | Generation Plant Operations-Review generation statistics for transformation |
| 3/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 3.6 | No | Transformation | $3,031.20 | Procurement Review-Review FEP peaking comments for the RFP |
| 3/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 24 | 1.2 | No | Operations | $734.40 | Distribution Operations-Researching reliability KPI"s for Islands |
| 3/21/2019 | Puerto Rico | Buck Monday | Director | $612 | 24 | 0.7 | No | Operations | $428.40 | Distribution Operations-Reviewing spreadsheet detailing reliability metrics for PREPA |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 16 | 3.2 | Yes | Operations | $1,715.20 | Generation Plant Analysis-Analyzed Forced outage rate spreadsheet from Ennis Declaration |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 16 | 0.9 | Yes | Operations | $482.40 | Generation Plant Analysis-Edited FEP Declaration with regards to Forced outage rate information |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Attended Vegetation Management meeting with T&D team |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Attended MSA Meeting with T&D team |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Attended meeting with Procurement to discuss procurement actions |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 16 | 1.1 | Yes | Operations | $589.60 | Generation Plant Analysis-Reviewed FEP Declaration for overall content |
| 3/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Researched overall procurement process documentation for future process improvement flow chart |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Title III | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with various O'Melvany staff on queries regarding the accounts receivable declaration |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany related to the accounts receivable declaration supporting PREPA's position in opposition to the receivership motion |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | No | Title III | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany regarding certain specific questions on the accounts receivable declaration in opposition to the receivership motion |
| 3/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.2 | No | Title III | $918.00 | Court Filings and Related Documents-Edit and enhance the declaration regarding accounts receivable supporting PREPA's position against the receivership motion |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Met with PREPA Team to discuss multiple issues related to ongoing procurements |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.2 | Yes | Title III | $1,715.20 | Recurring Operating Reports-Analyzed new data and information from PREPA teams regarding Accounts Receivable reporting |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | Procurement Management-Reviewed Procurement Related Documentation surrounding Oversight and Procedure |
| 3/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Met with PREPA Legal team to discuss ongoing efforts related to BOD presentations |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Title III | $713.70 | Generation Plant Operations-Review NERC GADs data in support of expert declaration in PREPA receivership case |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Renewable Generation Initiatives-Coordinate pricing review of renewable energy projects |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 3.8 | Yes | Title III | $2,086.20 | Generation Plant Operations-Review EIA Annual 930 and 860 Form submittals for US based residual oil fired units |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.7 | Yes | Title III | $1,482.30 | Generation Plant Operations-Develop capacity factor comparison for NERC regulated oil fired units as compared to PREPA units |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Review peaker economic analysis |
| 3/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Generation Plant Analysis-Participate in teleconference with P3 authority regarding various RFPs |
| 3/21/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 3.2 | No | Title III | $1,196.80 | Fee Application-Update February fee statement |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.9 | No | Operations | $1,453.50 | Generation Plant Analysis-Prepared initial draft of PREB order response |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | No | Title III | $1,071.00 | Generation Plant Operations-Reviewed declaration rebuttal document |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.0 | No | Operations | $765.00 | Generation Plant Analysis-Conference call on P3 RFQ Processes |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.3 | No | Operations | $229.50 | Generation Plant Analysis-Internal Call to discuss P3 RFQ Process requirements |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.5 | No | Title III | $382.50 | Generation Plant Operations-Internal Call to discuss declaration rebuttal document |
| 3/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.9 | No | Title III | $688.50 | Generation Plant Operations-Edited Declaration of TWF |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.2 | Yes | Transformation | $960.00 | Renewable Generation Initiatives-Used FEP member's template to outline all revised proposals received from solar PPOA counterparties |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.4 | Yes | Transformation | $720.00 | Renewable Generation Initiatives-Analyzed all documentation received from solar PPOA counterparties to provide more detail on their current proposals |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Restoration | $270.00 | Contract Management-Reviewed FEP's final version of the Master Services Agreement presentation |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Drafted presentation on summary of solar PPOA renegotiation status |
| 3/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Transformation | $210.00 | Renewable Generation Initiatives-Call with solar PPOA counterparty that had questions about MTRs and interconnection |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Documentation-Review of the contracting work presentation for expected contract expectations |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Procurement Review-Update on the amendment status for a contractor |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 3.1 | No | Operations | $1,661.60 | Contract Review-Assessment of on island work for contractor hours |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | No | Operations | $643.20 | Contract Management-Contract Amendment presentation |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.6 | No | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 3/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | No | Operations | $482.40 | Cash Flow Analysis-Invoice reconciliation for 3rd party contractor |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-meeting w PREPA, Ankura and Citi to discuss draft T&D P3 Project Mgmt. Presentations |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-provide FEP team with notes from Mar 21 meeting w PREPA, Ankura and Citi to discuss draft T&D P3 Project Mgmt. Presentations |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-meeting w S&L and PREPA to discuss status of S&L work products for generation and T&D |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-conf call w P3 and PREPA to discuss weekly status of Peaker RFQ, Hydro RFQ and Distrib Solar RFQ |
| 3/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-prepare comments for FEP Mng Dir testimony as affidavit in response to proposed receiver appt argument |
| 2/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.3 | No | Operations | $2,515.50 | Contract Management-Merging comments from AMI team into the draft AMI RFP |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-Memo reply to staff re: status of call center RFP |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.1 | No | Title III | $58.50 | Disclosure Statement-Request of PREPA Customer Service for time to discuss WP180 initiatives |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Contract Management-Memo to AMI team re: draft RFP update |
| 3/21/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.8 | No | Title III | $468.00 | Disclosure Statement-Review WP180 section of latest draft declaration to the Title III court |
| 3/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.3 | No | Title III | $760.50 | Court Filings and Related Documents-Review draft expert declaration regarding receivership matter |
| 3/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.4 | No | Title III | $234.00 | Court Filings and Related Documents-Discuss T&D metrics analysis with FEP staff |
| 3/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 2.8 | No | Title III | $1,638.00 | Court Filings and Related Documents-Analyze PREPA's transmission and distribution system performance metrics |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.1 | Yes | Title III | $3,452.20 | Court Filings and Related Documents-Review latest draft of declaration |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.8 | Yes | Operations | $1,515.60 | Procurement Review-Status updates on RFPs |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | 2.1 | Yes | Operations | $1,768.20 | Cash Flow Analysis-Review Accounts Receivable progress |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.7 | Yes | Operations | $2,273.40 | Distribution Reliability Analysis-Capacity assessment of T/D |
| 3/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | 0.7 | Yes | Transformation | $589.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with sub director on FOMB update |
| 3/21/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 3.3 | No | Operations | $1,234.20 | Quality Control-assessment of interaction between PREPA, advisors and third party |
| 3/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 16 | 1.2 | Yes | Operations | $643.20 | Generation Plant Analysis-Reviewed FEP Declaration for overall content |
| 3/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Researched overall procurement process documentation for future process improvement flow chart |
| 3/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 3.1 | Yes | Operations | $1,661.60 | Business Process Improvement Initiatives-Drafted procurement process flowchart with funding threshold matrix |
| 3/22/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.8 | No | Transformation | $299.20 | Renewable Generation Initiatives-Gathered Puerto Rico energy policy, microgrid initiatives and PS 112 Bill for 100% renewables mandate by 2050 regulatory-related media stories affecting transformation plan and causing delays in the IRP progress ; ("New Microgrid Initiative Launches in Puerto Rico Amid Energy Policy Uncertainty" |
| 3/22/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 11 | 0.2 | No | Transformation | $74.80 | Renewable Generation Initiatives-Gathered Puerto Rico restructuring and bond related media affecting transformation plans (Investors Keep Puerto Rico Bonds After First Chapter of Restructuring) |
| 3/22/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 11 | 0.7 | No | Transformation | $261.80 | Renewable Generation Initiatives-Summarized key points of Puerto Rico  PS 112 Bill for 100% renewables mandate by 2050 regulatory-related and restructuring-related media stories affecting transformation plan for working group |
| 3/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 4.3 | No | Operations | $2,304.80 | Procurement Management-Continued Work on Presentation for MSA-TOCC (IDIQ) Framework discussions |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Generation Plant Analysis-Assist counsel with PURPA Qualifying Facility process |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Title III | $658.80 | Generation Plant Operations-Review PREPA declaration regarding receivership |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Transformation | $988.20 | Fuel Commodity Analysis-Meeting with counsel regarding Jones Act Waiver status and discuss amendment requirements |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.1 | Yes | Title III | $1,152.90 | Generation Plant Operations-Provide edits to receivership declaration regarding activities in 2018 |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Generation Plant Analysis-Provide commentary to Independent Engineer related to process/RFP initiatives for inclusion in due diligence report |
| 3/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Review construction schedule for San Juan fuel conversion |
| 3/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.4 | No | Operations | $306.00 | Generation Plant Analysis-Reviewed draft of P3 Peaking RFQ |
| 3/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | No | Operations | $382.50 | Generation Plant Analysis-Reviewed draft of P3 Hydro RFQ |
| 3/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 4.3 | Yes | Operations | $1,290.00 | Fee Application-Reviewed FEP's February expenses |
| 3/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 3.6 | Yes | Transformation | $1,080.00 | Renewable Generation Initiatives-Communication with all solar PPOA counterparties regarding the most recent pricing proposal we have received from each group |
| 3/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Operations | $330.00 | Business Process Improvement Initiatives-Created presentation on most recent WP180 trackers/status |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.4 | No | Operations | $214.40 | Cash Flow Analysis-Review of billable expenses and the eligible work |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.5 | No | Operations | $268.00 | Contract Management-Update on the work process performance over the past week |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | No | Title III | $375.20 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.6 | No | Restoration | $857.60 | 124 - Maria: Mutual Aid Parties (MOU)-EEI meeting/MOU meeting to discuss the lessons learned and future solutions from the current process |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.2 | No | Restoration | $107.20 | 124 - Maria: Mutual Aid Parties (MOU)-Communication with MOU's as a follow up to the meeting |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | No | Operations | $107.20 | Contract Analysis & Evaluation-Discussion with 3rd party contractor of missing documentation on contracting documents needed for invoicing |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.7 | No | Operations | $911.20 | Contract Analysis & Evaluation-Meeting with 3rd party contractor to discuss the status of invoicing process |
| 3/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.3 | No | Operations | $160.80 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-finalize comments for FEP May Dir testimony as affidavit in response to potential proposed receiver appt argument |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-meetings w/ W. Hughes regarding submittal for waiver on Jones Act for LNG deliveries |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-conf call discussion w FOMB and McKinsey on status of PPOA negotiations for conventional plants and shovel ready solar projects |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-review initial proposal responses for shovel ready PV solar projects |
| 3/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-comments to NFE draft construction schedule for SJ 5&6 conversion |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | No | Operations | $409.50 | Contract Management-Memo to PREPA sub-director re: proposed questions to PRASA AMI team |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | No | Operations | $234.00 | Contract Management-Discussion w/ PREPA AMI team member re: RFP edits |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Memo to Ankura staff re: questions for the PRASA AMI team |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.2 | No | Operations | $2,457.00 | Contract Management-Consolidation of remaining AMI RFP drafting issues for the AMI team |
| 3/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | No | Operations | $117.00 | Contract Management-Memo to AMI team re: RFP draft v3 |
| 3/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.6 | No | Restoration | $857.60 | Cost Analysis-Discussed payment status and tax issues with EEI at EEI Offices |
| 3/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.9 | Yes | Title III | $3,283.80 | Court Filings and Related Documents-Comment on the revisions of declaration |
| 3/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.3 | Yes | Title III | $3,620.60 | Court Filings and Related Documents-Review Ennis data |
| 3/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 3.4 | No | Operations | $1,271.60 | Quality Control-assessment of interaction between PREPA, advisors and third party |
| 3/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.2 | No | Title III | $74.80 | Quality Control-conv w/ FEP staff regarding information for preparation deposition |
| 3/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.7 | No | Title III | $261.80 | Quality Control-supporting preparation for deposition for FEP staff |
| 3/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.8 | No | Title III | $1,537.20 | Generation Plant Operations-Review revised declaration |
| 3/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | No | Title III | $384.30 | Generation Plant Operations-Review Trust Agreement Net Revenue Analysis |
| 3/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 1.3 | No | Title III | $994.50 | Historical Financial Results Analysis-High level evaluation of an analysis of financial results to understand the history of Company cash flows |
| 3/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.1 | No | Operations | $1,860.00 | Generation Plant Operations-Review latest version of Renewable PPOA mtg overview FEP presentation |
| 3/23/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 2.3 | No | Title III | $860.20 | Fee Application-compile documentation for March fee statement |
| 3/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | No | Operations | $643.20 | Procurement Management-Performed document research regarding ongoing protest regarding recent major procurement action |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|----------------------|-------------|-------|---------|-----------|----------------------|-----------|
| 3/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | No | Operations | $375.20 | Procurement Management-Began Developing Procurement Process presentation for PREPA executive team request |
| 3/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | No | Title III | $329.40 | Generation Plant Operations-Provide edits to revised declaration |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.7 | Yes | Transformation | $810.00 | Renewable Generation Initiatives-Analyzed revised pricing proposals received from solar PPOA counterparties as of March 25 |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 55 | 1.9 | Yes | Operations | $570.00 | Projections-Updated Contract Management Improvement Initiative documents to reflect current status of initiative |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Created list of assumptions that solar counterparties should be using to update their pricing structure |
| 3/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | Yes | Transformation | $540.00 | Renewable Generation Initiatives-Call with solar counterparties to clarify certain parts of their revised proposals that are unclear/don't make sense |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | No | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed MSA TOCC Presentation slides |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Business Process Improvement Initiatives-Reviewed Procurement Process presentation slides |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Coordinated Data collection for ARG precision corp FOMB Submission |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 1.1 | No | Operations | $589.60 | Business Process Improvement Initiatives-Edited procurement process presentation slides |
| 3/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Attended conversation with PREPA procurement regarding policies and procedures |
| 3/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Review comments provided to PREPA related to issuance of SayNet Contract |
| 3/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discuss various contractor payments and status with PREPA Treasury |
| 3/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Review documents related to Contract Management Improvement Initiative |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.7 | No | Title III | $1,447.20 | Quality Control-Assessment of storm damage reports and photos taken during the restoration process |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | No | Operations | $482.40 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.0 | No | Operations | $1,072.00 | Procurement Compliance-Updated contracting documents for contract compliance |
| 3/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.4 | No | Operations | $1,286.40 | Procurement Review-Assessment of the necessary documentation needed for reporting of work completed for the client |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | Yes | Operations | $964.80 | Procurement Management-Produced overview documentation to support multiple procurements going in front of the PREPA Board of Directors |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Prepared BOD presentations for upcoming BOD meeting regarding projects seeking BOD approval |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.7 | Yes | Operations | $911.20 | Procurement Management-Developed Process Diagram for Procurements under the current process with many stakeholders |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | Yes | Operations | $1,286.40 | Procurement Management-Continued Developing Procurement Process presentation for PREPA executive team request |
| 3/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Coordinated various on going efforts surrounding procurement oversights and administration |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.3 | No | Operations | $164.70 | Transmission Operations-Review undersea cable specifications between Culebra and Vieques |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | No | Transformation | $713.70 | Environmental Initiatives-Coordinate with PREPA Planning staff regarding EQB meeting for San Juan |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Transformation | $603.90 | Environmental Initiatives-Follow-up with PREPA Planning staff regarding outcome of EQB meeting for San Juan |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Transformation | $439.20 | Environmental Initiatives-Coordination between technical team and Prepa Planning regarding next steps |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Transformation | $219.60 | Fuel Commodity Analysis-Provide update to PREPA PMO regarding fuel conversion activities at San Juan |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | No | Transformation | $933.30 | Fuel Commodity Analysis-Provide comments to construction team regarding current schedule |
| 3/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | No | Transformation | $164.70 | Generation Plant Analysis-Correspondence with Citi regarding final CIM |
| 3/25/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Gather receipts for February fee statement |
| 3/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.4 | Yes | Title III | $1,836.00 | Court Filings and Related Documents-Reviewed Declaration of TWF - Motion for Relief of Automatic Stay |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.2 | Yes | Operations | $117.00 | Distribution Operations-Discussion w/ PREPA PMO staff re: status of proposal from a vendor |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA sub-director re: AMI update presentation |
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | Yes | Operations | $2,164.50 | Contract Management-Develop AMI update presentation |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Management-Memo to PREPA sub-director re: transmittal of draft AMI update presentation |
| 3/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 5.6 | Yes | Title III | $4,715.20 | Hearing Preparation-Rework v10 of the declaration |
| 3/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.4 | Yes | Operations | $2,020.80 | Interactions, Calls & Meetings with Governing Board-Prepare decks for presentation to the BoD |
| 3/25/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 21 | 0.7 | No | Transformation | $261.80 | Procurement Development-Edit PREPA Procurement and Approval Process presentation Draft deck |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Created deck on critical information on "X" Solar to prepare for conference call with them today |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Call with "X" Solar to answer questions they have on revised pricing proposal |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Call with legal counsel to discuss next steps for solar PPOAs |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.3 | Yes | Transformation | $690.00 | Renewable Generation Initiatives-Outlined all recently received solar pricing updates |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Calculated the impact that insurance rates will have on overall $/kWhr solar energy price |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Call with FEP member on tax equity efficiency |
| 3/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Conference call to review outline of solar pricing updates |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly update meeting |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC Docket in preparation for weekly meeting |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC RFI listing for open procurement action items |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC RFI for Streetlight Repairs procurement action |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | No | Restoration | $589.60 | Data and Documents Management-Attended MPMT weekly tag up meeting |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Reviewed Procurement Dashboard and Tracker |
| 3/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | No | Restoration | $375.20 | Business Process Improvement Initiatives-Discussed Procurement Process presentation with MPMT members |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Analyzed MSA TOCC Concept for Permanent Works slide deck |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Edited revisions to the MSA TOCC Concept for Permanent Works slide deck |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Sent comments regarding Cobra rejected invoices to PREPA PMO manager |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Review of the status and actions to execute a contract with PREPA/SAYNET |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Transformation | $857.60 | Contract Management-Discussed FEP roles and responsibilities with DFMO management |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Participated in meeting with PREPA DFMO/T&D/EMCCO to discuss payment |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Discussed EMCCO invoices with PREPA Treasury for immediate payment |
| 3/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Contract Review-Participated in meeting discussions with TRC for contract amendment |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.4 | Yes | Transformation | $750.40 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.3 | Yes | Restoration | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Title III | $375.20 | Quality Control-Assessment of storm damage reports and photos taken during the restoration process |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.8 | Yes | Title III | $428.80 | Quality Control-Review of Filsinger declaration draft |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 4 | 4.3 | Yes | Operations | $2,304.80 | Custom Financial Reports-Assessment of the billed past due advisor fees as requested by the governing board |
| 3/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.3 | Yes | Operations | $1,232.80 | Documentation-Benchmarking on the Capex and O&M spend from other utilities spent per customers |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.2 | Yes | Operations | $107.20 | Procurement Management-Attended OCPC Weekly Procurement Meeting to discuss procurement compliance needs |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | Procurement Management-Led weekly MPMT tagup meeting to discuss inflight Procurements |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Procurement Management-Updated Procurement Tracker Presentation for distribution |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.4 | Yes | Operations | $1,286.40 | Documentation-Supported Executive team in preparation of PREPA Governing Board meeting |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | Documentation-Performed updates to the MSA-TOCC Framework Presentation |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 30 | 2.7 | Yes | Operations | $1,447.20 | Documentation-Reviewed Presentation Materials delivered to PREPA for consolidation of information |
| 3/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 28 | 1.1 | Yes | Operations | $589.60 | Procurement Management-Coordinated with PREPA legal counsel regarding |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | No | Transformation | $274.50 | Fuel Commodity Analysis-Preparation for San Juan Construction Meeting |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | No | Transformation | $549.00 | Fuel Commodity Analysis-Participate in San Juan Construction Meeting |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Provide update on San Juan Permitting efforts |
| 3/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | Renewable Generation Initiatives-participate in meeting with Solar PPOA developer |
| 3/26/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Permanent Work – T&D-Review draft Restoration master service agreement documentation |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.6 | Yes | Operations | $1,224.00 | Fuel Commodity Analysis-Attended Weekly SJ 5&6 Conversion Construction Meeting |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.1 | Yes | Title III | $841.50 | Court Filings and Related Documents-Provided comments on Declaration of TWF - Motion for Relief of Stay |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Operations-Worked on revising various McHale Proposals to consolidate to one. |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.0 | Yes | Operations | $765.00 | Distribution Operations-Reviewed technical requirements for distributed solar interconnection |
| 3/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Reviewed IRP for specific ESM inclusions for PREB response |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.6 | Yes | Operations | $936.00 | Contract Management-Review research paper provided by PREPA T&D re: communications technologies for distribution automation |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.4 | Yes | Operations | $819.00 | Business Process Improvement Initiatives-Mtg w/ PREPA Customer Service staff re: WP180 initiatives |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ staff re: AMI RFP structure |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Mtg prep re: draft AMI RFP update presentation review w/ sub-director |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Review Ankura response to PRASA AMI RFP questions |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to PREPA sub-director re: summary of PRASA RFP |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Review research paper provided by PREPA T&D re: quality of service requirements for AMI communications technologies |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: advancing customer service WP180 initiatives |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 5 | 0.6 | Yes | Operations | $351.00 | Contract Management-Review of advisor expenses and fees summary for the Board |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Review e-Billing presentation provided by the FOMB |
| 3/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Memo to PREPA Customer Service and IT staff re: e-Billing marketing next steps mtg |
| 3/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.6 | Yes | Operations | $1,347.20 | Transmission Infrastructure Improvements-Attend infrastructure committee meetings |
| 3/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.3 | Yes | Title III | $1,094.60 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend bankruptcy committee meeting |
| 3/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.8 | Yes | Title III | $4,041.60 | Hearing Preparation-Review draft of declaration inputs |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to an update of current insurance initiatives |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 1.0 | No | Operations | $765.00 | Cost Analysis-Allocate the current payroll activities into the proper cash flow stratification |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | No | Title III | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany responding to clarification questions for my declaration in the receivership action |
| 3/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 4.5 | No | Title III | $3,442.50 | Court Filings and Related Documents-Enhance the declaration in opposition to the receivership motion |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 7 | 2.4 | Yes | Title III | $720.00 | Documentation-Created deck on status of government agency debt to PREPA |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Contract Management-Prepared all Contract Management process reports for meeting with FEP member |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.8 | Yes | Operations | $540.00 | Contract Management-Meeting with FEP member to review all Contract Management process reports that have been developed so far |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.1 | Yes | Operations | $330.00 | Contract Management-Created list of processes/procedures that still need to be developed to complete the Contract Management Improvement Initiative |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | yes | Operations | $270.00 | Contract Management-Drafted report on Insurance/Bonds as part of the Contract Management Improvement Initiative |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Change Orders as part of the Contract Management Improvement Initiative |
| 3/27/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.6 | Yes | Operations | $180.00 | Business Process Improvement Initiatives-Updated WP180 savings graphic that is used in the Deposition |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | No | Title III | $696.80 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated Generation Status Weekly Creditor Report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Edited Grid Status Weekly creditor report |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 3.4 | No | Title III | $1,822.40 | Recurring Financial Reports-Coordinated Data collection for the remaining weekly creditor reports with Ankura Team |
| 3/27/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | No | Restoration | $375.20 | Data and Documents Management-Reviewed OCPC Submission for RFI 127; Streetlight Repairs RFP |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Analyzed invoicing payment issue with Roman Electric Contractors from 2017 |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed all comments received for SAYNET draft contract for discussions |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Management-Participated in meeting with Mckinsey team to discuss metrics for CMII |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Participated in meeting with DFMO, resolve contractor restoration payments |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Participated in conference call with K&S to discuss revised PREPA proformas |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Contract Review-Participated in weekly PREPA/COBRA coordination meeting discussions |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Consolidated all CMII Processes and Procedures for inclusion into program |
| 3/27/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Prepared summary of payment issues related to EMCCO based on meeting |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.6 | Yes | Title III | $1,393.60 | Quality Control-Review of Filsinger declaration draft |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | Yes | Title III | $214.40 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with McKinsey to discuss retirement backlog process |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Title III | $321.60 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with McKinsey to discuss contract management improvement process |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.8 | Yes | Operations | $964.80 | Documentation-Benchmarking on the Capex and O&M spend from other utilities spent per customers |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.6 | Yes | Title III | $321.60 | Court Filings and Related Documents-Review of Filsinger testimony experience for declaration support |
| 3/27/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 4.8 | Yes | Title III | $2,572.80 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Development-Reviewed RFI Responses on Pricing Schemas for incorporation into upcoming Vegetation Management RFP |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Retail Rate Analysis-Prepared for FOMB Meeting on vegetation management update |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.8 | Yes | Operations | $428.80 | Documentation-Provided PREPA Overview Presentation to PREPA PMO with edits |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 35 | 1.3 | Yes | Operations | $696.80 | Documentation-Reviewed GAO Report on FEMA Funding and Disaster Management |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Met with PREPA procurement regarding multiple issues surrounding management |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.2 | Yes | Operations | $1,715.20 | Documentation-Reviewed CFA contract Review Forms for accuracy |
| 3/27/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.5 | Yes | Operations | $804.00 | Custom Financial Reports-Reviewed new AR Reports received from PREPA for possible use |
| 3/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | No | Operations | $713.70 | Environmental Initiatives-Coordination of San Juan permitting efforts with PREPA and external team |
| 3/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | No | Title III | $329.40 | Generation Plant Operations-Additional comments to revised dedication |
| 3/27/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 3.7 | No | Title III | $2,164.50 | Court Filings and Related Documents-Provide feedback on draft declaration regarding receivership motion |
| 3/27/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | No | Restoration | $643.50 | Emergency Restoration – General-Review OIG audit response documentation |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | Environmental Compliance-Internal briefing on next steps - SJ S&6 Permitting |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.8 | Yes | Operations | $2,142.00 | Budget Analysis-Analysis of PREPA operation and maintenance costs |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | Environmental Compliance-Conference call with PREPA staff and counsel - update on SJS&6 permitting |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | Generation Plant Operations-Made arrangements for Palo Seco Plant Tour |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | Generation Plant Operations-Made arrangements for San Juan Plant Tour |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 23 | 1.2 | Yes | Operations | $918.00 | Cost Analysis-Reviewed cost data relative to comparable utility costs |
| 3/27/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.6 | Yes | Operations | $1,989.00 | Generation Plant Analysis-Began draft of PREB response relative to ESM waiver |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | Yes | Operations | $643.50 | Contract Management-Finish initial review of research paper provided by PREPA T&D re: quality of service requirements for AMI communications technologies |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to Ankura staff re: follow-up on PRASA AMI responses |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.5 | Yes | Operations | $292.50 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: real estate initiatives status |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Mtg w/ FOMB staff re: various customer service initiatives status |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Mtg w/ PREPA Procurement staff re: AMI RFP review next steps |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Management-Memo to PREPA Procurement re: use of call center KPI data from FOMB |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.9 | Yes | Operations | $526.50 | Retail Rate Analysis-Update fuel & purchased power analytics file with April factors file from PREPA Planning |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Conduct reconciliation of April factors file with various input data sources |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 2.7 | Yes | Operations | $1,579.50 | Retail Rate Analysis-Update PROMOD diligence review database and analytics with latest forecast from PREPA Planning |
| 3/27/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA FAC Working Group re: diligence review findings for draft April factors |
| 3/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 3.9 | Yes | Operations | $3,283.80 | Business Process Improvement Initiatives-Review project 180 task progress |
| 3/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.9 | Yes | Transformation | $1,599.80 | Procurement Submission-Review procurement next steps |
| 3/27/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 35 | 1.8 | Yes | Transformation | $1,515.60 | Environmental Initiatives-Review PREB order |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany clarifying certain facts related to my declaration in the receivership action |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.6 | No | Title III | $459.00 | Recurring Operating Reports-Analyze the net changes regarding PREPA's restoration activities and related FEMA reimbursements |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Analyze the Company's weekly cash flow activities and finalize findings into the weekly cash flow report |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.9 | No | Title III | $1,453.50 | Business Customer Analysis-Create an overview schedule of the calculations embedded in the receivership declaration related to Accounts Receivable |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.0 | No | Title III | $765.00 | Court Filings and Related Documents-Edit proposed wording changes to my declaration in opposition to the receivership motion |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.7 | No | Title III | $1,300.50 | Recurring Operating Reports-Generate the monthly reporting package required under the fiscal plan for the FOMB |
| 3/27/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Operating Reports-Analyze and edit the weekly operating reporting package required under the terms of the fiscal plan |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 0.9 | Yes | Title III | $270.00 | Fee Application-Tracked down all missing February receipts for February invoice |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 0.8 | Yes | Title III | $240.00 | Fee Application-Finalized per diem schedule based on who was on island in February |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 1.6 | Yes | Title III | $480.00 | Fee Application-Confirmed that all FEP hotel and airfares charges have a documented receipt |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 44 | 1.2 | Yes | Title III | $360.00 | Fee Application-Confirmed that all charged amounts for the February invoice are correct |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.7 | Yes | Operations | $510.00 | Generation Plant Analysis-Analyzed hourly generation data from 2018 to determine daily average load/daily peak load |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | Yes | Operations | $240.00 | Generation Plant Analysis-Analyzed hourly generation data from 2018 to determine annual load shape |
| 3/28/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.3 | Yes | Operations | $390.00 | Business Process Improvement Initiatives-Updated report on Signature Authorization Improvement Initiative to reflect current status of Operations |
| 3/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended Phone conversation with Foreman CEO regarding Contract Status |
| 3/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.7 | No | Operations | $375.20 | Business Process Improvement Initiatives-Reviewed Procurement Process presentation slides |
| 3/28/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Operations | $482.40 | Data and Documents Management-Discussed Procurement Status with MPMT team members |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 2.2 | Yes | Restoration | $1,179.20 | Contract Review-Prepared detailed summary of all DFMO unpaid local contractors |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Discussed options for DFMO payment issues related to Master Link supplier |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Reviewed added CMII processes and procedures for correct application |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Participated in payment resolution meeting with DFMO and Master Link |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Analyze Cobra documentation and rejected invoice situation |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Review-Review SayNet draft contract with PREPA legal and treasury managers |
| 3/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Analyze Roman Electric payment issue with DFMO manager |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Management-Meeting with general counsel to discuss the contract of a 3rd party advisor |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | 123 - Maria: Local Contractors-Review the local contractor payment initiatives for payment issues |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with PREPA DFMO supporting the emergency restoration |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 4.5 | Yes | Title III | $2,412.00 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 3/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Discuss with Mutual Aid representatives for the MOU companies and PREPA advisors the current pressing issues |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 28 | 2.4 | Yes | Operations | $1,286.40 | Procurement Development-Reviewed Vegetation Management Documents with Team members to provide more feedback to T&D group |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Met with PREPA Executives to discuss ongoing initiatives and the future continued implementation of these same |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 37 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Meeting Preparation for discussion regarding ongoing procurements |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.3 | Yes | Title III | $696.80 | Documentation-Reviewed Documentation related to Title III proceedings |
| 3/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Continued document research regarding ongoing protest regarding recent major procurement action |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | No | Operations | $384.30 | Generation Plant Operations-Provide additional comments to San Juan 5 & 6 baseline schedule |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Transformation | $494.10 | Environmental Initiatives-Review draft technical analysis for San Juan permitting |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | No | Transformation | $1,262.70 | Environmental Initiatives-Provide comments to draft EPA submittal for San Juan permitting |
| 3/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Transformation | $494.10 | Generation Plant Analysis-Participate in weekly P3 RFP meeting |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Generation Plant Analysis-Edited waiver request for PREB to allow ESM variances |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.4 | Yes | Operations | $306.00 | Generation Plant Operations-Meeting with McKinsey regarding system dispatch savings |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Follow-on meeting with PREPA regarding system dispatch savings. |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Analysis-Reviewed revised draft of P3 Authority Peaker RFQ |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Conference call with P3 Authority & PREPA regarding various P3 Initiatives |
| 3/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Analysis-Provided comments on P3 Authority Peaker RFQ |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Incorporate comments from AMI team into the RFP draft |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.2 | Yes | Operations | $1,872.00 | Contract Management-Work on reconciling AMI technical specifications with research papers provided by PREPA T&D |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Discussion w/ Ankura staff re: follow-on questions for PRASA AMI |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Residential Customer Analysis-Follow up on customer outage / field service issue |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Update AMI RFP open items list |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Management-Memo to PREPA Procurement re: open items list for AMI team meeting |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to PREPA AMI RFP sub-committee re: distribution automation functional specification open items |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ staff re: procurement process improvement opportunities |
| 3/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Memo to staff re: original call center RFP initiative |
| 3/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Develop and transmit a response to a Creditors representative related to fuel line lending |
| 3/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-Review P3 Mar 28 doc - Peaking Unit RFQ for discussion w P3 and PREPA Generation |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-participate in P3 weekly status call w FEP, PREPA and P3 attorneys regarding Peaking RFQ, Roof top solar RFQ, Hydro RFQ and energy Storage bids |
| 3/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Review netting tables for SJ 5&6 conversion for input to FEP Gen team |
| 3/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | No | Operations | $428.80 | Data and Documents Management-Reviewed P3 procurement status document |
| 3/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed Presentation article |
| 3/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated DIP Weekly Generation Cost Report |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed numerous local contractor invoice approvals with T&D manager |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Review-Completed management executive summary for local contractor payment |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Transformation | $428.80 | Contract Management-Analyzed FEP/DFMO roles and responsibilities with FEP team |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Transformation | $321.60 | Contract Management-Reviewed DFMO action items for next week with DFMO management |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 3.6 | Yes | Operations | $1,929.60 | Contract Review-Analyzed RFP for Smart Meters and provided comments as required |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Reviewed status and receipt of payment documents from S-3 Group |
| 3/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Review-Analyzed final contract prior to review and approval by legal |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.7 | Yes | Title III | $911.20 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.0 | Yes | Title III | $1,072.00 | Fee Application-Feb invoice fee application review and submission |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.9 | Yes | Restoration | $1,018.40 | 123 - Maria: Local Contractors-Review the local contractor payment initiatives for payment issues |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Operations | $643.20 | Procurement Review-Discussion of the necessary documentation needed for reporting of work completed for the client |
| 3/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Review of contractors invoicing expenses from treasury |
| 3/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.7 | No | Transformation | $2,031.30 | Environmental Initiatives-Develop draft revised PSD permit for review by permitting team |
| 3/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | No | Transformation | $658.80 | Environmental Initiatives-Coordination meeting with PREPA permitting team |
| 3/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | No | Title III | $439.20 | Generation Plant Operations-Respond to questions regarding peak generation and renewable power projects |
| 3/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 0.9 | No | Title III | $526.50 | Hearing Preparation-Discuss comments to PREPA Congressional testimony with PMO management and external counsel |
| 3/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 11 | 1.4 | No | Title III | $819.00 | Hearing Preparation-Review draft written Congressional testimony |
| 3/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.8 | No | Restoration | $1,053.00 | Emergency Restoration – General-Discuss restoration contractor payments with PREPA management and external counsel |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.9 | Yes | Operations | $2,218.50 | Generation Plant Analysis-Finalized draft of PREB response regarding ESM variance request |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.7 | Yes | Operations | $1,300.50 | Environmental Initiatives-Reviewed Tetra Tech Calculation related to SJ5&6 annual pollutant limits |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.8 | Yes | Operations | $1,377.00 | Environmental Initiatives-Reviewed draft of EPA permit modification request for SJ5&6 |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 0.6 | Yes | Operations | $459.00 | Environmental Initiatives-Conference call with PREPA, NFE and Counsel Regarding SJ5&6 Permitting |
| 3/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | 1.1 | Yes | Restoration | $841.50 | Emergency Restoration – General-Review of revised GAO Report to Congress - Hurricane recovery |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 18 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Memo to staff re: follow-up on April fuel and purchased power diligence findings |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Discussion w/ staff re: review of draft AMI RFP |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 6.2 | Yes | Operations | $3,627.00 | Contract Management-AMI RFP draft review editing |
| 3/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFP drafting issues |
| 3/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Operations | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding attorney related to certain regulatory matters |
| 3/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-Provide notes and action items to FEP team regarding P3 RFQ's status review on Mar 28 |
| 3/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | No | Operations | $1,380.00 | Generation Plant Operations-prepare comments to FEP Gen team on PREB response outline in response to PREB Resolution & Order |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review draft Pre-Project New source review Applicability Analysis of San Juan S&6 Conversion |
| 3/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.6 | Yes | Operations | $1,989.00 | Generation Plant Analysis-Reviewed PREB Order in preparation for technical conference |
| 3/30/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | Permanent Work – Contract Management-Discuss restoration contract payment matter with PREPA counter-party management |
| 3/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 1.6 | Yes | Title III | $1,347.20 | Quality Control-Review Government Accountability Office report draft |
| 3/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.3 | Yes | Title III | $3,620.60 | Hearing Preparation-Review declaration for dep prep |
| 3/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | No | Transformation | $329.40 | Generation Plant Analysis-Review PREB order and resolution |
| 3/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Transformation | $878.40 | Generation Plant Analysis-Review response to PREB order and resolution related to ESM Plan |
| 3/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Operations | $494.10 | Environmental Initiatives-Review PREPA management written testimony to congress |
| 3/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Analysis-Reviewed IRP in preparation for technical conference |
| 3/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 8.1 | Yes | Title III | $6,820.20 | Hearing Preparation-prepare for deposition |
| 3/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | 3.9 | Yes | Title III | $3,283.80 | Data Request Response Preparation-Review CIM data |
| 3/31/2019 | Puerto Rico | fee waiver | | | 44 | -46.3 | | Title III | ($16,536.40) | less credit for fee application hours |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.6 | Yes | Operations | $857.60 | Data and Documents Management-Participated in the Vegetation Management Discussion |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Data and Documents Management-Met with OCPC personnel to discuss outstanding procurement items |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Data and Documents Management-Reviewed OCPC Docket for Weekly update meeting |
| 4/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for open action items |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.6 | Yes | Operations | $1,393.60 | Transmission Operations-Read various PREPA reports on Transmission |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Distribution Operations-Read various PREPA reports regarding Distribution |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 42 | 0.8 | Yes | Operations | $428.80 | Quality Control-Commented on PREPA statement to US House committee |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 42 | 0.8 | Yes | Operations | $428.80 | Quality Control-Commented on FEP statement to US House committee |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Transmission Operations-Review of the Review of the Review of the PREPA vegetation management RFP - Transmission |
| 4/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Distribution Operations-Review of the Review of the Review of the PREPA vegetation management RFP - Distribution |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Reviewed status of MOU payments based on weekly report dated 03/27/19 |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Analyzed actions to release payment to Master Link and obtain approvals |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.8 | Yes | Operations | $1,500.80 | Budget Analysis-Analyzed final version of MSA proforma with all revisions prior to releasing |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Develop CMII presentation and schedule of time for remaining tasks |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Reviewed presentation for presentations, charts and graphics |
| 4/1/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Transformation | $482.40 | Budget Analysis-Participated in meeting with TRC regarding development of A&E RFP |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany related to questions and responses on the receivership motion declaration |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.1 | No | Operations | $841.50 | Cash Flow Analysis-Build a reconciliation of this week's actual cash activity to latest forecast |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.6 | No | Title III | $1,224.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Proskauer and O'Melvany attorneys on open issues for the receivership motion declarations |
| 4/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 4.1 | No | Title III | $3,136.50 | Court Filings and Related Documents-Update draft declarations for the receivership motion |
| 4/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.4 | No | Operations | $1,286.40 | Documentation-Contributed to edits on Senate Testimony Document for National Resources Committee |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Initiatives-Provide comments to San Juan permit application and supporting documentation |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Generation Plant Analysis-Prepare for PREB technical Conference to address PREB order and resolution |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Participate in PREB technical conference |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Operations | $439.20 | Generation Plant Operations-Coordination regarding mayaguez repair work with 3rd party consultant |
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Renewable Portfolio Analysis-Participate in meeting with renewable energy proponents |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Operations-Review management presentation draft prepared by Citi |
| 4/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Review Citi final draft(4/1) re: T&D P3 Project Management Presentation for Apr3 |
| 4/1/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.3 | No | Title III | $112.20 | Fee Application-Send February fee statement to notice parties |
| 4/1/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.3 | NO | Title III | $112.20 | Fee Application-Send supporting documents for February fee statement to PREPA |
| 4/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.5 | Yes | Operations | $1,147.50 | Generation Plant Analysis-Participated in PREB technical conference |
| 4/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.6 | Yes | Operations | $1,224.00 | Generation Plant Operations-Researched comparative plant overall O&M Costs |
| 4/1/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Operations-Prepared benchmark PREPA O&M Cost estimates |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | Yes | Operations | $468.00 | Budget Analysis-Discussion w/ staff re: annual CapEx for declaration support |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Memo to AMI RFP team re: latest draft document |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Memo to sub-director re: next steps for the AMI RFP draft |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.9 | Yes | Operations | $1,111.50 | Budget Analysis-Review APPA financial and operating ratios report |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.4 | Yes | Operations | $819.00 | Budget Analysis-Develop benchmark ranges for PREPA expenses based on APPA financial and operating ratios report |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Research prior T&D benchmarking work |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Mtg w/ PREPA sub-director re: AMI RFP next steps |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Residential Customer Analysis-Discussion w/ PREPA Customer Service re: follow-up on erroneous customer disconnection |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Residential Customer Analysis-Memo to staff re: post mortem of erroneous customer disconnection restoration |
| 4/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | Yes | Operations | $468.00 | Budget Analysis-Discussion w/ staff re: appropriate O&M budget for gen and T&D at PREPA |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Call with internal staff/legal to prepare for conference call with FOMB on the status of PPOA renegotiation |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Created outline of revised pricing proposal received from two solar PPOAs under negotiation |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.1 | Yes | Transformation | $630.00 | Renewable Generation Initiatives-Updated summary spreadsheet that outlines all PPOA proposals received thus far |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.6 | Yes | Operations | $480.00 | Documentation-Reviewed presentation on FEP workstreams for PMO review |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.4 | Yes | Operations | $420.00 | Documentation-Updated section on Renewable PPOA renegotiation in FEP workstreams presentation |
| 4/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Went through all revised PPOA proposals to find data on estimated interconnection cost |
| 4/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.9 | Yes | Transformation | $2,441.80 | Generation Infrastructure Improvements-Analysis of the IRP |
| 4/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Generation Infrastructure Improvements-Technical conference regarding the IRP |
| 4/1/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 4.4 | Yes | Transformation | $3,704.80 | Renewable Generation Initiatives-Review results for the PPOA contracts |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Data and Documents Management-Participated in the OCPC Weekly update meeting |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.5 | Yes | Operations | $804.00 | Data and Documents Management-Participated in the Transmission RFP Discussion |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Participated in the Major Procurement Management Team weekly tag up meeting |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 3.4 | Yes | Restoration | $1,822.40 | Data and Documents Management-Updated Major Procurement Management Team Dashboard and Tracker |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 4/2/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Participated in the meeting with OCPC Staff; discussed open procurement status |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Transmission Operations-Review of the Review of the PREPA vegetation management RFP - Transmission |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Distribution Operations-Review of the Review of the PREPA vegetation management RFP - Distribution |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Transmission Operations-PREPA team meeting on vegetation management RFP - Transmission |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Distribution Operations-PREPA team meeting on vegetation management RFP - Distribution |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Distribution Operations-PREPA meeting on vegetation management RFP - Procurement group |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Transmission Operations-PREPA meeting on vegetation management RFP - T&D group |
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-April vegetation management update for WP180 trackers |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Transmission Operations-Review of the Review of the PREPA vegetation management RFP - Transmission |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Develop ethics workshop principles associated w/ implementation of the CMII |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.6 | Yes | Restoration | $857.60 | Cost Analysis-Discussed payment resolution for Master Link with T&D management |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.8 | Yes | Restoration | $428.80 | Cost Analysis-Discussed payment document submission from XCEL with Ankura |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Transformation | $643.20 | Budget Analysis-Participated in TRC/COR3 A&E RFP discussion meeting |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Revised status of CMII for monthly WP180 leadership meeting discussion |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.3 | Yes | Restoration | $696.80 | Cost Analysis-Analyzed MOU payment status and actions required for release of payments |
| 4/2/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Revised CMII schedule of task and schedule of time for remaining tasks |
| 4/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Financial Reports-Analyze weekly cash flow activities and incorporate into the weekly cash flow report |
| 4/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | No | Title III | $76.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany on the current status of the receivership declarations |
| 4/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 4.0 | No | Title III | $3,060.00 | Business Customer Analysis-Create an analysis of the TSA counterparts only to determine the migration of total exposure |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Procurement Development-Discussed VM Initiatives with internal staff members in preparation for meeting |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.9 | Yes | Operations | $482.40 | Documentation-Coordinated Response to PREPA Request regarding ongoing Workstreams |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.2 | Yes | Operations | $643.20 | Procurement Management-MPMT Tagup with COO and other PREPA staff to discuss status of procurement |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 13 | 3.4 | Yes | Operations | $1,822.40 | Documentation-Produced PMO Presentation for Concession & Transformation Discussions |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Development-Met with Navigant PREPA Support team regarding pending procurement |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Coordinated March Accounts Receivable data pull with PREPA IT |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.4 | Yes | Operations | $214.40 | Documentation-Updated WP180 Initiatives Documentation |
| 4/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.7 | Yes | Operations | $911.20 | Procurement Development-Coordination regarding upcoming procurement |
| 4/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Transformation | $1,317.60 | Generation Plant Analysis-Provide comments to PREPA response to PREB IRP order and resolution |
| 4/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.8 | Yes | Transformation | $2,086.20 | Renewable Portfolio Analysis-Review and compile pricing information for renewable projects subject to renegotiation |
| 4/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Renewable Portfolio Analysis-Begin preparation of levelized cost analysis of renewable energy project proposals |
| 4/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Review FEP Gen 4/1 draft of PREB response outline related to PREB Resolution for IRP |
| 4/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-review April Tracker updates in prep for WP 180 status mtg on Apr 3 |
| 4/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review Feb 8 PREB order and Resolution for PREPA wheeling costs |
| 4/2/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.4 | No | Title III | $149.60 | Fee Application-Prepare January invoice for the fee statement |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.1 | Yes | Operations | $1,606.50 | Generation Plant Operations-Palo Seco Site visit |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-San Juan Site Visit |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | Fuel Commodity Analysis-Visit to NFE facility |
| 4/2/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.0 | No | Operations | $1,530.00 | Generation Plant Analysis-Edited ESM responses to PREB order & resolution |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Review e-Billing initiative market research data provided by FOMB staff (McKinsey) |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Meeting prep for e-billing initiative next steps |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | Yes | Operations | $1,345.50 | Business Process Improvement Initiatives-Mtg w/ PREPA Customer Service and IT staff re: e-billing initiative next steps |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.3 | Yes | Operations | $760.50 | Budget Analysis-Analysis of system O&M costs per FY2019 fiscal plan |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.1 | Yes | Operations | $643.50 | Board of Directors Reports-Analysis of generation O&M costs using IRP assumptions |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.7 | Yes | Operations | $409.50 | Board of Directors Reports-Discussion w/ staff re: PREPA generation fleet benchmark analyses |
| 4/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 1.5 | Yes | Operations | $877.50 | Board of Directors Reports-Develop comparative summary of PREPA system O&M benchmark analyses |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Added information on the definition of a "shovel ready project" to renewable energy PPOA meeting discussion guide |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Created graph that shows the price of each PPOA over a 25 year term |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Reviewed presentation from legal on factors contributing to high prices from solar PPOA counterparties |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.4 | yes | Operations | $720.00 | Business Process Improvement Initiatives-Reviewed WP180 March trackers in preparation for the WP180 steering committee meeting |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 1.4 | Yes | Operations | $420.00 | Business Process Improvement Initiatives-Updated WP180 tracker on Renewable PPOA initiative |
| 4/2/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.6 | Yes | Operations | $480.00 | Documentation-Reviewed 4Q2018 presentation to see what updates needed to be added for 1Q2019 per contract review |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.7 | Yes | Operations | $911.20 | Business Process Improvement Initiatives-Meeting with HR to discuss the retirement backlog initiative and possible solutions |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.1 | Yes | Operations | $1,125.60 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Update the Contract Management WP180 tracker |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Update the Retirement Backlog initiative WP180 trackers |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Real Estate Discussion for update of the WP180 tracker |
| 4/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Status summary of the work performed for the local contractors and the efforts to get 3 specific contractors paid |
| 4/2/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 0.3 | No | Operations | $175.50 | Permanent Work – Contract Management-Review PREPA third party contract support level |
| 4/2/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Review status of permitting for San Juan 5&6 conversion |
| 4/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 4.1 | Yes | Title III | $3,452.20 | Quality Control-Review updated version of declaration and supporting data |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Updated Weekly Creditor Generation Status Report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Updated Weekly Creditor Grid Status Report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Created Accounts Payable weekly creditor report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | Yes | Title III | $750.40 | Recurring Financial Reports-Updated weekly DIP generation cost report |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 3.8 | Yes | Title III | $2,036.80 | Recurring Financial Reports-Coordinated data collection for remaining creditor reports with the Ankura team |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Coordinated data collection with the T&D team |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Participated in the WP 180 Leadership Meeting |
| 4/3/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Operations | $482.40 | Data and Documents Management-Reviewed MSA for Vegetation Management Contract |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.8 | Yes | Operations | $1,500.80 | Transmission Operations-Field tour with PREPA to visit 230kV line |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Transmission Infrastructure Improvements-Field tour with PREPA to visit contract tree crews |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Transmission Operations-Review vegetation management master service agreement - Distribution |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Distribution Operations-Review vegetation management master service agreement - Transmission |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Transmission Operations-PREPA meeting on vegetation management RFP - PMO group |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.5 | Yes | Operations | $268.00 | Distribution Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Incorporated comments into CMII task and schedule of time presentation |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Finalized presentation for local contractor payments and actions/meetings |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Transformation | $428.80 | Budget Analysis-Discussed with DFMO requirement to proceed with RFP A&E services |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed with 3rd party contractor to submit a work stream presentation for AP services |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Transformation | $857.60 | Budget Analysis-Participated in Greenbriar Capital meeting to discuss revised cost proposal |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Developed CMII Implementation Budget and Cost Savings |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed additional manpower PREPA utilized during restoration works |
| 4/3/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Revised CMII processes and procedures to be included in presentation |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel discussing certain options related to the presentation of information on the weekly FEMA report |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 3.0 | No | Title III | $2,295.00 | Operations and Maintenance Cost Analysis-Initiate the analysis of determining the future projection of FEMA reimbursements and restoration costs |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 0.7 | No | Title III | $535.50 | Generation Plant Operations-Develop the draft projection of future maintenance expenditures for the upcoming cash flow budget |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.9 | No | Title III | $1,453.50 | Recurring Operating Reports-Analyze operating activities to develop the weekly reporting package for PREPA |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Operating Reports-Evaluate weekly generating volumes and dispatch to develop the weekly report required by the Fiscal Plan |
| 4/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.5 | No | Operations | $1,147.50 | Cost Analysis-Edit a memorandum regarding the potential plan to manage forward cash expenditures to a restoration contractor |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.2 | Yes | Operations | $1,715.20 | Documentation-Reviewed Documentation Surrounding multiple ongoing initiatives |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.2 | Yes | Operations | $643.20 | Permanent Work – Generation-Participated in the meeting with Renewable PPOA Proponent |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 1.1 | Yes | Operations | $589.60 | Procurement Development-Met with PREPA team to communicate recommendations for upcoming procurement |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.4 | Yes | Operations | $750.40 | Documentation-Developed FEP Workstreams communications documents |
| 4/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 3.1 | yes | Operations | $1,661.60 | Procurement Management-Reviewed upcoming procurement documentation to assist PREPA in finalization |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Operations | $768.60 | Environmental Compliance-Meeting with PREPA PMO staff regarding transmission siting studies |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Generation Plant Operations-Prepare for weekly construction meeting for San Juan Power Plant |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.5 | Yes | Operations | $823.50 | Generation Plant Operations-Participate in weekly construction meeting for San Juan Power Plant |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Operations | $1,262.70 | Environmental Initiatives-Participate in meeting with PREPA planning and outside counsel - San Juan Power Plant |
| 4/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Review and comment on PREPA testimony draft to congressional committee |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-review Proponent "x" Solar proposal and cost estimate basis for update call |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-Update status call with proponent "x" Solar on PPOA proposal |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Draft follow up notes on Proponent "x" Solar PPOA proposal to FEP team |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-status call for monthly WP 180 update w FEP team |
| 4/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-Review draft presentation for Solar PPOA's Update to FOMB |
| 4/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.4 | No | Operations | $1,836.00 | Generation Plant Operations-Updated WP180 Monthly Trackers |
| 4/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.6 | No | Operations | $459.00 | Generation Plant Operations-MonthlyWP180 Leadership Call |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 1.2 | Yes | Operations | $702.00 | Budget Analysis-Finish draft comparative summary of PREPA system O&M benchmark analyses |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.6 | Yes | Operations | $351.00 | Budget Analysis-Memo to staff re: draft comparative summary of PREPA system O&M benchmark analysis for review & comment |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.9 | Yes | Operations | $1,111.50 | Business Process Improvement Initiatives-Update WP180 customer service initiative trackers |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.5 | Yes | Operations | $292.50 | Contract Management-Discussion w/ PREPA Procurement re: AMI RFP schedule vis-à-vis external approval processes |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 2.1 | Yes | Operations | $1,228.50 | Budget Analysis-Discussion w/ staff re: programmatic costs and benefits of the Contract Management Improvement Initiative |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-WP 180 steering committee meeting |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Update AMI program schedule |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Contract Management-Develop AMI overview for a Board subcommittee |
| 4/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to sub-director re: AMI overview deck |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Prepared for follow-up meeting with "X" solar company by completing analysis on the revised proposal they sent |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.4 | Yes | Transformation | $420.00 | Renewable Generation Initiatives-Meeting with "X" solar to discuss next steps in renegotiating their PPOA |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.8 | Yes | Transformation | $540.00 | Renewable Generation Initiatives-Finalized talking points and supporting data for call with FOMB on the status of RE PPOA renegotiations |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Conference call with FOMB to discuss status of RE PPOA renegotiations |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Communication with legal to confirm all values shown in the PPOA pricing summary that is being sent to the FOMB |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Analyzed revised proposal received from solar PPOA counterparty |
| 4/3/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Reviewed letter to be sent from PREPA to the Puerto Rico Land Authority confirming the status of one of the solar PPOAs under renegotiation |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.1 | Yes | Transformation | $1,125.60 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | Yes | Operations | $321.60 | Custom Operating Reports-Update the current presentation presenting the work streams for the upper management review |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.6 | Yes | Operations | $321.60 | Custom Operating Reports-Discussion on the FTE need to cover the necessary operational work |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | Yes | Title III | $160.80 | Quality Control-Updating declaration information for Filsinger testimony |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | Yes | Title III | $482.40 | Quality Control-Project Management documents for discovery request |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.8 | Yes | Title III | $428.80 | Quality Control-30(b)6 Subpoena documents review documentation |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Operations | $321.60 | Cash Flow Analysis-Status summary of the work performed for the local contractors and the efforts to get 3 specific contractors paid |
| 4/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Analysis & Evaluation-Status summary of the current contract management initiative and necessary effort required |
| 4/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.2 | No | Restoration | $1,287.00 | Permanent Work – Contract Management-Draft supporting documentation regarding restoration contractor payments process |
| 4/3/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | No | Restoration | $351.00 | Permanent Work – Contract Management-Discuss restoration contractor payments with PREPA legal advisor |
| 4/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 5.2 | Yes | Title III | $4,378.40 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with litigators- confidential matters |
| 4/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Generation Initiatives-PPOA strategy development |
| 4/3/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.4 | Yes | Title III | $1,178.80 | Interactions, Calls & Meetings with U.S. Government Officials-Conversations on the meeting on congressional testimony |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Data and Documents Management-Participated in the Vegetation Management discussion with FEP staff |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Operations | $750.40 | Data and Documents Management-Participated in the Vegetation Management discussion with PREPA staff |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Reviewed FEP workstreams PowerPoint presentation for the PMO |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 4.6 | Yes | Operations | $2,465.60 | Business Process Improvement Initiatives-Edited FEP workstreams PowerPoint presentation for the PMO |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed Streetlight Repairs OCPC Cover letter and supporting documentation |
| 4/4/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Coordinated Data collection for the Vegetation Management contract |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 35 | 0.6 | Yes | Operations | $321.60 | Transmission Operations-Reviewed PR Senate Bill 1121 |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Transmission Operations-Review of the PREPA vegetation management RFP for Transmission |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Distribution Operations-Review of the PREPA vegetation management RFP for Distribution |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Distribution Operations-PREPA meeting on VM RFP - Procurement group |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Distribution Operations-PREPA meeting on vegetation management RFP - PMO group |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Documentation-Review Work Streams Presentation for continued work for PREPA |
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Transmission Operations-PREPA team meeting on vegetation management RFP - Transmission |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/4/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Distribution Operations-PREPA team meeting on vegetation management RFP - Distribution |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Reviewed power point presentation regarding CMII to go tasks and hours |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Reviewed power point presentation regarding local contractor payments |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Reviewed Topics of Rules 30b6 for accuracy and objective statements |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Restoration | $750.40 | Budget Analysis-Provided additional tasks to the FEP Work Stream power point presentation |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Budget Analysis-Prepared budgeted costs for CMII implementation for contract positions |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Budget Analysis-Discussed FEP restoration activities involvement with PMO manager |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed Cobra rejected invoice issue with COBRA management |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Review 3rd party contractor accounts payable work stream and provide comments |
| 4/4/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.4 | Yes | Restoration | $214.40 | Cost Analysis-Review Cobra original contract invoices and determine actions for payment |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.2 | No | Title III | $1,683.00 | Operations and Maintenance Cost Analysis-Finalize the analysis to determine the future projection of FEMA reimbursements and restoration costs |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with O'Melvany and Judge Hauser to discuss the future objectives of the bi-weekly creditor calls |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.0 | No | Title III | $1,530.00 | Projections-Develop a forward model of facility plant dispatch to determine future fuel and PPA cash expenditures |
| 4/4/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.0 | No | Title III | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Define logistics around the current state of the receivership declaration and upcoming deposition preparation |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.7 | Yes | Operations | $1,983.20 | Documentation-Developed FEP Workstream presentation for PREPA management discussion |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Met with PREPA PMO team members to discuss upcoming procurement |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Business Process Improvement Initiatives-Met with Vegetation Management team to discuss strategy regarding the creation of VM Office |
| 4/4/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.6 | Yes | Operations | $1,393.60 | Documentation-Reviewed edits on Senate Testimony Document for National Resources Committee |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Review existing PSD permit for San Juan |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.4 | Yes | Transformation | $1,866.60 | Environmental Initiatives-Revise San Juan PSD Permit to incorporate proposed changes for Units 5 & 6 |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Internal discussions regarding PREB order to unbundle PREPA and allow wheeling |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.3 | Yes | Transformation | $1,262.70 | Renewable Portfolio Analysis-Provide levelized pricing summaries for renewable project proposals to PREPA workgroup and outside counsel |
| 4/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Assist with development of workstream progress presentation for PREPA management |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Review PREPA new account on-boarding process |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Review workstreams documentation for PREPA management presentation |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Discussion w/ staff re: PREB order for open access tariff development support |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA sub-director re: AMI program timeline |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Update AMI program timeline |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Management-Memo to PREPA sub-director updated AMI overview presentation |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Update workstreams documentation for Customer Service initiatives for PREPA management presentation |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Review AMI RFP updates submission from PREPA Metering department |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.6 | Yes | Operations | $351.00 | Contract Management-Mtg prep re: AMI RFP drafting outstanding items |
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.3 | Yes | Operations | $175.50 | Budget Analysis-Discussion w/ staff re: Contract Management Improvement Initiative budget analysis next steps |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Mtg w/ AMI RFP team |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.2 | Yes | Transformation | $360.00 | Renewable Generation Initiatives-Call with internal staff/legal to discuss yesterday's call with the FOMB on RE PPOAs |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.8 | Yes | Transformation | $540.00 | Renewable Generation Initiatives-Drafted deck to be presented to Executive Director on RE PPOA renegotiation status |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | yes | Transformation | $390.00 | Renewable Generation Initiatives-Created table of RE PPOA revised proposals in order to split the revised proposals into three different groups |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Call with legal to discuss steps moving forward with each tier of the revised RE PPOAs |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Created slide that explains the steps moving forward for each tier of RE PPOA proposals for presentation to Executive Director |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | Yes | Transformation | $180.00 | Renewable Generation Initiatives-Meeting with Executive Director to discuss status and action plan for PPOA renegotiations |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 21 | 1.3 | Yes | Operations | $390.00 | Documentation-Finalized documentation for CFA contract approval process |
| 4/4/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Insurance and Bonds for the Contract Management Improvement Initiative |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.8 | Yes | Operations | $964.80 | Cash Flow Analysis-Status update of the invoicing process with treasury input |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Meeting with PMO to discuss the retirement backlog initiative and possible solutions |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.8 | Yes | Operations | $428.80 | Custom Operating Reports-Update the current presentation presenting the work streams for the upper management review |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 0.2 | Yes | Operations | $107.20 | Monthly Performance Reports-restoration meeting with PREPA PMO to discuss work process moving forward |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.3 | Yes | Title III | $160.80 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | 124 - Maria: Mutual Aid Parties (MOU)-Call with the MOU companies to discuss current status of the invoicing |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Title III | $321.60 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.7 | Yes | Title III | $375.20 | Quality Control-30(b)6 Subpoena documents review documentation |
| 4/4/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Status summary of the current contract management initiative and necessary effort required |
| 4/4/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 1.3 | No | Operations | $760.50 | Generation Plant Analysis-Review draft response to PREB request for information regarding PRPEA's IRP |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.4 | Yes | Transformation | $2,862.80 | Renewable Generation Initiatives-Calculations around solar development |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | 0.5 | Yes | Transformation | $421.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-FOMB meeting debrief |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.2 | Yes | Transformation | $1,010.40 | Renewable Generation Initiatives-Meet with senior staff on strategy for PPOAs |
| 4/4/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.6 | Yes | Transformation | $505.20 | Renewable Generation Initiatives-Review PPOA update status deck |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.3 | Yes | Restoration | $696.80 | Data and Documents Management-Participated in the Major Procurement Management Team follow up meeting |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 4.1 | Yes | Operations | $2,197.60 | Business Process Improvement Initiatives-Edited FEP workstreams PowerPoint presentation for the PMO |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Coordinated data collection for Weekly Operations reports with T&D division |
| 4/5/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Participated in the review discussion on FEP workstreams presentation with FEP Team |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Transmission Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Transmission Operations-PREPA vegetation management RFI - Transmission |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Distribution Operations-PREPA vegetation management RFI - Distribution |
| 4/5/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.5 | Yes | Operations | $2,412.00 | Transmission Operations-LiDAR acquisition proposal for PREPA 230kV system |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Determined plan/actions for obtaining Cobra invoice approvals for payment |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Budget Analysis-Finalized budgeted costs for implementation of the CMII process |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.1 | Yes | Operations | $1,661.60 | Budget Analysis-Prepared additional contract processes and procures for the CMII |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Discussed work streams for account payable initiative with 3rd party contractor manager |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Discussed various urgent tasks for next two weeks with management |
| 4/5/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.9 | Yes | Restoration | $482.40 | Cost Analysis-Worked together with PMO and Treasury to facilitate Cobra payment |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura related to the current open items for the proposed cash flow budget |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 0.9 | No | Operations | $688.50 | Cost Analysis-Edit a revised version of the memorandum regarding the potential plan to manage forward  cash expenditures to a restoration contractor |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend the bi-weekly call between the Commonwealth and the Creditor Mediation team |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 2.5 | No | Title III | $1,912.50 | Projections-Evaluate and improve the draft forecast of revenues for the proposed cash flow budget |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 3.3 | No | Title III | $2,524.50 | 13-Week Cash Flow Reports-Finalize all cash receipt and expenditure projections incorporated into the cash flow budget dated April 5 |
| 4/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Documentation-Evaluate the most recent data request and legal position posited by National in the receivership motion |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Provide edits to IRP response related to PREB order and resolution |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 2.6 | Yes | Operations | $1,427.40 | Generation Plant Operations-Prepare for meeting with PMO to discuss project status |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Operations | $933.30 | Environmental Initiatives-Meeting with PREPA Planning to evaluate emission estimates prepared by Tetratech |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Final review of PREPA testimony to congressional committee |
| 4/5/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | Yes | Operations | $988.20 | Generation Plant Analysis-Review fuel procurement contract for San Juan to support PSD permit application |
| 4/5/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Review 4/5 version of FEP Gen draft for PREB response outline related to PREB Resolution for IRP |
| 4/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 3.9 | No | Operations | $2,281.50 | Budget Analysis-Work on Contract Management Improvement Initiative budget & benefits analyses |
| 4/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.1 | No | Operations | $58.50 | Budget Analysis-Memo to staff re: CMII budget and benefits analysis draft |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | Yes | Transformation | $210.00 | Renewable Generation Initiatives-Communication with legal to confirm that letter was sent from PREPA to Puerto Rico Land Authority |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Requests for Information (RFI) for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Contract Management-Drafted report on Back charges for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Daily Reports for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.7 | Yes | Operations | $210.00 | Contract Management-Drafted report on Quality Surveillance for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Contract Management-Drafted report on Safety and Health for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Substantial Completion for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Contract Management-Drafted report on Claims for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Force Accounts for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.9 | Yes | Operations | $270.00 | Contract Management-Drafted report on Delays and Extensions of Time for the Contract Management Improvement Initiative |
| 4/5/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | Yes | Operations | $240.00 | Contract Management-Drafted report on Project Environmental Controls for the Contract Management Improvement Initiative |
| 4/5/2019 | ederal Monitor | Tim Wang | Director | $585 | 10 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Update Economic Dispatch cost savings calculation |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Meeting with PMO office and personnel in the know to discuss the retirement backlog initiative and possible solutions |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Management-Update general counsel of upcoming week work efforts |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.9 | Yes | Title III | $482.40 | Quality Control-Updating declaration information for Filsinger testimony |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Title III | $643.20 | Court Filings and Related Documents-Provide detail to PREPA into the timeline for the compensation order per the Title III court filings |
| 4/5/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 1.0 | Yes | Restoration | $536.00 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 4/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Permanent Work – Contract Management-Review draft recommendation regarding g restoration contractor payment matter |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | Permanent Work – Contract Management-Discuss restoration contractor payments with PREPA management team and legal advisors |
| 4/5/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 0.6 | No | Operations | $351.00 | Hearing Preparation-Review draft PREPA Congressional testimony with PRPEA legal advisors |
| 4/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.2 | Yes | Title III | $1,852.40 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with Corey re: white house issues |
| 4/5/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 3.7 | Yes | Operations | $3,115.40 | Business Process Improvement Initiatives-Review WP180 task and status |
| 4/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 0.8 | No | Operations | $673.60 | Budget Analysis-Call on financial audit matters |
| 4/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.1 | No | Title III | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and O'Melvany related to the latest document request from National |
| 4/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | 1.2 | No | Title III | $918.00 | Data Request Response Preparation-Determine data response needs for potential reply to National document request |
| 4/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Review fuel price forecast for San Juan as presented in IRP |
| 4/6/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 2.7 | No | Operations | $1,009.80 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 4/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.3 | Yes | Transformation | $1,262.70 | Environmental Initiatives-Revise emission estimates for EPA application - San Juan Power Plant |
| 4/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | Yes | Transformation | $2,086.20 | Environmental Initiatives-Revise EPA Application - San Juan Power Plant |
| 4/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Compile attachments and appendices for EPA application - San Juan Power Plant |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Distribution Operations-PREPA meeting on vegetation management RFP - Procurement group |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-PREPA meeting on vegetation management RFP - PMO |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Transmission Operations-Vendor meeting on LiDAR analysis for 230 kV system |
| 4/8/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.3 | Yes | Operations | $2,304.80 | Transmission Operations-Reviewed PREPA standards for VM |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Contract Management-Completed input of all CMII processes and procedures for implementation |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Restoration | $857.60 | Contract Management-Analyzed updated CMII budget and potential cost savings |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.3 | Yes | Restoration | $160.80 | Cost Analysis-Discussed ASUME form with PREPA legal and treasury for S-3 Group |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.6 | Yes | Transformation | $1,393.60 | Contract Review-Analyzed EPA submission related conversation of San Juan 5 and 6 to LNG |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Management-Developed strategy for resolution of Cobra rejected invoices settlement |
| 4/8/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 7 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed signed contract with 3rd party contractor and commencement of work |
| 4/8/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 10 | 1.2 | No | Transformation | $448.80 | Custom Operating Reports-Revise WP 180 graphics for PREPA custom operating reports, Spanish and English versions |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.1 | No | Operations | $76.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura regarding the current cash flow forecast |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Operations | $1,071.00 | Business Customer Analysis-Analyze the draft accounts receivable aging reports for the month end of March 2019 |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | 3.2 | No | Title III | $2,448.00 | Historical Financial Results Analysis-Initiate the analysis of historical accounting journal entries related to bad debt expense and CILT |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | No | Operations | $459.00 | Cash Flow Analysis-Analyze the current state of cash receipts and expenditures |
| 4/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.8 | No | Operations | $612.00 | Cost Analysis-Allocate payroll costs into proper reporting buckets for cash flow reporting purposes |
| 4/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.5 | Yes | Operations | $1,876.00 | Procurement Management-Met with Team regarding status of upcoming procurement |
| 4/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Discussed current P3A procurement policies with team |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Transformation | $1,317.60 | Generation Plant Analysis-Review status of involvement regarding FEP/PREPA workstreams |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Operations | $603.90 | Fuel Commodity Analysis-Provide status update to PREPA counsel regarding San Juan 5&6 |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 21 | 0.8 | Yes | Operations | $439.20 | Contract Review-Internal discussions related to MPMT procurement status |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Teleconference with PREPA Planning related to EPA application for San Juan Power Plant |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | Yes | Transformation | $988.20 | Board of Directors Reports-Review Performance Guarantees and Scope of Work for San Juan Power Plant |
| 4/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Generation Plant Operations-Provide update on Mayaguez and Culebra |
| 4/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | No | Operations | $612.00 | Generation Plant Analysis-Reviewed Siemens Updated PREB Filing |
| 4/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Calculated savings between old solar PPOA prices and the revised pricing proposals |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 17 | 1.4 | no | Transformation | $420.00 | Renewable Generation Initiatives-Conference call with FEP and legal to discuss next steps for solar PPOA renegotiations |
| 4/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 2.7 | no | Operations | $810.00 | Contract Management-Finalized all Contract Management forms for review by PREPA legal |
| 4/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Business Process Improvement Initiatives-Conversations with FEP staff on current PREPA work streams that require additional PREPA support for prep discussion with PREPA management |
| 4/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 3.7 | Yes | Operations | $1,983.20 | Contract Review-Edited Advisor Work Streams PowerPoint Presentation |
| 4/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Coordinated Data Collection with T&D Directorate regarding power pole repairs |
| 4/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.3 | Yes | Operations | $2,304.80 | Transmission Operations-Reviewed PREPA standards for VM |
| 4/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Distribution Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.2 | Yes | Operations | $1,715.20 | Contract Management-Reviewed and collated all CMII processes, procedure including numbering |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Analyzed several contractor invoices for errors and made corrections |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Management-Discussed commencement of the accounts payable initiative with 3rd party contractor |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Contract Management-Participated in weekly DFMO PW coordination meeting discussions |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Discussed the status of CMII with legal determined and remaining actions |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Restoration | $375.20 | Contract Review-Discussed potential cost saving from implementing CMII processes |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Restoration | $428.80 | Contract Review-Reviewed all prepared CMII procedures and identified missing processes |
| 4/9/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 7 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed 3rd party contractor commencement of works with Treasury and 3rd party contractor |
| 4/9/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.7 | No | Transformation | $261.80 | Renewable Generation Initiatives-Gathered media reports on regulatory policy changes impacting PREPA transformation from Caribbean Business - privatization; legislative move to end coal generation by 2020 and, The Hill - green energy policy |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 2.4 | No | Title III | $1,836.00 | Court Filings and Related Documents-Begin the process of building a March accounts receivable summary report for the receivership motion declaration |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 3.2 | No | Title III | $2,448.00 | Business Customer Analysis-Initiate the analysis of governmental entity accounts receivable balances as of March 31, 2019 |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | No | Title III | $612.00 | Retail Rate Analysis-Analyze the AAFAF document related to the resolution of the 2016 PRASA billing issue |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 0.1 | No | Operations | $76.50 | Analysis of Position and Risk Reports-Attend the meeting which provided an update of Company insurance matters |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title III | $688.50 | 13-Week Cash Flow Reports-Create analysis and recap of the weekly cash flow activities for this week |
| 4/9/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 1.5 | No | Title III | $1,147.50 | Court Filings and Related Documents-Re-draft, edit and add certain sections to my declaration in support of the judgment against the receivership motion |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.7 | Yes | Title III | $911.20 | Recurring Financial Reports-Prepared March Accounts Receivable Aging Files for Creditor Reporting purposes |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Procurement Management-Met with OCPC team to discuss general situation and share insights to foster partnership |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 2.1 | Yes | Operations | $1,125.60 | Documentation-Began development of presentation on Mayaguez Natural Gas Fuel Project |
| 4/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.8 | Yes | Operations | $964.80 | Procurement Compliance-Met with PREPA and PREPA advisors regarding P3A enacting Act 120 in relation to PREPA procurements |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Finalize workstreams presentations |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | Yes | Transformation | $823.50 | Generation Plant Analysis-Coordination with EPC contractor related to emission guarantees and fuel delivery system San Juan Power Plant |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-RFI related to fugitive fuel leaks for delivery infrastructure San Juan Power Plant |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Meeting with counsel related to renewable PPOA status and terms |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Operations | $219.60 | Environmental Compliance-Review Greenhouse Gas Emission estimates |
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.6 | Yes | Transformation | $1,976.40 | Environmental Initiatives-Revise San Juan Emission Estimates to reflect comments to EPA submittal |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.2 | Yes | Transformation | $109.80 | Environmental Initiatives-Teleconference with PREPA environmental counsel related |
| 4/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.7 | No | Operations | $1,300.50 | Generation Plant Operations-Researched SJ S&6 Conversion Testing Requirements |
| 4/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 0.6 | No | Operations | $459.00 | Business Process Improvement Initiatives-Reviewed Cost requirements for WP180 initiative - SJ5/6 Repair |
| 4/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | no | Transformation | $210.00 | Renewable Generation Initiatives-Call with internal staff to review PPOA savings calculations |
| 4/9/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | no | Operations | $240.00 | Contract Management-Drafted report on Differing Site Conditions for Contract Management Improvement Initiative |
| 4/9/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 3.6 | No | Title III | $1,346.40 | Fee Application-compile documentation for March fee statement |
| 4/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.7 | No | Title III | $911.20 | Quality Control-Confidential information or non-public information review for TWF Declaration |
| 4/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | No | Operations | $321.60 | Business Process Improvement Initiatives-Assessment of the work product for the CMII supporting documentation |
| 4/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-Respond to Ankura on questions related to WP 180 Costa Sur S&6 initiative |
| 4/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Review PREB Response Outline Related to PREB Resolution_4-9-19 |
| 4/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cash Flow Analysis-Discussion w/ PREPA Customer Service re: new meter deployment schedule / assumptions |
| 4/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Cash Flow Analysis-Memo to PREPA Customer Service re: data request associated with new meter deployment assumptions |
| 4/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Cash Flow Analysis-Discussion w/ PREPA PMO re: FOMB/McKinsey meetings schedule |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Met with OCPC to discuss outstanding issues and upcoming actions |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for procurement status updates |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding requests for information |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | Yes | Restoration | $160.80 | Data and Documents Management-Participated in the OCPC Weekly update meeting |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Review-Reviewed P3 Act 120 regulations |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed P3 Draft Procurement Protocol |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Financial Reports-Coordinated Data Collection with T&D Directorate regarding power pole repairs |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in the P3 Meeting to discuss procurement protocol |
| 4/9/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Review-Edited Advisor Work Streams PowerPoint Presentation |
| 4/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.4 | No | Title III | $2,862.80 | Court Filings and Related Documents-Review supporting docs for Ennis analysis |
| 4/10/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 3.6 | No | Title III | $3,031.20 | Hearing Preparation-Conduct prep for depo |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Transmission Operations-Vendor meetings on LiDAR analysis for 230 kV system |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Transmission Operations-Evaluate vendor proposals on LiDAR analysis for 230 kV system |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Transmission Operations-PREPA meeting on LiDAR analysis proposals |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Distribution Operations-Review of the PREPA vegetation management RFP - Distribution |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Developed three additional CMII processes and procedures |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Incorporated comments into CMII processes received from PREPA Legal |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Participated in PREPA Master Link meeting to discuss release of payment |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Contract Management-Participated in meeting with PREPA to discuss vegetation management |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Transformation | $589.60 | Contract Management-Participated in meeting with PMO to discuss FEP roles and responsibilities |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 7 | 0.7 | Yes | Operations | $375.20 | Contract Management-Reviewed 3rd party contractor executed contract for coordination efforts with manager |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Management-Reviewed Puerto Rico Vegetation Management overall plan |
| 4/10/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Restoration | $482.40 | Contract Management-Analyzed proposals received from Vegetation Management companies |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 2.0 | No | Title III | $1,530.00 | Court Filings and Related Documents-Re-draft, edit and add certain sections to my declaration in support of the fight against the receivership motion |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Reconcile and analyze the current weekly report of FEMA expenditures and project workbooks |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | No | Operations | $765.00 | Business Customer Analysis-Analyzed the draft MOU proposed by PRASA to generate the next step in the accounts receivable resolution process |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.4 | No | Title III | $1,836.00 | Business Customer Analysis-Continues analysis of month end March 2019 large government receivables |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 4.0 | No | Title III | $3,060.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with attorneys from O'Melvany Myers relating the preparation for CFA's deposition in the receivership motion case |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Create analysis and recap of the weekly generation activities for this week for the FOMB |
| 4/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Finalize weekly operating reports to comply with the requirements of the fiscal plan |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 3.1 | Yes | Operations | $1,661.60 | Documentation-Finished development of presentation on Upcoming procurement |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.3 | Yes | Title III | $1,232.80 | Recurring Financial Reports-Updated government AR Aging Reporting File to adjust for new file format |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 1.7 | Yes | Title III | $911.20 | Documentation-Reviewed Testimony for spelling, grammatical and/or factual errors |
| 4/10/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.2 | Yes | Operations | $643.20 | Business Process Improvement Initiatives-Met with PREPA Team members regarding multiple ongoing initiatives |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Operations | $768.60 | Environmental Compliance-Review PSD netting analysis related to 2012 PSD application for Units 5 & 6 |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Fuel Commodity Analysis-Participate in operational meeting at San Juan PP |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Participate in consortium meeting at San Juan PP |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Transformation | $494.10 | Environmental Initiatives-Coordination meeting with environmental counsel related to permitting |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | Yes | Transformation | $549.00 | Environmental Initiatives-Meeting with PREPA Planning regarding emission factors |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Renewable Generation Initiatives-Teleconference with Renewable energy proponent to discuss evaluation criteria |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | Yes | Operations | $549.00 | Business Process Improvement Initiatives-Meeting with PMO and executive management to review workstreams and staffing |
| 4/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Business Process Improvement Initiatives-Review talking points for meeting with PMO |
| 4/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.0 | no | Transformation | $300.00 | Renewable Generation Initiatives-Call with solar PPOA counterparty who had questions regarding green tax credits |
| 4/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.8 | no | Operations | $240.00 | Contract Management-Drafted report on Suspension of Work for Contract Management Improvement Initiative |
| 4/10/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.7 | no | Operations | $210.00 | Contract Management-Drafted report on Differing Site Conditions for Contract Management Improvement Initiative |
| 4/10/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 1.8 | No | Operations | $673.20 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 3.4 | No | Title III | $1,822.40 | Quality Control-Confidential information or non-public information review for TWF Declaration |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.3 | No | Title III | $160.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Communication with attorney for declaration review |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.5 | No | Title III | $268.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Conversations with FEP staff on confidential review of the declaration |
| 4/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | No | Operations | $428.80 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | No | Operations | $468.00 | Cash Flow Analysis-Telephonic meeting w/ PREPA PMO & FOMB/McKinsey re: Customer Service initiatives |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.1 | No | Operations | $58.50 | Cash Flow Analysis-Memo to PREPA Customer Service re: status of data request associated with new meter deployment assumptions |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | No | Operations | $409.50 | Cash Flow Analysis-Review response to new meter deployment data request |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cash Flow Analysis-Memo to PREPA Customer Service re: summary of assumptions and follow-up questions re: new meter deployment schedule assumptions |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | No | Operations | $526.50 | Contract Management-Mtg re: AMI update for PREPA Board infrastructure committee |
| 4/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | No | Operations | $1,053.00 | Contract Management-Telephonic meeting w/ PREPA Infrastructure committee |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Contract Review-Edited Advisor Work Streams PowerPoint Presentation |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Edited DIP Weekly Generator Cost Report |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Weekly Grid Status Creditor Report |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Coordinated Data Collection with T&D Directorate regarding power pole repairs |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Edited Weekly Generator Status Creditor Report |
| 4/10/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.6 | Yes | Title III | $1,393.60 | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura Team |
| 4/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 3 | 2.9 | No | Title III | $2,441.80 | Cash Flow Analysis-Review financial data for creditors |
| 4/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.4 | No | Transformation | $336.80 | Renewable Portfolio Analysis-Discussion with management on PPOA offer |
| 4/11/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 3 | 1.1 | No | Title III | $926.20 | Budget Analysis-Review consolidation of financials |
| 4/11/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 4.0 | Yes | Operations | $2,144.00 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Revised last 3 processes and procedures for incorporating into CMII |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.6 | Yes | Operations | $1,393.60 | Budget Analysis-Reviewed CMII process and procedure implementation with DFMO manager |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Discussed various overdue invoices and status with PMO manager |
| 4/14/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Restoration | $214.40 | Contract Management-Developed strategy for Cobra settlement meeting discussions |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Management-Organized CMII processes, procedures and forms into chapters and sections |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Contract Management-Discussed issues precluding S-3 Group from registering ASUME Form |
| 4/11/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed the Fuel Power Purchase agreement for San Juan Units 5 & 6 |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 1.4 | No | Title III | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personal regarding historical accounting entries and practices |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 4.6 | No | Title III | $3,519.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with attorneys from O'Melvany Myers relating the preparation for my deposition in the receivership motion case |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding certain issues to discuss in preparation for tomorrow's call with the Creditors Mediation team |
| 4/11/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 1.4 | No | Operations | $1,071.00 | Cash Flow Analysis-Develop current short-term strategies for managing future cash flows |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.9 | Yes | Operations | $1,018.40 | Procurement Compliance-Met with PREPA legal advisors to discuss procurement and funding processes and the multitude of oversight organizations |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Participated in Weekly MPMT Tagup with PREPA leadership |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.1 | Yes | Operations | $589.60 | Human Resource Initiatives-Met with PREPA Procurement leadership to discuss structural changes of organization |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Updated Weekly Procurement tracker document |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.3 | Yes | Operations | $160.80 | Procurement Compliance-Updated Presentation regarding Upcoming Procurement |
| 4/11/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.8 | Yes | Operations | $1,500.80 | Transmission Operations-Discussed MSA-TOCC Process with team members to discuss logistics details and potential problem areas |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Operations-Review Mayaguez Presentation and Talking Points |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Transformation | $219.60 | Generation Plant Operations-Meeting with PREPA engineering staff for update on Culebra |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | Yes | Transformation | $603.90 | Environmental Initiatives-Meeting with environmental counsel to walk through proposed permit for San Juan |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 10 | 3.2 | Yes | Operations | $1,756.80 | Transmission Operations-Planning related to ongoing and proposed workstreams as presented to PMO |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Fuel Commodity Analysis-Meeting with environmental counsel to discuss EPA submittals revisions |
| 4/11/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.8 | Yes | Transformation | $988.20 | Renewable Portfolio Analysis-Provide technical support related to renewable PPOA questions |
| 4/11/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.5 | No | Title III | $187.00 | Fee Application-Prepare May budget for the fee examiner |
| 4/11/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | Fee Application-Prepare invoice for February fee statement |
| 4/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.7 | no | Transformation | $210.00 | Renewable Generation Initiatives-Call with legal to go over exactly what to say to PPOA counterparties when I tell them we are scheduling follow-up meetings |
| 4/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | no | Transformation | $390.00 | Renewable Generation Initiatives-Communicated with all solar PPOA counterparties that we are continuing to move forward with their PPOA |
| 4/11/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.5 | no | Transformation | $150.00 | Renewable Generation Initiatives-Communication with solar counterparty on the definition of tax equity efficiency and depreciation |
| 4/11/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.2 | No | Title III | $74.80 | Quality Control-conv w/ FEP staff regarding deposition prep |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | No | Operations | $214.40 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.8 | No | Title III | $964.80 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | No | Title III | $482.40 | Cash Flow Analysis-Assess the billing progress reports from customer service |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.9 | No | Operations | $1,018.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Cash Flow Analysis-Review of Cobra AP schedule and how it compares with the current status of Cobra invoices paid and in the queue to pay |
| 4/11/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | No | Operations | $696.80 | Business Process Improvement Initiatives-Conversations with FEP staff on current PREPA work streams that require additional PREPA support for prep discussion with PREPA management |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Cash Flow Analysis-Discussion w/ PREPA Customer Service metering staff re: replacement meter procurement schedule |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.9 | No | Operations | $2,281.50 | Cash Flow Analysis-Develop meter procurement and deployment schedule |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cash Flow Analysis-Review MSA-TOCC presentation draft from staff |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cash Flow Analysis-Memo to staff re: suggestions for MSA-TOCC presentation for P3. |
| 4/11/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cash Flow Analysis-Memo to PREPA Customer Service staff re: meter procurement & deployment plan summary |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | Yes | Restoration | $482.40 | Data and Documents Management-Participated in the Major Procurement Management Team tag up meeting |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Edited Work Streams PowerPoint Presentation |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reviewed Work Streams excel summary document |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 2.6 | Yes | Restoration | $1,393.60 | Data and Documents Management-Updated Major Procurement Management Team Dashboard and Tracker |
| 4/11/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Contract Review-Researched FEP Extension Documents for Scope bullets |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.2 | No | Operations | $643.20 | Transmission Operations-Reviewed PREPA standards for Transmission |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Transmission Operations-Reviewed PREPA standards for Herbicide |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | No | Operations | $482.40 | Transmission Operations-LiDAR analysis project for 230 kV system |
| 4/12/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.6 | No | Operations | $321.60 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Participated in meeting with Master Link for discussions on rejected invoice |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.7 | Yes | Operations | $1,447.20 | Contract Review-Developed Contractor Performance Evaluation for CMII implementation |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Budget Analysis-Participated in meeting with PREPA/3rd party contractor for accounts payable initiative |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Developed process for Contractor Evaluation and Evaluation Template |
| 4/12/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Developed CMII cost savings categories and various cost saving measures |
| 4/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.4 | No | Title III | $1,836.00 | Custom Operating Reports-Prepare analyses and create talking points for meeting with the Creditors Mediation team |
| 4/12/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.5 | No | Title III | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditor Mediation team to provide an update on current operations and activities |
| 4/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.7 | No | Operations | $375.20 | Transmission Operations-Began communications with various team members regarding the need to discuss learning from prior Emergency Restoration Contracts |
| 4/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.7 | No | Operations | $1,447.20 | Documentation-Reviewed Documentation related to new upcoming procurement |
| 4/12/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.9 | No | Operations | $482.40 | Documentation-Created Presentation for stakeholder meeting regarding upcoming procurement to achieve stakeholder alignment |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.9 | Yes | Operations | $2,141.10 | Generation Plant Operations-Review emission test results for San Juan power plant units. |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.4 | Yes | Transformation | $1,317.60 | Fuel Commodity Analysis-Provide comments to design specification for SCR/OxCat systems as San Juan PP |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | Yes | Transformation | $933.30 | Environmental Initiatives-Meeting with PREPA planning regarding revised emission factors for San Juan Permitting |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Develop final draft of emissions analysis for review and comment |
| 4/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Discussions with PREPA engineering staff to discuss status of San Juan fuel conversion |
| 4/12/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.7 | No | Restoration | $409.50 | Emergency Restoration – Contract Management-Discuss status of restoration contractor payments with PREPA staff and advisors |
| 4/12/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.1 | No | Operations | $1,606.50 | Generation Plant Operations-Fleet O&M Cost review - generation |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | no | Operations | $270.00 | Contract Management-Drafted Contract Management form on Contractor Evaluation process |
| 4/12/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.6 | no | Transformation | $180.00 | Renewable Generation Initiatives-Confirmed follow-up meeting schedule with all PPOA counterparties |
| 4/12/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 30 | 0.3 | No | Operations | $112.20 | Quality Control-assessment of interaction between PREPA, advisors and third party vendor |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | No | Title III | $482.40 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | No | Restoration | $643.20 | 101 - Maria: Cobra (Transmission & Distribution)-Analysis of the Cobra dashboard for payment process analysis |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 4.7 | No | Operations | $2,519.20 | Contract Analysis & Evaluation-Reconciliation of contractor invoices for sourced documentation |
| 4/12/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | No | Operations | $375.20 | Documentation-Review justification documentation for contractor work on island |
| 4/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.7 | No | Operations | $420.00 | Generation Plant Operations-FEP discussion on guarantee testing for SJ 5&6 MHI conversion |
| 4/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-Review PREPA_SJ56_PSDApplcblty_FinalDraft_04122019 |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | No | Operations | $468.00 | Retail Rate Analysis-Update fuel report diligence database with March fuel report |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | No | Operations | $351.00 | Retail Rate Analysis-Update fuel & purchased power financial close tracking sheet w/ March close file |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Review FAC/PPAC inputs to the PREPA March financial close file |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: March financial close diligence findings |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Retail Rate Analysis-Review updated March financial close file |
| 4/12/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Retail Rate Analysis-Memo to PREPA Finance re: March financial close diligence findings for updated file |
| 4/12/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Contract Review-Researched FEP Extension Documents for Scope bullets |
| 4/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.8 | No | Transformation | $2,086.20 | Environmental Initiatives-Review latest draft of EPA Application and update emission estimates for San Juan Permitting action |
| 4/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | No | Operations | $713.70 | Generation Plant Analysis-Finalize review of design specifications for SCR/OxCat systems |
| 4/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | No | Operations | $549.00 | Generation Plant Analysis-Coordinate with design engineer regarding fuel delivery component inventory for San Juan |
| 4/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 2.9 | no | Operations | $870.00 | Contract Management-Finalized all Contract Management processes and forms for the Contract Management Improvement initiative |
| 4/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Communication with legal and solar counterparty to finalize letter that counterparty can use to show lenders that their PPOA is being negotiated |
| 4/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.8 | no | Transformation | $540.00 | Renewable Generation Initiatives-Prepared all relevant data for call with FOMB to discuss solar PPOAs |
| 4/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Call with FOMB to discuss next steps for solar PPOA renegotiations |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.9 | No | Restoration | $482.40 | Data and Documents Management-Reviewed Emergency Restoration Master Services Agreement procurement |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement items |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Restoration | $321.60 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding data requests |
| 4/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Business Process Improvement Initiatives-Reviewed PREPA Budget and FTE accounting spreadsheet |
| 4/15/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.9 | No | Operations | $2,626.40 | Transmission Operations-PREPA Transmission vegetation management safety limits |
| 4/15/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/15/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.8 | No | Operations | $428.80 | Transmission Infrastructure Improvements-Review of the PREPA vegetation management RFP - Distribution |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Provided recommendation to PREPA legal for S-3 Group payment release |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Reviewed urgent tasks with FEP management including deliverables |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 3.4 | Yes | Operations | $1,822.40 | Contract Review-Compiled all CMII forms, processes and procedures for submission to PREPA |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Discussed objectives for 3rd party contractor to complete this week including interviews |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.6 | Yes | Restoration | $321.60 | Cost Analysis-Analyzed unpaid contractor invoices for discussion with PREPA Treasury |
| 4/15/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Participated in meeting with 3rd party contractor to arrange interviews with participates |
| 4/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Operating Reports-Build the bi-weekly billing to energized report for transmittal to the FOMB |
| 4/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 2.3 | No | Title III | $1,759.50 | Recurring Financial Reports-Verification and transmittal of the monthly accounts receivable reports required under the fiscal plan |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 3.4 | No | Title III | $1,822.40 | Fee Application-Review of FEP March Invoice |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | No | Title III | $375.20 | Quality Control-Management of the internal data sourcing for tracking of sourced work |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.9 | No | Operations | $482.40 | Contract Analysis & Evaluation-Reconciliation of contractor invoices for sourced documentation |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | No | Title III | $321.60 | Recurring Operating Reports-CRU tracking to report functionality status vs substation energization |
| 4/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | No | Title III | $375.20 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.5 | No | Operations | $268.00 | Internal Conference Call Participation-Participated in Weekly PREPA Advisors Call |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.3 | No | Operations | $1,232.80 | Documentation-Reviewed documents regarding upcoming operational Plans |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 3.6 | No | Operations | $1,929.60 | Internal Conference Call Participation-Reviewed Legislation and Process Documents |
| 4/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.9 | No | Operations | $1,554.40 | Procurement Compliance-Reviewed RFP Document related to new Generation procurement |
| 4/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | No | Transformation | $658.80 | Environmental Initiatives-Review /Compile Attachment D for EPA Application |
| 4/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.7 | No | Transformation | $933.30 | Environmental Initiatives-Revise VOC emission calculations and exhibits for EPA |
| 4/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review final version of Emissions Analysis supporting SJ 5&6 revised air permit application |
| 4/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-review questions to PREPA from Congressional Committee on Natural Resources dated 4/15 for action |
| 4/15/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.4 | No | Title III | $523.60 | Fee Application-Prepare supporting schedules for fees for March fee statement |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations-Coordinated SJ 5/6 testing requirements with potential testing company |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 32 | 1.4 | Yes | Title III | $1,071.00 | Court Filings and Related Documents-Reviewed response to PREPA 30b6 subpoena |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 32 | 1.1 | Yes | Title III | $841.50 | Court Filings and Related Documents-Reviewed response to FEP 306b subpoena |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Generation Plant Analysis-Reviewed PREB Resolution and Order of 4-5-19 |
| 4/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Provided input on potential issues with IRP testimony |
| 4/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.9 | No | Operations | $1,696.50 | Contract Management-Work on AMI presentation for P3 |
| 4/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.4 | Yes | Operations | $234.00 | Budget Analysis-Incorporate staff requests into Contract Management Improvement Initiative budget and benefits analysis |
| 4/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Discussion w/ staff re: review CMII budget and benefits analysis |
| 4/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 2.4 | No | Title III | $897.60 | Fee Application-compile documentation for April fee statement |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 1.6 | Yes | Operations | $936.00 | Request For Proposal Review-Review vegetation management services procurement documentation |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.9 | Yes | Restoration | $1,111.50 | Emergency Restoration – Procurement Management-Review management presentations related to restoration services procurement strategy |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 2.7 | Yes | Restoration | $1,579.50 | Emergency Restoration – Procurement Management-Review drafts of emergency restoration master service agreements |
| 4/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | Yes | Restoration | $819.00 | Emergency Restoration – General-Research historical Office of the Inspector General and FEMA funding deobligation decisions |
| 4/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Call with solar counterparty to discuss their proposed pricing |
| 4/16/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 1.2 | No | Operations | $643.20 | Contract Analysis & Evaluation-Reviewed Palo Seco RFP documentation |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.6 | No | Operations | $321.60 | Transmission Operations-PREPA vegetation management program - Transmission |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.4 | No | Operations | $214.40 | Distribution Operations-PREPA vegetation management program - Distribution |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.6 | No | Operations | $321.60 | Transmission Operations-PREPA 230 kV LiDAR program |
| 4/16/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.4 | No | Operations | $214.40 | Transmission Operations-PREPA vegetation management organization structure |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review-Reviewed CMII initiative, processes, procedures with 3rd party contractor Director |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Discussed payment issues associated with Master Link equipment supplier |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Discussed issues related to issuance of contracts for Street Lighting Repair |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Discussed numerous contractor issues/resolution with PMO manager |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Revised contractor related issues with FEP management for resolution |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Restoration | $1,232.80 | Contract Review-Revised CMII budget and savings based upon Deobligation Risk Management |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Organized CMII Processes and Procedures for bunder presentation to PREPA |
| 4/16/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Reviewed "Compliance with Federal Procurement Rules" from Legal |
| 4/16/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Operations | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding related to an update on on-going contractual initiatives |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Contract Analysis & Evaluation-Review of the contract management manual forms |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Contract Analysis & Evaluation-Review of the contract management manual processes |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Collaboration of the PREPA Contract Management Manual |
| 4/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | 4.5 | Yes | Operations | $2,412.00 | Data and Documents Management-Update the written assessments of the contractor work competed for better clarification and understanding |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.2 | No | Title III | $1,179.20 | Recurring Financial Reports-Prepared Monthly DIP Reporting Files |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.3 | No | Operations | $696.80 | Documentation-Created Abbreviated executive presentation regarding framework proposal for stakeholders |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.7 | Yes | Operations | $375.20 | Interactions, Calls & Meetings with Commonwealth Officials-Met with PREPA Executives regarding upcoming meeting preparation |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.4 | Yes | Operations | $750.40 | Documentation-Prepared materials for meeting with P3 Authority |
| 4/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.6 | Yes | Title III | $1,393.60 | Recurring Financial Reports-Reviewed Monthly DIP Reporting Accounts Receivable Files |
| 4/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Generation Plant Analysis-Discussions with PREPA Planning Staff related to IRP and Action Plan Implementation |
| 4/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Generation Plant Analysis-Internal discussions related to San Juan Power Plant and IRP |
| 4/16/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare expense documentation for the March fee statement |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 42 | 1.2 | Yes | Title III | $918.00 | Hearing Preparation-Reviewed questions/context of US Natural Resources Committee questions |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 42 | 3.7 | Yes | Title III | $2,830.50 | Hearing Preparation-Drafted Responses to Natural Resources Committee questions |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 42 | 1.4 | Yes | Title III | $1,071.00 | Hearing Preparation-Edited draft of responses to Natural Resources Committee question. |
| 4/16/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Analysis-Reviewed Draft of Palo Seco Generation RFP |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.9 | Yes | Operations | $526.50 | Contract Management-Discussion w/ staff re: AMI project status & next steps |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Memo to PREPA Customer Service re: operations benefits of AMI |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Work on analysis of AMI benefits |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA sub-director re: preparation for AMI meeting w/ P3 |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.3 | Yes | Operations | $1,345.50 | Contract Management-Work on AMI presentation for P3 |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Cash Flow Analysis-Discussion w/ PMO staff re: meter procurement and deployment schedule |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | Yes | Operations | $526.50 | Cash Flow Analysis-Mtg w/ Customer Service staff re: meter procurement and deployment schedule |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | Yes | Operations | $117.00 | Cash Flow Analysis-Update PREPA sub-director re: meter procurement and deployment schedule |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Mtg prep re: AMI presentation to P3 |
| 4/16/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.8 | Yes | Operations | $1,053.00 | Contract Management-Mtg w/ PREPA leadership and P3 re: AMI procurement |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.9 | Yes | Operations | $526.50 | Generation Plant Operations-Review draft informative motion regarding Integrated Resource Plan |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 1.3 | Yes | Operations | $760.50 | Data Request Response Preparation-Review preliminary draft responses to House Committee on Natural Resources questions |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.6 | Yes | Operations | $351.00 | Procurement Development-Review draft smart meter procurement briefing materials |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 20 | 0.6 | Yes | Operations | $351.00 | Generation Plant Operations-Review submitted EPA permit application for San Juan units 5 & 6 |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 2.2 | Yes | Operations | $1,287.00 | Data Request Response Preparation-Review additional questions to PREPA from the House Committee on Natural Resources |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | Yes | Restoration | $702.00 | Emergency Restoration – Contract Management-Review status of restoration contractor invoicing and payment processing |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | Permanent Work – T&D-Meet with PREPA staff to discuss Federal funding topics |
| 4/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | Yes | Transformation | $468.00 | Procurement Development-Discuss draft of generation request for proposals with PREPA legal advisors |
| 4/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Communication with solar counterparties to inform them what information they need to bring to the renegotiation meetings next week |
| 4/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 0.8 | no | Transformation | $240.00 | Generation Plant Operations-Reviewed comments on proposed PREPA Minimum Technical Requirements |
| 4/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 10 | 3.7 | No | Transformation | $2,264.40 | Generation Plant Analysis-Developing comments PREPA Minimum Technical Requirements/ Renewables |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated Generation Status Weekly Report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Updated Grid Status Weekly report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.1 | No | Title III | $1,125.60 | Recurring Financial Reports-Coordinated data collection for the remaining weekly creditor reports from the Ankura Team |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.6 | No | Title III | $1,393.60 | Recurring Financial Reports-Updated the Weekly DIP Generation Cost report |
| 4/17/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.9 | No | Operations | $482.40 | Contract Analysis & Evaluation-Made comments and edits to Palo Seco RFP documentation |
| 4/17/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Transmission Operations-PREPA 230 kV LiDAR project |
| 4/17/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 3.4 | Yes | Operations | $1,822.40 | Transmission Operations-PREPA vegetation management organization structure |
| 4/17/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Transmission Operations-Review of the PREPA vegetation management RFP - Transmission |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Budget Analysis-Provided comments CMII budget based and revised project costs |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Discussed labor cost coding with Treasury to identify vegetation personnel |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Categorized CMII processes and procedures for inclusion into CM Manual |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Restoration | $857.60 | Budget Analysis-Reviewed process and procedures to ensure correctness and formatting |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.9 | Yes | Transformation | $1,018.40 | Budget Analysis-Participated in Street Light organizational and invoice process meeting |
| 4/17/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Restoration | $696.80 | Budget Analysis-Participated with PMO for review of Cobra Invoice for Storm Beryl |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title III | $688.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow receipts and disbursements in order to finalize the weekly cash report required by the fiscal plan |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Create the analysis required to file the weekly operational reports required under the terms of the Fiscal Plan |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.0 | No | Title III | $765.00 | Generation Plant Analysis-Create the analysis required to file the weekly report on generation with the FOMB |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 2.6 | No | Title III | $1,989.00 | Business Customer Analysis-Update end of month March accounts receivable analysis |
| 4/17/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.6 | No | Operations | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with King & Spaulding and Sargent & Lundy regarding their draft avoided cost work |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.6 | Yes | Operations | $857.60 | Generation Plant Operations-Meeting with PREPA, NFE and subcontractors to discuss the progress at SJ |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.2 | Yes | Operations | $1,715.20 | Business Process Improvement Initiatives-Collaboration of the PREPA Contract Management Manual |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Management-Discussion with treasury on invoice documentation and process and procedures |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.9 | Yes | Operations | $482.40 | Cash Flow Analysis-Pull advisor fees and expenses for outstanding payment |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Transformation | $321.60 | Generation Plant Analysis-Discussion of the procurement for generation in the north side of the island |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Status update of the invoicing process with treasury input |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Review of the cost benefits for contract management initiative implementation |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.1 | Yes | Operations | $53.60 | Contract Analysis & Evaluation-Procurement of documentation needed for advisor contract |
| 4/17/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.8 | Yes | Title III | $428.80 | Cash Flow Analysis-Assess the billing progress reports from customer service |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Discussed systematic issues amongst stakeholders to develop way forward to Permanent Work |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Attended meeting on Streetlighting Project surrounding invoicing and project management |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.8 | Yes | Operations | $428.80 | Documentation-Prepared weekly Procurement Tracker Document |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 1.1 | Yes | Operations | $589.60 | Internal Conference Call Participation-Participated in Phone call regarding improvements to contracts surrounding upcoming procurement |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Reviewed Procurement Documentation related to ongoing procurement |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Met with PREPA team members regarding internal project coordination |
| 4/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 2.3 | yes | Operations | $1,232.80 | Documentation-Reviewed Contract Management imitative documents |
| 4/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | No | Operations | $219.60 | Generation Plant Operations-Internal discussion regarding workstream status for operations. |
| 4/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.5 | No | Operations | $300.00 | Generation Plant Operations-review Informative Motion, Proposal, Response as provided by  R3 Law for IRP |
| 4/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.4 | No | Operations | $240.00 | Generation Plant Operations-review Informative motion, Proposal, Compliance Schedule, draft as provided by  R3 Law for IRP and PREB |
| 4/17/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.9 | No | Title III | $710.60 | Fee Application-Additional preparation of expense documentation for the March fee statement |
| 4/17/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.3 | No | Title III | $486.20 | Fee Application-Prepare the March fee statement |
| 4/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Operations-Progress review for SJ S&6 Conversion project |
| 4/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.1 | Yes | Operations | $841.50 | Generation Plant Operations-Attended weekly construction update meeting - SJ S&6 Conversion |
| 4/17/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 2.3 | Yes | Operations | $1,759.50 | Transmission Operations-Reviewed PREPA Planning document related to need for MTR's |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 1.6 | Yes | Operations | $936.00 | Budget Analysis-Review Contract Management Improvement Initiative budget analysis w/ staff |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.5 | Yes | Operations | $292.50 | Contract Management-Discussion w/ staff & PREPA sub-director re: AMI P3 meeting |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-Work on incorporating AMI team comments into AMI RFP draft |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discussion w/ Customer Service staff re: WP180 initiatives updates |
| 4/17/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.3 | Yes | Operations | $175.50 | Budget Analysis-Incorporate additional staff comments into Contract Management Initiative budget analysis |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | Yes | Restoration | $936.00 | Emergency Restoration – General-Review status of open FEMA obligation requests |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 1.1 | Yes | Operations | $643.50 | Budget Analysis-Review proposed fiscal year 2019-20 budgets |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.5 | Yes | Operations | $292.50 | Request For Proposal Review-Follow up with PREPA advisors regarding review of draft generation request for proposal documentation |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Business Process Improvement Initiatives-Review current status of contract management improvement initiative |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | Yes | Restoration | $351.00 | Emergency Restoration – Procurement Management-Discuss permanent work procurement contracting with PREPA management and legal advisors |
| 4/17/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.1 | Yes | Restoration | $643.50 | Emergency Restoration – Procurement Management-Discuss emergency master services agreement with PREPA legal advisors |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Operations | $270.00 | Custom Operating Reports-Call with internal staff to discuss what information needs to be added to the FEP Quarterly Update |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | no | Operations | $240.00 | Custom Operating Reports-Communication with internal staffs regarding updates on Generation operations |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | no | Operations | $210.00 | Custom Operating Reports-Communication with internal staffs regarding updates on System Restoration |
| 4/18/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.8 | no | Operations | $240.00 | Custom Operating Reports-Communication with internal staff regarding Restructuring updates in Q12019 |
| 4/18/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 3.2 | No | Operations | $1,715.20 | Contract Analysis & Evaluation-Edited Palo Seco RFP Package |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.2 | Yes | Operations | $2,251.20 | Transmission Operations-PREPA vegetation management organization structure |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.4 | Yes | Operations | $214.40 | Transmission Operations-PREPA vegetation management program - Transmission |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Transmission Operations-PREPA vegetation management comprehensive program - Transmission |
| 4/18/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Distribution Operations-PREPA vegetation management comprehensive program - Distribution |
| 4/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Budget Analysis-Finalized CMII budget based upon "Deobligation Risk Management" |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.6 | Yes | Operations | $1,393.60 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 1 through 7) |
| 4/18/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 7 through 14) |
| 4/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.7 | No | Operations | $535.50 | Cash Flow Analysis-Analyze recent cash receipts and expenditures to develop current short term management strategy |
| 4/18/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.8 | No | Title III | $1,377.00 | Business Customer Analysis-Continue the evaluation of month end March accounts receivables by counterpart |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Discussion of the contract management improvement initiative cost analysis |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Business Process Improvement Initiatives-Collaboration of the PREPA Contract Management Manual |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.8 | Yes | Operations | $1,500.80 | Contract Management-Detailed document management assessment for contract support |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.7 | Yes | Title III | $1,447.20 | Fee Application-Review of FEP March Invoice |
| 4/18/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.2 | Yes | Title III | $107.20 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.7 | Yes | Operations | $1,983.20 | Data and Documents Management-Reviewed existing documentation related to PREPA activities |
| 4/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Reviewed Documentation related to upcoming Procurement for Federal Reimbursement concerns |
| 4/18/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Communicated with OCPC concerning ongoing procurement |
| 4/18/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | 1.6 | Yes | Operations | $1,224.00 | Transmission Operations-Provided comments on PREPA Planning document - MTR's |
| 4/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Incorporate AMI team comments into AMI RFP draft |
| 4/18/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.1 | No | Operations | $643.50 | Contract Management-Incorporate AMI FEP comments into AMI RFP draft |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 0.9 | Yes | Operations | $526.50 | Data Request Response Preparation-Review advisor feedback on response to questions from the House Committee on Natural Resources |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Emergency Restoration – General-Review revised proposal of Energy Sector Office roles and responsibilities |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | Yes | Restoration | $760.50 | Permanent Work – T&D-Review status of FEMA project worksheets |
| 4/18/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 33 | 2.2 | Yes | Title III | $1,287.00 | Transmission & Distribution Charge Analysis-Review draft restructuring support agreement |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.9 | no | Transformation | $570.00 | Renewable Generation Initiatives-Call with solar counterparty to discuss the purpose of next week's meeting |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Operations | $270.00 | Custom Operating Reports-Communication with internal staff regarding updates on Jones Act |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | no | Operations | $210.00 | Custom Operating Reports-Communication with internal staff regarding updates on Fuel Adjustment Diligence |
| 4/19/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Drafted response to solar PPOA counterparty asking for updates on the status of the renegotiation process |
| 4/19/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Transmission Operations-PREPA vegetation management comprehensive program - Transmission |
| 4/19/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Distribution Operations-PREPA vegetation management comprehensive program - Distribution |
| 4/19/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-PREPA vegetation management internal position responsibilities |
| 4/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Budget Analysis-Analyzed and edited quarterly 1Q2019 Work Presentation |
| 4/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.6 | Yes | Operations | $1,393.60 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 14 through 20) |
| 4/19/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Reviewed all CMII documentation for errors (Chapters 20 through 26) |
| 4/19/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 2.9 | No | Title III | $2,218.50 | Court Filings and Related Documents-Generate draft of a March update to the supporting documentation for the receivership declaration filing |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 2.7 | Yes | Operations | $1,447.20 | Documentation-Quarterly presentation for review of completed work |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discussion of the contract management improvement initiative cost analysis |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.7 | Yes | Title III | $911.20 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/19/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.8 | Yes | Operations | $1,500.80 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.4 | No | Operations | $1,286.40 | Procurement Management-Reviewed Documentation related to upcoming Procurement for Federal Reimbursement concerns |
| 4/19/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.3 | No | Operations | $696.80 | Procurement Management-Communicated with PMO, DFMO and Legal teams regarding upcoming procurement |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | No | Transformation | $274.50 | Generation Plant Analysis-Coordination between proponents and P3 regarding requests for qualifications |
| 4/19/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-provide comment to FEP analyst regarding update of quarterly activities related to generation activities/accomplishments |
| 4/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 42 | 0.9 | Yes | Title III | $688.50 | Hearing Preparation-Reviewed Revised response to Natural Resource Committee questions |
| 4/19/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 42 | 1.7 | Yes | Title III | $1,300.50 | Hearing Preparation-Provided comments on revised response to Natural Resource Committee quest. |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Operations | $819.00 | Emergency Restoration – General-Review GAO report regarding Federal Support for the Electric Grid Restoration |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 2.1 | No | Operations | $1,228.50 | Data Request Response Preparation-Review revised draft of PREPA's response regarding questions from the House Committee on Natural Resources questions |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 24 | 1.3 | No | Operations | $760.50 | Transmission Operations-Review draft of proposed Vegetation Management Program |
| 4/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 35 | 1.7 | No | Transformation | $994.50 | Transmission Operations-Review Puerto Rico Senate Bill 1121 |
| 4/20/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.7 | Yes | Operations | $1,300.50 | Generation Plant Analysis-Compared draft RFP for new Palo Seco Plant with IRP requirements |
| 4/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-Review latest responses summary for Solar shovel ready projects |
| 4/21/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Analysis-Researched site-specific requirements for new generation at Palo Seco |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.8 | no | Transformation | $240.00 | Renewable Generation Initiatives-Communication with FOMB regarding the upcoming meetings with solar developers |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | no | Transformation | $390.00 | Renewable Generation Initiatives-Call with solar developer to discuss what information they need to prepare for the meeting |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | no | Transformation | $420.00 | Renewable Generation Initiatives-Reviewed drafted term sheet for solar PPOA renegotiations |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 35 | 2.4 | no | Transformation | $720.00 | Renewable Generation Initiatives-Analyzed the Title III court approved PPOA assumption procedures |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | no | Operations | $330.00 | Custom Operating Reports-Call with internal staff to discuss major generation initiatives that were worked on in 1Q2019 |
| 4/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 16 | 1.1 | no | Operations | $330.00 | Custom Operating Reports-Updated generation initiatives section of FEP quarterly update deck |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for Outstanding procurement items |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding requests for information |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | Yes | Operations | $857.60 | Recurring Financial Reports-Coordinated Data Collection for Reporting packages with T&D |
| 4/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Edited Weekly generator cost DIP report |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 3.4 | Yes | Operations | $1,822.40 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Meeting to discuss the advisor invoicing timeline |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Review-Work product discussion for critical work review |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.9 | Yes | Restoration | $482.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.4 | Yes | Title III | $750.40 | Depositions-Review of the 30b6 Deposition subpoena and response |
| 4/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Title III | $428.80 | Business Process Improvement Initiatives-WP180 discussion and review from months recent submissions for due diligence |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.9 | No | Restoration | $526.50 | Generation Operations – Contract Management-Discuss restoration contractor payments with PREPA advisors |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 42 | 0.6 | No | Operations | $351.00 | Data Request Response Preparation-Review final draft of congressional response memorandum |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Operations | $234.00 | Request For Proposal Review-Discuss status of request for proposal development with FEP staff |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.3 | No | Operations | $175.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate in weekly advisor coordination call |
| 4/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 30 | 0.4 | No | Title III | $234.00 | Generation Infrastructure Improvements-Research deposition briefing support materials regarding Federal grant programs |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.2 | Yes | Operations | $2,520.00 | Generation Plant Operations-Review for comments latest draft for PREPA Palo Seco repower combined cycle RFP |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-review PREPA's informative motion regarding compliance schedule (30(B)(6) Notice |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-review FOMB revised Notice of Deposition (30(B)(6) Notice |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations-review for comment Filsinger declaration- draft review from OMM dated Apr 22 for FOMB |
| 4/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-review latest submittal for solar ppoa for Solar company "y" |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.6 | Yes | Title III | $2,189.20 | Depositions-Mark up declaration for todays date |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.6 | Yes | Title III | $505.20 | Contract Management-Call re xxxxxxxxxx contract strategy (confidential) |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.1 | Yes | Operations | $1,768.20 | Interactions, Calls & Meetings with Advisors to Debtors-Strategy development for mainland communications |
| 4/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 27 | 2.1 | Yes | Transformation | $1,768.20 | Procurement Review-Review issues around generation RFPs |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Transmission Operations-Review of the PREPA vegetation management RFP |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.3 | Yes | Operations | $2,304.80 | Transmission Operations-PREPA vegetation management organization |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.6 | Yes | Operations | $1,393.60 | Transmission Operations-PR Pesticide Law and Applicator requirements |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.2 | Yes | Operations | $643.20 | Transmission Operations-Pesticides registered in PR |
| 4/22/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.3 | Yes | Operations | $160.80 | Transmission Operations-PREPA LiDAR analysis project |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Transformation | $643.20 | Budget Analysis-Analyzed Street Lighting Repair RFP for concerns related to FEMA funding |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.4 | Yes | Operations | $1,286.40 | Budget Analysis-Participated in 3rd party contractor meeting to discuss findings based upon interviews |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Reviewed CMII processes and procedures prior to finalizing |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Reviewed potential Master Link payment settlement for meeting |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Participated in S-3Group conference call to complete ASUME registration |
| 4/22/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.2 | Yes | Restoration | $643.20 | Cost Analysis-Discussed various contractor payments with PREPA Treasury |
| 4/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 33 | 4.9 | No | Title III | $3,748.50 | Court Filings and Related Documents-Re-draft and update the declaration and analyses in support of the opposition to the receivership motion |
| 4/22/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 31 | 2.3 | No | Title III | $860.20 | Depositions-research legislation and alternative procedures |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 1.2 | Yes | Title III | $643.20 | Documentation-Reviewed 30B6 Deposition Notice |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Procurement Management-Provided coordination for inflight procurement RFP |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.7 | Yes | Operations | $1,447.20 | Procurement Development-Provided coordination for procurement in development |
| 4/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Generation Plant Operations-Developed analytics surrounding heat rate and project impacts on dispatch curve |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Title III | $219.60 | Environmental Initiatives-Review 30(b)(6) Notice for PREPA global |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Title III | $603.90 | Environmental Initiatives-Review FEP draft testimony related to receivership motion |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Operations | $219.60 | Generation Plant Analysis-Follow-up with PREPA engineering & Planning staff related to San Juan Status |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | No | Operations | $329.40 | Generation Plant Operations-Internal communications regarding progress on MTRs |
| 4/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Fuel Commodity Analysis-Provide comments to Cato Institute Jones Act talking points |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | Generation Plant Operations-Follow up on status of performance testing procurement process. |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 0.4 | Yes | Operations | $306.00 | Transmission Operations-Follow up on status of system transmission modelling procurement process. |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 33 | 1.9 | Yes | Title III | $1,453.50 | Court Filings and Related Documents-Responded to counsel questions re: revised Filsinger Declaration |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 33 | 0.6 | Yes | Title III | $459.00 | Court Filings and Related Documents-Reviewed 30b6 deposition subpoena to assist in preparation for deposition |
| 4/22/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 33 | 1.2 | Yes | Title III | $918.00 | Court Filings and Related Documents-Prepared material for deposition prep on 30b6 subpoena |
| 4/22/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | Contract Management-Discussion w/ PREPA executive staff re: AMI RFP restructuring |
| 4/22/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Send March fee statement to notice parties |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 31 | 1.2 | Yes | Operations | $360.00 | Contract Management-Finalized report on Progress Evaluation for the Contract Management Improvement Initiative |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.8 | Yes | Operations | $840.00 | Custom Operating Reports-Updated slides on WP 180 in FEP quarterly update to reflect the most recent WP 180 status trackers |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 13 | 1.1 | Yes | Operations | $330.00 | Project Administration-Meeting with FEP team to go over current workstreams |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.6 | Yes | Operations | $180.00 | Contract Management-Meeting with FOMB to update them on the status of the Contract Management Improvement Initiative |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Reviewed internal staff's comments on the drafted term sheet for solar PPOA renegotiations |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.4 | Yes | Operations | $120.00 | Custom Operating Reports-Call with internal staff to discuss Restructuring Activities from 1Q2019 |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | yes | Operations | $180.00 | Custom Operating Reports-Call with internal staff to discuss Cash Flow Management initiatives from 1Q2019 |
| 4/23/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | Yes | Operations | $420.00 | Custom Operating Reports-Updated FEP quarterly update to show restructuring activities and cash flow management initiatives that were worked on in Q1 |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Participated in the OCPC weekly update meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Participated in the Major Procurement Management Team Weekly Tag Up Meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.1 | Yes | Operations | $589.60 | Data and Documents Management-Participated in the PR local team update meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.2 | Yes | Restoration | $643.20 | Data and Documents Management-Participated in the Streetlight Procurement Update meeting |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed insured assets weekly update PowerPoint presentation |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.7 | Yes | Restoration | $375.20 | Data and Documents Management-Reviewed Major Procurement Management Team dashboard and tracker |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | Yes | Restoration | $321.60 | Data and Documents Management-Participated in the FEP/OCPC pre-meeting tag up |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | Yes | Title III | $696.80 | Recurring Financial Reports-Updated Grid Initiatives PowerPoint presentation |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Cost Analysis-Reviewed Costa Sur Reliability project schedule |
| 4/23/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 17 | 0.4 | Yes | Operations | $214.40 | Cost Analysis-Coordinated data collection for the costa sur reliability procurement action |
| 4/23/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 0.7 | No | Restoration | $261.80 | Data Request Response Preparation-Prepare response to scope of work request and outline for developing messaging for the mainland US media strategy that promotes Federal Funding through the direct communication and strategy of PREPA. |
| 4/23/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 0.6 | No | Restoration | $224.40 | Internal Conference Call Participation-Internal conference call meeting to scope media strategy for Executive Director to illuminate permanent project work being funded by FEMA |
| 4/23/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 59 | 2.8 | No | Restoration | $1,047.20 | Permanent Work – General-Collect data on FEMA eligibility status for future funding on permanent work requests and Administration position and impacts on delaying approvals of funding on multiple government and media resources |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2.3 | Yes | Title III | $1,232.80 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Budget Analysis-Review contractor billing schedule for AP accuracy report |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Operations | $321.60 | Data and Documents Management-Update data base search for relevant terms |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.4 | Yes | Restoration | $214.40 | Contract Analysis & Evaluation-Brief DFMO on current project status |
| 4/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.0 | Yes | Operations | $536.00 | Contract Analysis & Evaluation-Status update meeting for internal FEP staff on PR related matters |
| 4/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.8 | No | Restoration | $468.00 | Emergency Restoration – Contract Management-Discuss restoration contractor invoice and payment with PREPA legal advisor |
| 4/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 35 | 0.9 | No | Operations | $526.50 | Fuel Commodity Analysis-Review draft memorandum regarding Jones Act |
| 4/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Transformation | $234.00 | Request For Proposal Review-Discuss generation request for proposals with PREPA advisors |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-review final air permit application for SJ S&6 conversion |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-phone conf discussion w K&S regarding Palo Seco Repower RFP comments |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | Generation Plant Operations-comments to K&S on draft term sheet for Solar PPOA's |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.8 | Yes | Operations | $1,680.00 | Generation Plant Operations-comments provided on Palo Seco Combined Cycle Repower project schedule |
| 4/23/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | Yes | Operations | $480.00 | Generation Plant Operations-FEP weekly progress update meeting discussion for generation activities |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.2 | Yes | Operations | $1,010.40 | Transmission Infrastructure Improvements-Meet with Veg mgt team on timing and process |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 0.5 | Yes | Operations | $421.00 | Distribution Infrastructure Improvements-Meet with infrastructure directorate |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.9 | Yes | Transformation | $1,599.80 | Retail Rate Analysis-Review rate projections |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.5 | Yes | Transformation | $421.00 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with the legislative team |
| 4/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | 2.3 | Yes | Operations | $1,936.60 | Budget Analysis-Review fiscal plan |
| 4/23/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.8 | Yes | Operations | $428.80 | Transmission Operations-PR Pesticide Law and Applicator requirements |
| 4/23/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 5.6 | Yes | Operations | $3,001.60 | Transmission Operations-PREPA vegetation management organization |
| 4/23/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Transmission Operations-PREPA access card processing |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed Cobra invoice submission related to Storm Beryl for $4 million |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Validated CMII processes and procedures for best practices and standards |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Edited numerous CMII processes and procedures after completing validation |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Restoration | $428.80 | Budget Analysis-Reviewed MOU Payment status with Ankura management |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Reviewed progress and status with 3rd party contractor for accounts payable initiative |
| 4/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Participated in internal meeting to discuss assignment status and actions |
| 4/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | No | Operations | $688.50 | Cost Analysis-Evaluate the cash flow allocation dynamics of the current payroll costs |
| 4/23/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 2.1 | No | Title III | $785.40 | Fee Application-compile documentation for April fee statement |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.5 | Yes | Operations | $268.00 | Operations and Maintenance Cost Analysis-Call regarding major generation procurement development with other PREPA advisors |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 1.0 | Yes | Operations | $536.00 | Procurement Development-Participated in weekly MPMT tag up with PREPA management |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Procurement Development-Met with PREPA PMO and DFMO regarding concerns with ongoing procurement and their execution thereof |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Met with PREPA Procurement team regarding multiple issues |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.8 | Yes | Operations | $428.80 | Documentation-Updated Procurement Dashboard and Tracker document |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 1.7 | Yes | Operations | $911.20 | Documentation-Provided feedback on response to U.S. House Committee questions |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Procurement Development-Participated in Weekly OCPC Meeting regarding ongoing procurement |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.3 | Yes | Operations | $696.80 | Internal Conference Call-Attended group meeting regarding prioritization of work streams and other projects |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Procurement Development-Met with MPMT team regarding ongoing procurement to discuss issues |
| 4/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.6 | Yes | Operations | $321.60 | Procurement Development-Met with PREPA Legal advisors to discuss issues surrounding ongoing procurements |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | No | Transformation | $658.80 | Environmental Initiatives-Review Palo Seco RFP |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Transformation | $219.60 | Environmental Initiatives-Participate in call with outside counsel regarding Palo Seco RFP |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Transformation | $329.40 | Fuel Commodity Analysis-Review Puerto Rico economic statistics to support Jones Act Waiver |
| 4/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | No | Operations | $988.20 | Fuel Commodity Analysis-Provide discussion related to fuel procurement activities |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.9 | Yes | Operations | $2,218.50 | Generation Plant Analysis-Reviewed draft RFP for new generation at Palo Seco |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 27 | 2.7 | Yes | Operations | $2,065.50 | Generation Plant Analysis-Consolidated FEP comments on draft RFP for new generation at Palo Seco |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | 1.4 | Yes | Operations | $1,071.00 | Environmental Compliance-Reviewed the EPA NSR analysis submittal for SJ 5&6 conversion permit |
| 4/23/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | Yes | Operations | $918.00 | Generation Plant Operations-Located defined performance test requirements in fuel conversion agreement |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | Contract Management-Follow-up discussion w/ PREPA executive staff re: AMI RFP restructuring |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.6 | No | Operations | $936.00 | Contract Management-Work on communications characteristics requirements table for the AMI RFP |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.2 | No | Operations | $117.00 | Distribution Operations-Discussion w/ staff re: PREPA line-miles definitions versus industry standards |
| 4/23/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 4.8 | No | Operations | $2,808.00 | Contract Management-Work on AMI RFP restructuring |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.3 | Yes | Transformation | $390.00 | Renewable Generation Initiatives-Created outline of revised pricing proposal received from solar developer |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.9 | Yes | Transformation | $570.00 | Renewable Generation Initiatives-Consolidated all information received from solar developers into one folder |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 2.3 | Yes | Transformation | $690.00 | Renewable Generation Initiatives-Reviewed outlines of solar pricing proposals to confirm that they showed the most updated pricing |
| 4/24/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Operations | $480.00 | Custom Operating Reports-Created timeline of projected completion dates for major WP180 initiatives |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Weekly Accounts Payable Creditor Report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Weekly Generation Status Report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Updated Weekly Grid Status Report |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Financial Reports-Edited Weekly generator cost DIP report |
| 4/24/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 3.2 | Yes | Title III | $1,715.20 | Recurring Financial Reports-Coordinated Data Collection for the remaining weekly creditor reports with the Ankura team |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 59 | 0.8 | No | Restoration | $299.20 | Permanent Work – General-Review PREPA responses to Natural Resources Committee questions regarding FEMA eligibility for funding for permanent work requests, timing, conditions and awards contracts to perform future FEMA funded work |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 1.9 | No | Restoration | $710.60 | Renewable Generation Initiatives-Gathered media reports on regulatory policy changes, Congress and Administration sentiment and blockage of FEMA funding for permanent work for PREPA restoration |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 2.6 | No | Restoration | $972.40 | Project Administration-Developed media strategy and approach for presenting PREPA permanent work planned with FEMA funding included projects complete, work-in-progress and planned transmission and distribution work |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 0.9 | No | Restoration | $336.60 | Internal Conference Call Participation-Internal conference call/meeting to refine media strategy and approach for Executive Director to interview with stateside media outlets |
| 4/24/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 0.7 | No | Restoration | $261.80 | Data Request Response Preparation-Prepare media strategy proposal response to request for mainland media strategy that promotes Federal funding of PREPA restoration work |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.1 | Yes | Operations | $589.60 | Generation Infrastructure Improvements-Meeting with NFE and PREPA for project status review |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Operations | $482.40 | Generation Infrastructure Improvements-Review contractor construction status reports |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.6 | Yes | Operations | $1,393.60 | Cash Flow Analysis-Review of contractor billable documentation for acceptable invoicing |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.8 | Yes | Operations | $964.80 | Cash Flow Analysis-Accounts payable assessment on advisor completed work |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-CMII forms and process search |
| 4/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Work with IT to assess the upgrade of technology |
| 4/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 25 | 0.4 | No | Restoration | $234.00 | Permanent Work – T&D-Discuss permanent works project funding with PREPA management team |
| 4/24/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | No | Restoration | $351.00 | Emergency Restoration – Contract Management-Discuss restoration contractor payments with PREPA legal advisors |
| 4/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | Yes | Operations | $2,160.00 | Generation Plant Operations-Attend weekly status meeting at San Juan station for NFE conversion project at SJ5&6 |
| 4/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-Discussion for Sargent Lundy update for independent engineering reports on PREPA generation units due in June |
| 4/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.5 | Yes | Operations | $2,100.00 | Generation Plant Operations-preparation for meetings with shovel ready solar development projects for PPOA's negotiation |
| 4/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.8 | Yes | Title III | $3,199.60 | Hearing Preparation-Review 30b6 FEP consolidate requests |
| 4/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | 3.4 | Yes | Title III | $2,862.80 | Hearing Preparation-PREPA 30b6 data review |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Transmission Operations-PREPA vegetation management organization |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Transmission Operations-PREPA vegetation management organization - meeting with T&D |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.1 | Yes | Operations | $589.60 | Transmission Operations-PREPA LiDAR analysis project |
| 4/24/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-Review of the PREPA vegetation management RFP |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.9 | Yes | Operations | $1,018.40 | Contract Review-Edited CMII processes and procedures  Chapters 1-3 |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Budget Analysis-Prepared budget and savings for CMII for meeting with McKinsey |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Participated in meeting with McKinsey to discuss CMII budget and savings |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.4 | Yes | Transformation | $214.40 | Budget Analysis-Discussed payment provisions related to Street Lighting Contract with DFMO |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.4 | Yes | Operations | $1,286.40 | Contract Review-Edited CMII processes and procedures  Chapters 4 and 5 |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Participated in conference call - DFMO and 3rd party contractor regarding FEMA funding |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed IT Systems management for CMII with PREPA IT Manager |
| 4/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Edited CMII processes and procedures Chapters 5 and 6 |
| 4/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Operations | $688.50 | Cash Flow Analysis-Analyze current cash management position and short term strategies |
| 4/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Operating Reports-Generate analyses to support the filing of the weekly operational reports to creditors required in the fiscal plan |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Analyze the weekly market and generation activities to create the weekly FOMB generation report |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.5 | Yes | Operations | $268.00 | Procurement Management-Participated in call with OCPC regarding draft contract verbiage |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Documentation-Reviewed Vegetation Management Roles & Responsibilities document |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 3.4 | yes | Title III | $1,822.40 | Documentation-Reviewed Title III Declaration Document for comment |
| 4/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Transmission Operations-Participated in call regarding LiDAR study on Transmissions lines |
| 4/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Operations | $494.10 | Environmental Initiatives-Coordinate with Prepa technical team regarding permitting activities at San Juan |
| 4/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.3 | No | Operations | $164.70 | Generation Plant Analysis-Coordination for Mayaguez plant tour |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 3.2 | Yes | Operations | $2,448.00 | Fuel Commodity Analysis-Reviewed executed PREPA/NFE fuel procurement agreement. |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Fuel Commodity Analysis-Reviewed public data related to NFE LNG terminal permitting status |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 34 | 0.8 | Yes | Title III | $612.00 | Transmission Infrastructure Improvements-Attended meeting - S&L presented update on Independent Engineering report |
| 4/24/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Operations | $1,683.00 | Fuel Commodity Analysis-Weekly construction meeting for SJ 5&6 Conversion. |
| 4/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | No | Operations | $58.50 | Contract Management-Discussion w/ PREPA executive staff re: status of restructured AMI RFP draft |
| 4/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cash Flow Analysis-Memo to PREPA PMO re: meter procurement presentation for FOMB meeting |
| 4/24/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 5.7 | No | Operations | $3,334.50 | Contract Management-Work on AMI RFP restructuring |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Prepared/shared all info needed for renegotiation meeting with solar developer |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Meeting with FEP, legal, and PREPA members to discuss strategy and term sheet for meetings with solar developers |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | Yes | Transformation | $480.00 | Renewable Generation Initiatives-Meeting with "X" solar developers to continue renegotiating their PPOA |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Prepared/shared all info needed for second renegotiation meeting with solar developer |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.7 | Yes | Transformation | $510.00 | Renewable Generation Initiatives-Meeting with "Y" solar developers to continue renegotiating their PPOA |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 29 | 0.9 | Yes | Operations | $270.00 | Business Process Improvement Initiatives-Call with internal staff to discuss the most recent updates to the Signature Authorization Matrix |
| 4/25/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | Yes | Transformation | $540.00 | Renewable Generation Initiatives-Analyzed data received from solar developers in today's meetings |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.7 | Yes | Restoration | $911.20 | Data and Documents Management-Coordinated Data Collection for the Smart meter RFQ/RFP |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Met with King and Spalding to discuss the Smart meter RFP with regards to P3 interaction |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | Yes | Title III | $750.40 | Recurring Financial Reports-Coordinated Data Collection with T&D for weekly reporting package |
| 4/25/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Edited weekly generation cost DIP report |
| 4/25/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 3.4 | No | Restoration | $1,271.60 | Data Request Response Preparation-Prepare requested revisions to approach and proposal for mainland US media strategy that promotes Federal Funding through direct communication and strategy of PREPA |
| 4/25/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 1.8 | No | Restoration | $673.20 | Renewable Generation Initiatives-Gathered USA Today, CNN, NYT and others media reports on blockage of FEMA funding for permanent work for PREPA restoration |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.0 | Yes | Transformation | $536.00 | Renewable Portfolio Analysis-Discussion prep for the PPOA as an understanding of the process and current update |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.0 | Yes | Transformation | $536.00 | Renewable Portfolio Analysis-PPOA meeting with one of the solar vendors as an analysis of current proceedings |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.6 | Yes | Operations | $857.60 | Custom Operating Reports-1st Quarter presentation update review |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Provide documentation requested by PREPA necessary for advisors payment |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Assessment of the CMII process and procedures guide and the next steps to be taken to move the process forward |
| 4/25/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.3 | No | Restoration | $760.50 | Emergency Restoration – General–Discuss Office of the Inspector General audit with PREPA legal advisor |
| 4/25/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 27 | 0.4 | No | Operations | $234.00 | Procurement Review–Review procurement process document |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations–Prep meeting w K&S to discuss strategy for Solar developer PPOA meetings |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.5 | Yes | Operations | $1,500.00 | Generation Plant Operations–meeting w 3rd party "y" for Solar PPOA proposal |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.9 | Yes | Operations | $1,140.00 | Generation Plant Operations–follow up analysis for 3rd party "y" Solar PPOA meeting |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations–prep review of 3rd party "x" proposal for solar PPOA |
| 4/25/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | Yes | Operations | $1,080.00 | Generation Plant Operations–meeting w 3rd party "x" for Solar PPOA proposal |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.0 | Yes | Transformation | $842.00 | Renewable Portfolio Analysis–PPOA strategy review meeting |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.4 | Yes | Transformation | $1,178.80 | Renewable Portfolio Analysis–PPOA 3rd party Vendor meeting (Company "X") |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.6 | Yes | Transformation | $1,347.20 | Renewable Portfolio Analysis–PPOA 3rd party Vendor meeting (Company "Y") |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.4 | Yes | Transformation | $336.80 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel–Meet with CEO on risk status |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.0 | Yes | Transformation | $842.00 | Renewable Portfolio Analysis–Review draft PPOA term sheet |
| 4/25/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.5 | Yes | Transformation | $1,263.00 | Renewable Portfolio Analysis–Spreadsheet on PPOA escalation calculations |
| 4/25/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 3.8 | Yes | Operations | $2,036.80 | Distribution Operations–Review of the PREPA vegetation management RFP |
| 4/25/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.2 | Yes | Operations | $107.20 | Transmission Operations–PREPA vegetation management organization |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis–Discussed 3rd party contractor status update and remaining actions for this week |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.5 | Yes | Transformation | $804.00 | Budget Analysis–Participated in DFMO meeting to discuss Street Lighting invoice process |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Operations | $911.20 | Contract Review–Edited CMII processes and procedures Chapters 7 and 8 |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review–Edited CMII processes and procedures Chapter 9: Progress Evaluation |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis–Participated in meeting with 3rd party contractor/PREPA IT manager to discuss payment |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis–Participated in meeting with 3rd party contractor/DFMO management to discuss payment |
| 4/25/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review–Edited CMII processes and procedures Chapter 10 : Quality Surveillance |
| 4/25/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.3 | No | Title III | $1,759.50 | Custom Operating Reports–Create analyses and narrative to support the drafting of review points and narrative for the upcoming creditors call |
| 4/25/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.3 | No | Title III | $112.20 | Fee Application–compile documentation for April fee statement |
| 4/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Procurement Development–Attended kick-off meeting for major procurement |
| 4/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 2.8 | Yes | Title III | $1,500.80 | Documentation–Continued review of Title III Declaration Document for comment |
| 4/25/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.8 | Yes | Operations | $1,500.80 | Emergency Restoration – Customer Service–Began Construction of Procurement Process Transparency Presentation |
| 4/25/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | No | Transformation | $1,427.40 | Renewable Portfolio Analysis–Review IRP provisions for distributed renewable energy resources |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.8 | Yes | Operations | $2,142.00 | Generation Plant Operations–Reviewed technical details of McHale Proposal related to conversion testing SJS&6 |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.8 | Yes | Operations | $1,377.00 | Generation Plant Operations–Reviewed technical details of McHale Proposal related to  SJS&6 repairs |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.3 | Yes | Operations | $1,759.50 | Generation Plant Operations–Reviewed technical details of McHale Proposal related to existing unit performance improvement (WP180) |
| 4/25/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.3 | Yes | Operations | $994.50 | Generation Plant Operations–Palo Seco Unit 4 Status update on EHC servo problems |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Cash Flow Analysis–Discussion w/ staff re: PREPA net metering program status |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cash Flow Analysis–Discussion w/ PREPA Customer Service staff re: net metering program status |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | No | Operations | $234.00 | Cash Flow Analysis–Memo to staff re: net metering rate structure and net metering program status |
| 4/25/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.2 | No | Operations | $117.00 | Cash Flow Analysis–Discussion w/ PREPA IT staff re: net metering program status |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | Yes | Transformation | $180.00 | Renewable Generation Initiatives–Prepared all info needed for solar PPOA renegotiation meeting this morning |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives–Meeting with "A" solar developers to continue renegotiating their PPOA |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.7 | Yes | Transformation | $210.00 | Renewable Generation Initiatives–Prepared all info needed for solar PPOA renegotiation meeting this afternoon |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.7 | Yes | Transformation | $510.00 | Renewable Generation Initiatives–Meeting with "B" solar developers to continue renegotiating their PPOA |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.2 | yes | Transformation | $360.00 | Renewable Generation Initiatives-Meeting with FEP, legal, and PREPA members to go over what we've learned from the renegotiation meetings thus far |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | Yes | Transformation | $330.00 | Renewable Generation Initiatives-Mapped out the locations of all PPOAs currently being renegotiated |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | Yes | Transformation | $240.00 | Renewable Generation Initiatives-Communication with PREPA Planning division regarding solar projects' interconnection costs |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.9 | Yes | Transformation | $570.00 | Renewable Generation Initiatives-Calculated annual savings and percent reductions between original PPOA prices and the revised pricing that we are currently negotiating |
| 4/26/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | Yes | Transformation | $270.00 | Renewable Generation Initiatives-Communication with legal on appropriate responses to PPOA counterparties that are not being brought in for this round of renegotiations |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Edited weekly generation cost DIP report |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.0 | Yes | Title III | $536.00 | Recurring Financial Reports-Participated in the Creditor Update teleconference |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.8 | Yes | Restoration | $428.80 | Data and Documents Management-Participated in conversation regarding the Business Planning Process WP180 initiative |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Coordinated Data Collection with T&D for weekly reporting package |
| 4/26/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 4 | 0.8 | Yes | Operations | $428.80 | Contract Review-Assisted in data collection for invoicing issue |
| 4/26/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 10 | 2.7 | No | Restoration | $1,009.80 | Project Administration-Develop media database and framework for identifying media outlets and reporters to pitch per Executive Director's communication strategy |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Contract Analysis & Evaluation-Review advisors tax obligation for contracting on island |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Review solar contractor agreements for contract review updates |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Cash Flow Analysis-Review of AP at PREPA with 3rd party contractor |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.4 | Yes | Title III | $1,286.40 | Quality Control-Drafting support of the due diligence and documentation for declaration |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-Review the contract payment initiatives for payment issues |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.4 | Yes | Operations | $214.40 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 4/26/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Cash Flow Analysis-Review of the advisors invoicing timeline |
| 4/26/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration – General-Review drafts of PREPA response to the Office of the Inspector General request for information |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | Yes | Operations | $1,320.00 | Generation Plant Operations-prep for 3rd party "z" Solar proposal meeting |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-meeting with 3rd party "z" for Solar PPOA proposal |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-prep for meeting with 3rd party "a" for solar PPOA proposal |
| 4/26/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.1 | Yes | Operations | $1,260.00 | Generation Plant Operations-meeting w 3rd party "a" for solar PPOA proposal |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.4 | Yes | Transformation | $336.80 | Renewable Portfolio Analysis-Solar vendor meeting (Company "Z") |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.3 | Yes | Transformation | $1,094.60 | Generation Asset Modeling-Discuss strategy for pricing on unit basis |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.5 | Yes | Transformation | $1,263.00 | Generation Asset Modeling-Set up interconnection plan |
| 4/26/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 1 | 3.8 | Yes | Transformation | $3,199.60 | Generation Asset Modeling-Review economic dispatch prelim plan |
| 4/26/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Transmission Operations-PREPA LiDAR analysis project - meeting with GeoDigital |
| 4/26/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.6 | No | Operations | $321.60 | Distribution Operations-Review of the PREPA vegetation management RFP |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.6 | Yes | Operations | $857.60 | Contract Review-Edited CMII processes and procedures Chapter 11 : Contract Law |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting with 3rd party contractor/FEP to discuss PREPA payment changes |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Edited CMII processes and procedures Chapter 12: Safety and Health |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Discussed various contractor payment issues with 3rd party contractor |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Met with PREPA legal and discussed CMII processes and procedures |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Restoration | $375.20 | Budget Analysis-Discussed proposed payment settlement with S-3 Group and FEP |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 13: Basis for Claims |
| 4/26/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Edited CMII processes and procedures Chapter 14: Negotiation |
| 4/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.7 | No | Title III | $535.50 | Custom Operating Reports-Finalize analytical preparations in advance of leading the creditors call |
| 4/26/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Lead a meeting with the Creditors Mediation team related to an update of operational activities |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.6 | Yes | Operations | $1,393.60 | Emergency Restoration – Customer Service-Completed Presentation for U.S. Senate Committee on Natural Resources |
| 4/26/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 39 | 1.2 | Yes | Title III | $643.20 | Documentation-Completed Review of Title III Declaration Document |
| 4/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.5 | Yes | Transformation | $1,921.50 | Generation Plant Analysis-Planning for dual fuel conversion of Mayaguez power plant |
| 4/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.3 | Yes | Transformation | $1,811.70 | Generation Plant Analysis-Participate in Mayaguez logistics planning and tour |
| 4/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Respond to RFI by San Juan EPC Contractor |
| 4/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 2.6 | Yes | Operations | $1,989.00 | Business Process Improvement Initiatives-Met with PREPA staff to discuss WP180 performance improvement - performance engineering |
| 4/26/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.4 | Yes | Operations | $2,601.00 | Generation Plant Operations-Generation plant O&M cost review |
| 4/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | No | Operations | $936.00 | Business Process Improvement Initiatives-Update initiatives tracking deck |
| 4/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 3.2 | Yes | Transformation | $1,756.80 | Generation Plant Analysis-Review IRP targets for renewable energy integration |
| 4/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 2.3 | Yes | Transformation | $1,262.70 | Renewable Generation Initiatives-Review Puerto Rico Energy Policy Act |
| 4/27/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.8 | Yes | Transformation | $988.20 | Renewable Generation Initiatives-Develop talking points in preparation of renewable energy panel discussion. |
| 4/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 0.7 | Yes | Transformation | $384.30 | Renewable Generation Initiatives-Revise talking points for renewable energy panel discussion |
| 4/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.3 | No | Operations | $1,980.00 | Generation Plant Operations-prepare cost breakdown request for Solar PPOA developers |
| 4/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | No | Operations | $2,164.50 | Contract Management-Work on AMI cost & savings estimate |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Communication with solar PPOA holder regarding the proposal they sent in today |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Operations | $480.00 | Custom Operating Reports-Finalized FEP quarterly update presentation |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | Transformation | $330.00 | Renewable Generation Initiatives-Reviewed latest revision of the PPOA term sheet |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | no | Transformation | $420.00 | Renewable Generation Initiatives-Reviewed internal staffs' comments on Minimum Technical Requirements for solar projects |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | no | Transformation | $390.00 | Renewable Generation Initiatives-Updated table with the most current pricing that we have received from solar PPOA developers |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.6 | no | Transformation | $180.00 | Renewable Generation Initiatives-Communication with PREPA Planning Division regarding interconnection cost data for solar PPOAs |
| 4/29/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Reviewed draft of talking points for technical meetings with solar PPOA developers |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement issues |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding information requests |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Business Process Improvement Initiatives-Coordinated data collection for the Budget Planning Process WP 180 initiative |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Coordinated Data collection for the Smart meters RFP |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.9 | Yes | Restoration | $1,018.40 | Data and Documents Management-Participated in the conversation with FEP team members regarding the Major Procurement Management Team team weekly tag up meeting |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 1.4 | Yes | Restoration | $750.40 | Data and Documents Management-Reviewed authorization letter between PREPA and P3 regarding permanent and emergency works contracts |
| 4/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated Weekly DIP Generation Cost Report |
| 4/29/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Transmission Operations-Review of the PREPA vegetation management RFP meeting with Procurement |
| 4/29/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.4 | Yes | Operations | $214.40 | Transmission Operations-LiDAR proposal for 230kV system |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Edited CMII processes and procedures Chapter 17: Project Environmental Controls |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Edited CMII processes and procedures Chapter 18: Cost Reimbursable Work |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Edited CMII processes and procedures Chapter 19: Documentation and Reports |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Operations | $482.40 | Contract Review-Edited CMII processes and procedures Chapter 20: Formal Meetings |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Edited CMII processes and procedures Chapter 21 : Substantial Completion |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Contract Review-Edited CMII processes and procedures Chapter 20: Formal Meetings Forms |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Contract Review-Edited CMII processes and procedures Chapter 19: Documentation and Reports Forms |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.3 | Yes | Operations | $160.80 | Contract Review-Edited CMII processes and procedures Chapter 22: Punch List |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 23: Warranty |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Edited CMII processes and procedures Chapter 24 : Contract Closeout |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Edited CMII processes and procedures Chapter 25: Ethics an Code of Conduct |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.8 | Yes | Operations | $428.80 | Contract Review-Discussed April tasks accomplishments with 3rd party contractor director |
| 4/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.4 | Yes | Operations | $750.40 | Contract Review-Performed pier review on CMII processes and procedures |
| 4/29/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 10 | 2.7 | No | Restoration | $1,009.80 | Project Administration-Continue development of media database of outlets and reporters to pitch for US media strategy that promotes Federal Funding through the direct communication and PREPA restoration work |
| 4/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Build the analysis to generate the FOMB required bi-weekly report on billed customers versus energized customers |
| 4/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.5 | No | Title III | $1,147.50 | Monthly Performance Reports-Create analysis to develop the FOMB required monthly update related to insurance matters |
| 4/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.3 | No | Title III | $994.50 | Business Customer Analysis-Analyze accounts receivable information in order to generate the required monthly reports to the FOMB |
| 4/29/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 1.6 | No | Title III | $598.40 | Fee Application-compile documentation for April fee statement |
| 4/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.9 | No | Restoration | $1,018.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 4/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.7 | No | Operations | $1,447.20 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 4/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.4 | No | Operations | $1,286.40 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 2.1 | Yes | Title III | $1,125.60 | Custom Financial Reports-Reviewed New Report from IT for consistency and accuracy |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.3 | Yes | Operations | $1,232.80 | Documentation-Worked on Governor's Solar Presentation with PREPA Executive team |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.1 | Yes | Title III | $589.60 | Recurring Financial Reports-Made Adjustments to monthly AR Reporting for clarity and consistency |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.6 | Yes | Operations | $1,393.60 | Documentation-Reviewed Solar PPOA Documentation |
| 4/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Discussed issues related to ongoing procurement with PREPA Legal Advisors |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Renewable Generation Initiatives-Preparation for kick-off meeting to model transmission system |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Renewable Generation Initiatives-Participate in kick-off meeting for transmission system modeling |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Transformation | $1,152.90 | Generation Plant Analysis-Calculate land requirements for PV installations |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 21 | 1.3 | Yes | Operations | $713.70 | Contract Analysis & Evaluation-Review Draft Contract Policies and Procedures manual |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.6 | Yes | Operations | $878.40 | Transmission Operations-Review proposals for LIDAR surveys of T&D system |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Determine renewable energy deployment schedule in IRP for panel discussion |
| 4/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Operations | $603.90 | Generation Plant Analysis-Review latest PREB order and resolution regarding IRP |
| 4/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.6 | No | Restoration | $936.00 | Emergency Restoration – Contract Management-Review draft response to the Office of the Inspector General regarding contractor payment processes |
| 4/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.6 | No | Restoration | $351.00 | Emergency Restoration – Contract Management-Discuss OIG audit with PREPA legal advisor |
| 4/29/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.8 | No | Operations | $468.00 | Generation Plant Operations-Review PREB resolution regarding Integrated Resource Plan |
| 4/29/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 0.8 | No | Operations | $612.00 | Transmission Operations-Kickoff meeting with PREPA and POWER re: system dispatch improvements |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Operations | $234.00 | Transmission Infrastructure Improvements-Discussion w/ staff re: vegetation management data analytics |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.5 | Yes | Operations | $292.50 | Transmission Infrastructure Improvements-Review report re: LIDAR data pilot for vegetation management support |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.4 | Yes | Operations | $234.00 | Transmission Infrastructure Improvements-Review LIDAR proposal for PREPA |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.3 | Yes | Operations | $175.50 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFP draft status & next steps |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Business Process Improvement Initiatives-Discussion w/ PREPA ICEE staff re: business improvement initiatives |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.1 | Yes | Operations | $58.50 | Retail Rate Analysis-Memo to PREPA Planning staff re: fuel and purchased power rate review for May |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.3 | Yes | Operations | $1,930.50 | Retail Rate Analysis-Review April rate order from PREB for May-June permanent rates |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.3 | Yes | Operations | $175.50 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO re: FOMB open items |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PREPA Customer Service re: various initiatives next steps |
| 4/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.3 | Yes | Operations | $760.50 | Contract Management-Discussion w/ PREPA IT staff re: AMI cost estimates |
| 4/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.2 | Yes | Transformation | $2,694.40 | Environmental Compliance-Prepare background information for summit on solar |
| 4/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.7 | Yes | Transformation | $589.40 | Environmental Compliance-Review lead off presentation ideas for summit |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.3 | Yes | Title III | $696.80 | Recurring Financial Reports-Coordinated Data Collection with T&D division regarding transmission line updates |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | Yes | Restoration | $214.40 | Data and Documents Management-Participated in the OCPC Weekly Update meeting |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Updated Generation Status Report |
| 4/30/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | Yes | Title III | $321.60 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 4/30/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.5 | Yes | Operations | $1,340.00 | Transmission Operations-LiDAR proposal for 230kV system |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.9 | Yes | Operations | $482.40 | Budget Analysis-Discussed status of the Accounts Payable Initiative with 3rd party contractor director |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.6 | Yes | Operations | $321.60 | Contract Review-Prepared Qualifications and Disclaimer for CMII processes and procedure |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Discussed issues related to Street Lighting Contract with DFMO manager |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Reviewed remaining action items to facilitate S-3 Group payment |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Transformation | $160.80 | Budget Analysis-Discussed the Street Lighting contract execution with PMO manager |
| 4/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.3 | Yes | Operations | $160.80 | Budget Analysis-Discussed the status of Title III consultant fee payments with 3rd party contractor |
| 4/30/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 1.9 | No | Restoration | $710.60 | Renewable Generation Initiatives-Gather media reports on blockage on FEMA funding for permanent work for PREPA restoration |
| 4/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.3 | No | Title III | $994.50 | 13-Week Cash Flow Reports-Begin to create the current forecast of restoration expenditures and reimbursements |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.8 | No | Operations | $428.80 | Business Process Improvement Initiatives-Contract Management Improvement Initiative process and procedure handbook review |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Cash Flow Analysis-Meeting with 3rd party contractor hired for review of the AP at PREPA |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 3 | 2.4 | Yes | Title III | $1,286.40 | Budget Analysis-Assessment of the average utilities bad debt |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Pull advisor invoices for third party company contracted to assist with PREAP AP |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.4 | Yes | Operations | $750.40 | Cash Flow Analysis-Pull advisor fees and expenses for outstanding payment |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Discussion of the items of work required under the CMII to proceed with moving the initiative forward |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 1.3 | Yes | Operations | $696.80 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 4/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.9 | Yes | Title III | $1,018.40 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 2.3 | Yes | Operations | $1,232.80 | Documentation-Reviewed ongoing PREPA/COR3/FOMB strategy and issues |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.7 | Yes | Operations | $375.20 | Procurement Management-Met with OCPC to discuss current procurements and actions |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 0.4 | Yes | Operations | $214.40 | Procurement Management-Attended Weekly OCPC Meeting regarding ongoing procurements |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Procurement Management-Met with team to discuss internal PREPA organization surrounding Streetlighting RFP |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 1.5 | Yes | Title III | $804.00 | Documentation-Reviewed Title III Declaration for comment |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 41 | 0.8 | Yes | Operations | $428.80 | Documentation-Reviewed PREB Order regarding PREPA responses to IRP Review |
| 4/30/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.2 | Yes | Operations | $1,179.20 | Interactions, Calls & Meetings with Fee Examiners-Participated in meeting regarding OIG Audit with OCPC, PREPA and PREPA legal advisors |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | 1.3 | Yes | Transformation | $713.70 | Renewable Generation Initiatives-Finalize talking points for renewable energy panel discussion |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | Yes | Operations | $384.30 | Transmission Operations-Teleconference with transmission consultant regarding scope of work |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.7 | Yes | Operations | $933.30 | Transmission Operations-Coordination with PREPA divisions involved with transmission system modeling |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Title III | $1,152.90 | Generation Plant Analysis-Provide technical edits to receivership declaration |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | Yes | Operations | $494.10 | Environmental Initiatives-Meet with PREPA Planning to discuss rule 141 EQB decision |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.2 | Yes | Transformation | $658.80 | Environmental Initiatives-Participate in kick-off meeting to develop EQB construction permit application |
| 4/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Operations | $768.60 | Environmental Initiatives-Assist PREPA environmental with SCR/OxCat specification for EPC Contractor |
| 4/30/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | Emergency Restoration – Contract Management-Discuss Office of the Inspector General request for information with PREPA legal advisor |
| 4/30/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 31 | 1.6 | No | Title III | $936.00 | Court Filings and Related Documents-Review draft declaration in support of Title III motion |
| 4/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-review for comment solar PPOA term sheet to K&S |
| 4/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-review FEP draft of Tier 1 Solar PPOA summary |
| 4/30/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 0.6 | No | Operations | $459.00 | Transmission Operations-Call with POWER to help identify information requirements |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.4 | Yes | Operations | $1,404.00 | Contract Management-Work on AMI cost & savings estimate |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.7 | Yes | Operations | $2,164.50 | Contract Management-Research AMI case studies |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 0.8 | Yes | Operations | $468.00 | Transmission Infrastructure Improvements-Discussion w/ staff re: vegetation management data analytics |
| 4/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.7 | Yes | Operations | $409.50 | Contract Management-Discussion w/ PREPA sub-director re: AMI RFP next steps |
| 4/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.1 | Yes | Transformation | $1,768.20 | Environmental Compliance-Participate in solar summit per PREPA direction |
| 4/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.0 | Yes | Transformation | $842.00 | Renewable Portfolio Analysis-Meeting with vender to discuss PREPA's published plans |
| 4/30/2019 | Puerto Rico | fee waiver | | | 44 | -24.7 | | Title III | ($10,226.00) | less credit for fee application hours |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | transformation | $330.00 | Renewable Generation Initiatives-Prepared for follow-up meeting with solar developer |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.6 | no | transformation | $480.00 | Renewable Generation Initiatives-Meeting with solar developer and PREPA |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.9 | no | transformation | $270.00 | Renewable Generation Initiatives-Strategy discussion for call with FOMB regarding solar PPOA status |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.2 | no | Transformation | $360.00 | Renewable Generation Initiatives-Drafted timeline of process for renegotiating solar PPOAs to present to FOMB |
| 5/1/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.8 | no | Transformation | $240.00 | Capital Analysis-Sent out technical meeting talking points to all solar developers |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | Yes | Title III | $482.40 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Edited Generation Cost Weekly DIP Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | Yes | Title III | $375.20 | Recurring Financial Reports-Updated Generation Status Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | Yes | Title III | $428.80 | Recurring Financial Reports-Updated Grid Status Weekly Creditor Report |
| 5/1/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.8 | Yes | Title III | $1,500.80 | Recurring Financial Reports-Coordinated Data collection for remaining weekly creditor reports with Ankura Team |
| 5/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 6.1 | Yes | Operations | $3,269.60 | Transmission Operations-LiDAR proposal for 230kV system - Meeting with PREPA & Geodigital |
| 5/1/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-PREPA vegetation management comprehensive program meeting |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | No | Title III | $688.50 | Cash Flow Analysis-Analyze recent cash flow expenditures and receipts in order to develop the summary analysis of cash activities required for weekly reporting |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.0 | No | Title III | $765.00 | Recurring Operating Reports-Develop the weekly generation analysis required by the Fiscal Plan for the FOMB |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Analyze weekly operating activities in order to build the weekly reports required under the terms of the Fiscal Plan |
| 5/1/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Financial Reports-Analyze operating activities in order to generate the liquidity update slide for PREPA to be incorporated into the Commonwealth's meeting with the Creditor Mediation team |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.0 | Yes | Transformation | $536.00 | Generation Plant Analysis-Contractor meeting on site to discuss the construction progress of the conversion of the generating units |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Update the Retirement Backlog and Real Estate initiative WP180 trackers |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Communication with the 3rd party assisting with AP to discuss the issues around paying a specific consultant |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.7 | Yes | Title III | $375.20 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.5 | Yes | Transformation | $268.00 | Renewable Portfolio Analysis-PREPA/advisor prep call to discuss PPOA negotiations to be discussed with FOMB |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 2.7 | Yes | Operations | $1,447.20 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.0 | Yes | Transformation | $536.00 | Renewable Portfolio Analysis-Meeting with a 3rd party to discuss pricing for contracting generation with PREPA |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 1.1 | Yes | Restoration | $589.60 | Data Request Response Preparation-Meeting with Treasury to discuss process for OIG Audit |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.8 | Yes | Restoration | $428.80 | Data Request Response Preparation-Meeting with Procurement to discuss process for OIG Audit |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.4 | Yes | Operations | $214.40 | Internal Conference Call Participation-Public affairs discussion over the outside messaging |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Discussion with PREPA on retirement backlog process |
| 5/1/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.2 | Yes | Operations | $107.20 | Internal Conference Call Participation-Internal conversation with staff on public relations response to PREPA |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.2 | Yes | Operations | $643.20 | Procurement Management-Attended capability briefing from LiDAR provider |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Participated in scoping session with PREPA T&D and potential professional service provider |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 1.0 | Yes | Operations | $536.00 | Data Request Response Preparation-Participated in meeting regarding the use of Asset Suite in the contract payment process |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.0 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-Met with PREPA executive team regarding establishment of Comprehensive VM Program |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 2.4 | Yes | Operations | $1,286.40 | Data Request Response Preparation-Pursued understanding of contract and invoice payment process for OIG |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 1.9 | Yes | Operations | $1,018.40 | Documentation-Reviewed Title III Declaration for comment |
| 5/1/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Data Request Response Preparation-Reviewed notes from Contract and invoice payment process analysis |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.0 | Yes | Transformation | $1,098.00 | Generation Plant Analysis-Participate in San Juan Power Plant construction meeting |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Operations | $1,482.30 | Generation Plant Analysis-Attend vegetation management and LiDAR presentation to discuss Scope of Work |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Operations | $384.30 | Generation Plant Analysis-Meeting with PREPA engineering staff regarding Palo Seco repowering |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Title III | $878.40 | Generation Plant Analysis-Review DOE congressional testimony and documentation regarding Palo Seco repowering |
| 5/1/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Renewable Generation Initiatives-Attend meeting with renewable energy proponent to discuss status of project |
| 5/1/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.4 | No | Restoration | $234.00 | Permanent Work – General-Discuss topics related to federal funding of permanent work projects with PREPA staff and advisors |
| 5/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-strategy discussion w PREPA, FEP and K&S regarding FOMB review of Solar PPOA proposals |
| 5/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-review final draft of FEP declaration for OMM |
| 5/1/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review draft FEP timeline for PPOA Solar PPOA's |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 24 | 2.2 | Yes | Operations | $1,287.00 | Transmission Infrastructure Improvements-GeoDigital presentation re: LiDAR surveys and vegetation management analytics |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.2 | Yes | Operations | $117.00 | Contract Management-Discussion w/ PREPA Procurement staff re: AMI RFP draft status & next steps |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.1 | Yes | Operations | $58.50 | Contract Management-Memo to PREPA Procurement re: latest AMI RFP draft |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Study U.S. utility AMI business case analysis |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 43 | 0.9 | Yes | Operations | $526.50 | Business Process Improvement Initiatives-Discussion w/ PREPA PMO staff re: debrief of last week's FOMB meetings |
| 5/1/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Review PREB 4/25 rate order |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Transmission Operations-PREPA aviation meeting |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Distribution Operations-PREPA meeting with third party consultant |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Distribution Operations-PREPA meeting with Safety Division |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Distribution Operations-PREPA meeting with possible VM consultant |
| 5/2/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.9 | Yes | Operations | $482.40 | Transmission Operations-PREPA meeting with DFMO to discussion DDD options |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.8 | No | Title III | $1,377.00 | Generation Plant Analysis-Generate a forward prediction of generation resource dispatch characteristics to support the development of the May cash flow forecast update |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | No | Title III | $1,147.50 | 13-Week Cash Flow Reports-Finalize the creation of the current forecast of restoration expenditures and reimbursements |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding the usage of certain diesel inventories and the downstream impact on the current cash flow forecast |
| 5/2/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | 0.3 | No | Title III | $229.50 | Recurring Financial Reports-Provide required edits to the draft script to be used on the Commonwealth call with the Creditor Mediation team |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.7 | Yes | Operations | $375.20 | Transmission Infrastructure Improvements-Site visit with potential external consultant to be hired for VM process at PREPA |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.4 | Yes | Restoration | $214.40 | Permanent Work – Scoping-Speak with DMFO about third party to potentially assist with DDDs |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Pull invoices for advisors to provide to third party assisting with AP reconciliation |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Historical Financial Results Analysis-Conglomeration of ongoing PREPA achievements from fiscal year |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Review-Respond to 3rd party engineers contracting with PREPA to discuss contract |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 62 | 0.3 | Yes | Restoration | $160.80 | Data Request Response Preparation-Pulling data on Cobra for OIG Audit requests |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 3.6 | Yes | Operations | $1,929.60 | Historical Financial Results Analysis-Presentation detailing the fiscal year and next fiscal year savings |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Transformation | $321.60 | Business Process Improvement Initiatives-WP180 meeting with steering team to discuss phase I initiatives next steps and current status |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.2 | Yes | Transformation | $643.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | Yes | Restoration | $643.20 | Permanent Work – Scoping-Presentation for DFMO and Navigant on third party who could potentially assist with DDDs |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.3 | Yes | Operations | $160.80 | Monthly Performance Reports-KPI Dashboard for tracking of advisor hours and billing rates |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Cash Flow Analysis-Lessons learn from PREPA on the AP and invoicing process internally |
| 5/2/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | 0.6 | Yes | Restoration | $321.60 | Permanent Work – Scoping-Review potential DDD scoping work process |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.5 | Yes | Operations | $804.00 | Documentation-Reviewed LiDAR system requirements specifications for PREPA project |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 0.4 | Yes | Operations | $214.40 | Permanent Work – T&D-Met with DFMO to discuss idea for assistance for DDD scoping and completion |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 3.9 | Yes | Operations | $2,090.40 | Documentation-Developed Executive Presentation on FEP workstreams and go-forward strategy |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.5 | Yes | Operations | $268.00 | Internal Conference Call Participation-Participated in WP180 Update Call |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Documentation-Updated WP180 VM Initiative document for use in WP180 |
| 5/2/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 25 | 1.4 | Yes | Operations | $750.40 | Permanent Work – T&D-Led meeting with DFMO and COR3 representatives regarding DDD alternative approach |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Review impacts of PREB order and resolution on IRP |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.2 | Yes | Operations | $1,207.80 | Transmission Infrastructure Improvements-Attend exit presentation for PREPA Planning personnel |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | Yes | Operations | $384.30 | Transmission Infrastructure Improvements-Assist transmission consultant in RFI development |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Transformation | $713.70 | Environmental Initiatives-Coordination of permitting effort for San Juan Power Plant |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.6 | Yes | Transformation | $1,427.40 | Generation Plant Analysis-Assist PMO Office with governing board presentation |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Renewable Generation Initiatives-Assist outside counsel with review of draft term sheet for renewable energy projects |
| 5/2/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Renewable Generation Initiatives-Assist outside counsel with development of considerations for executive management related to solar projects |
| 5/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.6 | No | Operations | $360.00 | Generation Plant Operations-review WP 180 monthly status reports for comment |
| 5/2/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-WP 180 monthly FEP status update call |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Update tariff book per April 25 PREB order |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Work on rate summary deck for deposition support |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Discussion w/ PREPA Customer Service re: request billing examples with newly implemented permanent rates |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 3.4 | Yes | Operations | $1,989.00 | Business Process Improvement Initiatives-Work on workstream summary for PREPA PMO staff |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Work on WP180 initiatives status trackers |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.6 | Yes | Operations | $351.00 | Business Process Improvement Initiatives-Mtg w/ staff re: WP180 initiatives status updates |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: real estate initiative next steps |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Review billing examples from PREPA Customer Service |
| 5/2/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Retail Rate Analysis-Memo to PREPA Customer Service & IT re: questions associated with the billing examples |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.1 | No | Transformation | $926.20 | Business Process Improvement Initiatives-Review summary plans for PREPA |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | 0.8 | No | Operations | $673.60 | Business Process Improvement Initiatives-Discussions with McKinsey on WP180 initiatives |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | No | Operations | $673.60 | Renewable Portfolio Analysis-Strategy to development the plan for renewable vendors |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with UST Wendt |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with DOE, FEMA and UST |
| 5/2/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.9 | No | Transformation | $757.80 | Interactions, Calls & Meetings with U.S. Government Officials-Meet with Rick Scotts office |
| 5/2/2019 | Puerto Rico | Ronald Evans | Director | $585 | 25 | 0.5 | No | Transformation | $292.50 | Generation Plant Analysis-WP 180 conference call with FEP |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.7 | Yes | Operations | $375.20 | Distribution Operations-PREPA meeting with T&D |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.6 | Yes | Operations | $321.60 | Distribution Operations-PREPA meeting with Planning |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.6 | Yes | Operations | $857.60 | Distribution Operations-PREPA meeting with 3rd party VM consultants |
| 5/3/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Transmission Operations-PREPA vegetation management comprehensive program |
| 5/3/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 25 | 1.1 | No | Restoration | $411.40 | Data Request Response Preparation-Prepare response for media database for mainland US media strategy |
| 5/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 37 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel regarding certain open items to determine related to the May cash flow forecast |
| 5/3/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | No | Title III | $1,453.50 | 13-Week Cash Flow Reports-Finalization of the May cash flow forecast required under the terms of the Fiscal Plan |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.6 | Yes | Operations | $1,393.60 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.6 | Yes | Operations | $321.60 | Business Process Improvement Initiatives-Meeting with real estate department for an update on the consultants progress on valuing properties |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.2 | Yes | Operations | $107.20 | Business Process Improvement Initiatives-Discussion on retirement backlog for status update steps |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.8 | Yes | Operations | $428.80 | Cash Flow Analysis-Review of the advisors invoicing timeline |
| 5/3/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Contract Analysis & Evaluation-Provide documentation requested by PREPA necessary for advisors payment |
| 5/3/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 32 | 1.1 | Yes | Operations | $589.60 | Documentation-Reviewed Revised Title III Declaration document |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Transformation | $1,043.10 | Generation Plant Analysis-Finalize response to IRP questions related to ESM and Action Plan |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | Yes | Operations | $384.30 | Transmission Operations-Follow-up with PMO Staff regarding transmission modeling |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 2.3 | Yes | Operations | $1,262.70 | Transmission Infrastructure Improvements-Consolidate comment review related to MTRs for new renewable energy projects |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Operations | $439.20 | Environmental Initiatives-Follow-up with PREPA Planning Staff related to SCR/OxCat performance |
| 5/3/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.3 | Yes | Operations | $713.70 | Environmental Initiatives-Coordination with technical working group related to San Juan Power Plant Permitting |
| 5/3/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review draft FEP respnse to PREPA for PREB questions on IRP |
| 5/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.2 | No | Operations | $918.00 | Business Process Improvement Initiatives-Reviewed WP180 Generation Initiative Trackers |
| 5/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.7 | No | Operations | $1,300.50 | Business Process Improvement Initiatives-Updated WP180 Initiative Trackers |
| 5/3/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.9 | No | Operations | $688.50 | Generation Plant Analysis-Conference call with staff to update on IRP process/PREB orders |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Review tariff elements of example bill provided by PREPA IT staff |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Mtg w/ PREPA property management staff re: real estate valuation initiative status and next steps |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.2 | Yes | Operations | $1,872.00 | Retail Rate Analysis-Develop comparative analysis of new residential rates |
| 5/3/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.4 | Yes | Operations | $1,404.00 | Retail Rate Analysis-Develop comparative analysis of old residential rates |
| 5/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | Yes | Transformation | $384.30 | Environmental Initiatives-Update regarding EPA review of San Juan Power Plant permitting |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.8 | No | Transformation | $988.20 | Generation Plant Analysis-Review PREB submittals related to schedule and deliverables |
| 5/4/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.1 | Yes | Operations | $1,813.50 | Retail Rate Analysis-Create graphical comparisons of residential tariffs under the old rate structure |
| 5/5/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.3 | No | Title III | $229.50 | 13-Week Cash Flow Reports-Create posting and transmittal documents for the May 2019 cash flow forecast |
| 5/5/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.8 | Yes | Operations | $1,638.00 | Retail Rate Analysis-Create graphical comparisons of residential tariffs under the new permanent rate structure |
| 5/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Reviewed OCPC Docket for outstanding procurement Issues |
| 5/6/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.3 | No | Restoration | $160.80 | Data and Documents Management-Reviewed OCPC RFI listing for outstanding requests for information |
| 5/6/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 28 | 0.9 | No | Operations | $688.50 | Cost Analysis-Allocate payroll costs into proper cash flow buckets |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | Yes | Operations | $643.20 | Documentation-Review justification documentation for contractor work on island |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.7 | Yes | Operations | $375.20 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.1 | Yes | Operations | $589.60 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 5/6/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.0 | Yes | Operations | $536.00 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 5/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Transformation | $329.40 | Environmental Initiatives-Coordination with PREPA Planning on permitting status |
| 5/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | No | Transformation | $494.10 | Generation Plant Analysis-Coordination with PREPA planning regarding IRP status |
| 5/6/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.7 | No | Operations | $384.30 | Renewable Generation Initiatives-Discussions with outside counsel regarding transmission issues for renewable energy projects |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.8 | Yes | Operations | $2,142.00 | Generation Plant Analysis-Researched back-up data related to PREPA revised PREB IRP Filing |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Operations-Reviewed current generation operation related to units out of service |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.4 | Yes | Operations | $1,836.00 | Generation Plant Analysis-Reviewed Siemens Memo regarding new IRP results |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.3 | Yes | Operations | $994.50 | Generation Plant Analysis-Reviewed PREPA's informative motion/to extend to PREB |
| 5/6/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | 0.9 | Yes | Operations | $688.50 | Business Process Improvement Initiatives-Reviewed WP 180 tracking documents |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Summarize structural changes from the old rates to the permanent rates |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Discussion w/ staff re: WP180 initiatives tasks for this week |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.6 | Yes | Operations | $936.00 | Retail Rate Analysis-Develop comparison of residential base rate structure and pricing changes |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Develop comparison of residential pass-through expense riders structure and pricing changes |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Summarize the permanent rates expense riders |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.8 | Yes | Operations | $468.00 | Retail Rate Analysis-Work on permanent rates credit riders summary |
| 5/6/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.2 | Yes | Operations | $117.00 | Budget Analysis-Discussion w/ staff re: fiscal plan mtg prep |
| 5/6/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.7 | No | Operations | $1,983.20 | Recurring Financial Reports-Reviewed PREPA AR Reporting data |
| 5/6/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 37 | 0.5 | No | Operations | $292.50 | Interactions, Calls & Meetings with Advisors to Debtors-Attend weekly PREPA advisor conference call |
| 5/6/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 1.1 | No | Title III | $411.40 | Fee Application-compile documentation for fee statement |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.6 | Yes | Operations | $2,189.20 | Distribution Infrastructure Improvements-Review veg mgt legislation and out line |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 1.4 | Yes | Transformation | $1,178.80 | Generation Plant Operations-Review power scope and analysis |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Operations | $926.20 | Procurement Development-Go over Palo Seco rfp issues list |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.6 | Yes | Operations | $1,347.20 | Transmission Infrastructure Improvements-Review lidar scope and output |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.7 | Yes | Operations | $589.40 | Business Process Improvement Initiatives-Prepa status discussion with management |
| 5/6/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | Yes | Operations | $421.00 | Generation Plant Operations-Palo seco generation call to discuss plan |
| 5/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Call with solar PPOA counterparty to do a technical review of their cost basis |
| 5/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Meeting to prepare for today's call with FOMB to update them on solar PPOA status |
| 5/7/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 43 | 1.0 | no | Transformation | $300.00 | Renewable Generation Initiatives-Meeting with FOMB to follow-up on status of solar PPOA renegotiations |
| 5/7/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Restoration | $214.40 | Data and Documents Management-Attended OCPC Weekly Tag Up Meeting |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 1.9 | Yes | Operations | $1,018.40 | Budget Analysis-Meeting with internal PREPA and Ankura to discuss next year's fiscal plan including issues from the FOMB |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.6 | Yes | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with PMO in preparation for Cobra and parent company meeting |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.4 | Yes | Transformation | $750.40 | Renewable Portfolio Analysis-Discussion on the renewable PPOA prep for discussion with FOMB |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | 1.8 | Yes | Transformation | $964.80 | Renewable Portfolio Analysis-Assessment of all in energy prices for renewable projects with set parameters |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.3 | Yes | Operations | $160.80 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion with treasury on invoice documentation for tax gross up for Cobra |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Assessment of recent wire payments to Cobra for COR3 |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | 2.3 | Yes | Restoration | $1,232.80 | 101 - Maria: Cobra (Transmission & Distribution)-Review invoice documentation and information for Cobra original and new contract |
| 5/7/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Call to discuss potential solar contracts which will need FOMB approval |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Renewable Generation Initiatives-Preparation for call with renewable energy proponent |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Transformation | $603.90 | Renewable Generation Initiatives-Participate in teleconference with renewable energy proponent |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.9 | No | Operations | $494.10 | Transmission Operations-Review Scope and Agenda for transmission consultant site visits |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | No | Operations | $274.50 | Renewable Generation Initiatives-Preparation for call with FOMB and its advisors |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Renewable Generation Initiatives-Participate in teleconference with FOMB |
| 5/7/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.3 | No | Transformation | $164.70 | Environmental Initiatives-Provided permitting update to PREPA outside counsel |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-prep for tech follow up call with 3rd party solar PPOA party on revised proposal |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-prepare notes for distribution on follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/7/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-FOMB update call on solar PPOA's |
| 5/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.8 | Yes | Operations | $2,142.00 | Business Process Improvement Initiatives-Researched Design Build Institute requirements for D-B Contracts |
| 5/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 3.2 | Yes | Operations | $2,448.00 | Business Process Improvement Initiatives-Researched EJCDC requirements for D-B Contracts |
| 5/7/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | 2.9 | Yes | Operations | $2,218.50 | Business Process Improvement Initiatives-Researched public documents related to selecting an owner advisor for D-B contracts |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.4 | Yes | Operations | $234.00 | Budget Analysis-Discussion w/ staff re: fiscal plan mtg prep |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | Yes | Operations | $1,053.00 | Retail Rate Analysis-Work on permanent rates credit riders summary |
| 5/26/2019 | Puerto Rico | Scott Davis | Director | $585 | 4 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Review AMI cost and savings estimates for fiscal plan mtg prep |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on subsidized residential rates changes summary |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.8 | Yes | Operations | $468.00 | Business Process Improvement Initiatives-Mtg w/ PREPA sub-director & staff re: real estate initiatives |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Mtg w/ PREPA sub-director & staff re: e-Billing |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Debrief w/ staff re: mtg w/ PREPA sub-director |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re: initiative savings and synergies |
| 5/7/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Work on permanent rates presentation |
| 5/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 2 | 0.5 | Yes | Operations | $268.00 | Business Process Improvement Initiatives-Reviewed Savings Initiatives Information for meeting preparation |
| 5/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 2 | 2.0 | Yes | Operations | $1,072.00 | Business Process Improvement Initiatives-Participated in Fiscal Plan Budget Meeting related to FOMB Letter from 5/3 |
| 5/7/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.7 | Yes | Operations | $375.20 | Operations and Maintenance Cost Analysis-Met with PREPA to discuss system dispatch and plant efficiency |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.4 | Yes | Operations | $2,020.80 | Transmission Infrastructure Improvements-Outline O&M project plan |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.8 | Yes | Transformation | $1,515.60 | Renewable Generation Initiatives-Review irp renewable projection build up |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 0.5 | Yes | Transformation | $421.00 | Interactions, Calls & Meetings with U.S. Government Officials-Call with FED to discuss current issues |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | Yes | Transformation | $673.60 | Renewable Generation Initiatives-PPOA status discussion |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.5 | Yes | Transformation | $421.00 | Renewable Generation Initiatives-FOMB prep call |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.4 | Yes | Transformation | $2,862.80 | Budget Analysis-Revisit fiscal plan savings calcs |
| 5/7/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Generation Initiatives-Permit status overview with 3rd party |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.4 | no | Transformation | $420.00 | Renewable Generation Initiatives-Technical call with solar PPOA counterparty to review their cost basis |
| 5/8/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 2.1 | no | Transformation | $630.00 | Renewable Generation Initiatives-Communication with solar developers that we need to adjust the pricing structure of their current proposals |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.8 | No | Title III | $428.80 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Edited Generation Status Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Edited Grid Status Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.6 | No | Title III | $857.60 | Recurring Financial Reports-Edited Generation Cost DIP Report |
| 5/8/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 2.1 | No | Title III | $1,125.60 | Recurring Financial Reports-Coordinated Data Collection for remaining weekly Creditor reports with the Ankura Team |
| 5/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.1 | No | Title III | $841.50 | Recurring Operating Reports-Develop the analyses required to provide the weekly generation report required for the FOMB |
| 5/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.8 | No | Title III | $612.00 | 13-Week Cash Flow Reports-Create analysis to evaluate the recent report related to cash receipts and expenditures |
| 5/8/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.4 | No | Title III | $1,071.00 | Recurring Operating Reports-Analyze weekly operations activities to develop the weekly reporting package required under the fiscal plan |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.8 | Yes | Operations | $428.80 | Generation Infrastructure Improvements-Construction meeting at SJS&6 for NFE status update |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.6 | Yes | Operations | $321.60 | Generation Infrastructure Improvements-Coordination of meeting status updates for generation topics |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | 0.7 | Yes | Transformation | $375.20 | Renewable Portfolio Analysis-Assessment of all in energy prices for renewable projects with set parameters |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.4 | Yes | Restoration | $214.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.2 | Yes | Transformation | $643.20 | Generation Asset Modeling-Assessment of solar and battery storage capacity on the island needed to meet demand |
| 5/8/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.4 | Yes | Transformation | $750.40 | Generation Asset Modeling-Analysis of a 100% renewable case for PR as a comparison to island load |
| 5/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Transformation | $384.30 | Renewable Generation Initiatives-Participate in teleconference regarding renewable energy Project |
| 5/8/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Transformation | $219.60 | Renewable Generation Initiatives-Follow-up with internal team regarding renewable energy project technical requirements |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.5 | No | Operations | $300.00 | Generation Plant Operations-review for comment agenda and subjects for Power Engineer meeting week of May 13 |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-call w FEP, S&L and K&S to discuss RFP process scope for Palo Seco Repower |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-prep for tech follow up call with 3rd party solar PPOA party on revised proposal |
| 5/8/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.6 | Yes | Operations | $459.00 | Fuel Commodity Analysis-Participated in conference call related to SJS&6 construction progress |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 0.8 | Yes | Operations | $612.00 | Generation Plant Analysis-Conference call with legal regarding new project for Palo Seco |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 3.1 | Yes | Operations | $2,371.50 | Generation Plant Analysis-Prepared draft document to identify new project development process - Palo Seco |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 0.4 | Yes | Operations | $306.00 | Business Process Improvement Initiatives-Reviewed draft agenda related to POWER and system dispatch modeling |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 1.3 | Yes | Operations | $994.50 | Business Process Improvement Initiatives-Provided comments on draft system dispatch modeling agenda |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | 1.4 | Yes | Operations | $1,071.00 | Business Process Improvement Initiatives-Reviewed POWER prepared Request for Information for system dispatch |
| 5/8/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.2 | Yes | Operations | $918.00 | Generation Plant Analysis-Prepared analysis on resource needs for 100% renewable energy |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.8 | Yes | Operations | $2,223.00 | Retail Rate Analysis-Develop comparative analyses of changes to non-residential tariffs |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Analysis of lighting and other tariffs |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.2 | Yes | Operations | $1,287.00 | Retail Rate Analysis-Work on permanent rates presentation |
| 5/8/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.4 | Yes | Operations | $819.00 | Retail Rate Analysis-Develop residential rate bridge analysis & graphics for the permanent rates presentation |
| 5/8/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Procurement Development-Attended Call with PREPA Advisors to discuss new Generation Procurement Action |
| 5/8/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 1.0 | No | Title III | $374.00 | Fee Application-compile documentation for fee statement |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.8 | Yes | Operations | $673.60 | Renewable Generation Initiatives-Meet with project financiers |
| 5/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.6 | Yes | Operations | $3,031.20 | Renewable Generation Initiatives-Develop presentation outlining renewable challenges and solutions |
| 5/8/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Transformation | $2,020.80 | Renewable Generation Initiatives-Analysis of renewable interconnect issues |
| 5/9/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 2.7 | No | Operations | $1,447.20 | Distribution Operations-PREPA comprehensive VM plan report drafting |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.2 | Yes | Operations | $643.20 | Documentation-Update on the corporate structure effecting current project status movements |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Cash Flow Analysis-Communication with the 3rd party assisting with AP to discuss the issues around paying a specific consultant |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | Yes | Operations | $53.60 | Cash Flow Analysis-Pull advisor invoices for third party company contracted to assist with PREAP AP |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.6 | Yes | Title III | $321.60 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.7 | Yes | Operations | $375.20 | Business Process Improvement Initiatives-Updating the WP180 trackers for the FOMB with current status |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.5 | Yes | Title III | $268.00 | Fee Application-FEP Invoice Review for April |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.4 | Yes | Operations | $214.40 | Contract Analysis & Evaluation-Conversations providing an update on the status of the CMII |
| 5/9/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.3 | Yes | Transformation | $696.80 | Generation Asset Modeling-Assessment of solar and battery storage capacity on the island needed to meet demand |
| 5/9/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Review draft process document for Palo Seco repowering activities |
| 5/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-prepare notes for distribution on follow up conf call with 3rd party solar PPOA party on revised proposal |
| 5/9/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review FEP comments as follow-up call w FEP, S&L and K&S to discuss RFP process scope for Palo Seco Repower |
| 5/9/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 2.4 | No | Title III | $897.60 | Fee Application-Prepare April fee statement |
| 5/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.4 | Yes | Operations | $1,071.00 | Generation Plant Operations-Researched recent issues associated with multiple plant outages |
| 5/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.9 | Yes | Operations | $1,453.50 | Generation Plant Operations-Assessed operation impacts associated with recent plant outages |
| 5/9/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 2.4 | Yes | Operations | $1,836.00 | Transmission Infrastructure Improvements-Met with PREPA staff regarding implementation of new system dispatch |
| 5/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | Yes | Operations | $234.00 | Business Process Improvement Initiatives-Discussion w/ PMO staff re:  real estate initiative next steps |
| 5/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.3 | Yes | Operations | $1,345.50 | Retail Rate Analysis-Work on residential rate bridge analysis & graphics for the permanent rates presentation |
| 5/9/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.4 | Yes | Operations | $1,989.00 | Retail Rate Analysis-Work on permanent rates presentation |
| 5/9/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 1.4 | Yes | Operations | $750.40 | Procurement Development-Met with PREPA team to discuss current project dynamics and hurdles for completion |
| 5/10/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 5.8 | No | Operations | $3,108.80 | Distribution Operations-PREPA comprehensive VM plan report drafting |
| 5/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | 1.8 | No | Title III | $1,377.00 | Monthly Performance Reports-Develop talking points and analyses for the Creditors Mediation team meeting |
| 5/10/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.4 | No | Title III | $306.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update on operational issues and positions |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.3 | Yes | Title III | $1,232.80 | Fee Application-FEP Invoice Review for April |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Budget Analysis-Review contractor billing schedule for AP accuracy report |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.8 | Yes | Operations | $964.80 | Business Process Improvement Initiatives-Contract Management Improvement Initiative (CMII) forms and process review |
| 5/10/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Draft invoice process response to 3rd party contractors looking into AP at PREPA |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Transformation | $384.30 | Environmental Initiatives-Respond to questions regarding SCR design basis for San Juan |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | No | Title III | $219.60 | Generation Plant Analysis-Respond to creditor questions regarding unit availability and schedule |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | No | Transformation | $439.20 | Environmental Initiatives-Coordination of EQB submittals for San Juan PP |
| 5/10/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Transformation | $658.80 | Generation Plant Analysis-Review P3A response to questions regarding peakers and hydro |
| 5/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-Palo seco 4 update status review for rehab project |
| 5/10/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review permit update for SJ S&6 gas conversion |
| 5/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.7 | Yes | Operations | $2,065.50 | Generation Plant Analysis-Evaluated totally system resource needs to accomplish 100% renewables |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/10/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.2 | Yes | Operations | $1,683.00 | Generation Plant Analysis-Updated Palo Seco new generation process requirements |
| 5/10/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.3 | No | Operations | $760.50 | Retail Rate Analysis-Layout presentation for PREPA FAC Work Group re: monthly diligence overview |
| 5/10/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | Fee Application-compile documentation for fee statement |
| 5/11/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.8 | No | Operations | $612.00 | Generation Plant Analysis-Reviewed P3 Authority responses to Peaker RFQ Questions |
| 5/12/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 30 | 0.6 | No | Operations | $224.40 | not used-Gathered media reports on IEEFA and pending lawsuit  claim against PREPA transformation and contract negotiation |
| 5/12/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | Environmental Compliance-Review EQB Rule 141 process |
| 5/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-review Peaker RFQ questions provided by P3 |
| 5/12/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-review Hydro  RFQ questions provided by P3 |
| 5/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Call with solar developer that had questions on how the FOMB is involved in the renegotiation process |
| 5/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Call with solar developer "X" to review their solar cost basis |
| 5/13/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.1 | no | Transformation | $330.00 | Renewable Generation Initiatives-Reviewed pre-tax model developed by FEP member to help analyze each solar project's cost basis |
| 5/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Reviewed OCPC Docket |
| 5/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Reviewed OCPC RFI Listing |
| 5/13/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Attended meeting with MPMT team |
| 5/13/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.8 | No | Transformation | $299.20 | Permanent Work – General-Review FOMB publications of overview of 2019 Fiscal Plan for Puerto Rico documenting energy and power regulatory reform measures planned for next five years that support the delivery  of reliable and affordable power in the transformation and modernization of PREPA grid |
| 5/13/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Operating Reports-Generate analysis and report required for the comparison of billed to energized customers for compliance with the Fiscal Plan |
| 5/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 3.8 | Yes | Operations | $2,036.80 | Interactions, Calls & Meetings with U.S. Government Officials-Gathered Data for upcoming PREPA presentation to U.S. OMB |
| 5/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 3.6 | Yes | Operations | $1,929.60 | Interactions, Calls & Meetings with U.S. Government Officials-Coordinated participants in PREPA presentation to provide input |
| 5/13/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 4.6 | Yes | Operations | $2,465.60 | Interactions, Calls & Meetings with U.S. Government Officials-Developed PREPA presentation for U.S. OMB |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Internal update on generation plant status |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.4 | Yes | Transformation | $219.60 | Renewable Generation Initiatives-Preparation for morning meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Renewable Generation Initiatives-Participate in morning meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Develop spreadsheet to analyze FOMB pricing guidelines for renewables |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.6 | Yes | Transformation | $329.40 | Transmission Operations-Conference call with transmission consultant to coordinate site meetings |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Generation Plant Analysis-Internal meeting to discuss OMB presentation deliverables |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.5 | Yes | Transformation | $274.50 | Renewable Generation Initiatives-Preparation for afternoon meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Renewable Generation Initiatives-Participate in afternoon meeting with renewable energy proponent |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.6 | Yes | Transformation | $878.40 | Renewable Generation Initiatives-Refine financial model for renewable energy projects |
| 5/13/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.7 | Yes | Transformation | $1,482.30 | Generation Plant Analysis-Assist with development of OMB presentation slides |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | Yes | Operations | $720.00 | Generation Plant Operations-prepare for call w 3rd party A solar for PPOA call |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-call w 3rd party A of Solar PPOA response |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | Yes | Operations | $960.00 | Generation Plant Operations-prepare notes of Solar PPOA call w 3rd party A |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | Yes | Operations | $840.00 | Generation Plant Operations-prepare for call w 3rd party B solar for PPOA call |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-call w 3rd party B of Solar PPOA response |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | Yes | Operations | $900.00 | Generation Plant Operations-prepare notes of Solar PPOA call w 3rd party B |
| 5/13/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 4.3 | Yes | Operations | $2,580.00 | Generation Plant Operations-prepare draft slides for use in PREPA presentation to OMB on status |
| 5/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.7 | No | Title III | $261.80 | Fee Application-Review expense documentation for the fee statement |
| 5/13/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 1.2 | No | Title III | $448.80 | Fee Application-Prepare exhibit C&E for the April fee statement |
| 5/13/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 1.4 | No | Operations | $1,071.00 | Transmission Operations-Reviewed System Dispatch Improvement Request for Information |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | Puerto Rico | Tim Wang | Director | $585 | 10 | 0.6 | No | Operations | $351.00 | Generation Plant Analysis-Update WP 180 economic dispatch savings |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.4 | Yes | Operations | $750.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 1.2 | Yes | Title III | $643.20 | Fee Application-FEP Invoice Review for April |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Discussion review of contracting work for upcoming fiscal year |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-PPOA meeting with one of the solar vendors as an analysis of current proceedings |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-PPOA call with FEP staff to review current proponent standings |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Discussion of FOMB pricing on the solar PPOA |
| 5/13/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 2.1 | Yes | Operations | $1,125.60 | Generation Asset Modeling-Analysis of the economic dispatch update for the monthly savings review |
| 5/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 4.1 | Yes | Transformation | $3,452.20 | Documentation-Develop portion of DC presentation for OMB |
| 5/13/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.2 | Yes | Operations | $2,694.40 | Generation Plant Analysis-Review ankura ECO savings calculations |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | No | Operations | $994.50 | Retail Rate Analysis-Review PREPA Finance April close efforts |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.2 | No | Operations | $117.00 | Business Process Improvement Initiatives-Memo to PREPA Customer Service staff re: status of call center RFP |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.8 | No | Operations | $1,053.00 | Retail Rate Analysis-Update the Fuel Report diligence database and analyses |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.1 | No | Operations | $643.50 | Retail Rate Analysis-Update the fuel & purchased power monthly tracking analysis |
| 5/13/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance re: findings of April close review |
| 5/14/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.5 | no | Transformation | $450.00 | Renewable Generation Initiatives-Call with solar developer "Y" to review their solar cost basis |
| 5/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.4 | No | Operations | $214.40 | Data and Documents Management-Attended OCPC weekly update meeting |
| 5/14/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 27 | 0.6 | No | Operations | $321.60 | Data and Documents Management-Coordinated Data Collection with T&D for weekly reporting information |
| 5/14/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.4 | No | Operations | $750.40 | Distribution Operations-Drafting of a PREPA comprehensive vegetation management plan |
| 5/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | No | Title III | $765.00 | 13-Week Cash Flow Reports-Create the bi-weekly liquidity report required for the Commonwealth meeting with the Creditor Mediation team |
| 5/14/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Financial Reports-Analyze weekly cash flow receipts and disbursement in order to provide recurring report required under the terms of the Fiscal Plan |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 4.9 | Yes | Operations | $2,626.40 | Interactions, Calls & Meetings with U.S. Government Officials-Continued work on PREPA presentation to U.S. OMB |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.8 | Yes | Title III | $964.80 | Recurring Operating Reports-Produced monthly AR Balance Reports for Creditor meeting |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 0.8 | Yes | Operations | $428.80 | Interactions, Calls & Meetings with Commonwealth Officials-Gathered information for requested PMO Presentation at Future of Energy in PR Meeting |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 0.3 | Yes | Operations | $160.80 | Interactions, Calls & Meetings with U.S. Government Officials-Validated Generations results included in PREPA U.S. OMB Presentation |
| 5/14/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 42 | 2.3 | Yes | Operations | $1,232.80 | Interactions, Calls & Meetings with U.S. Government Officials-Responded to feedback on PREPA OMB Presentation |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Revise FOMB pricing analysis spreadsheet |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Assist with review of OMB deliverables |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.8 | Yes | Operations | $439.20 | Transmission Operations-Meeting with transmission studies consultant |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.9 | Yes | Operations | $1,043.10 | Transmission Operations-Attend Kickoff meeting with PREPA senior management and transmission consultant |
| 5/14/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | Yes | Transformation | $384.30 | Renewable Generation Initiatives-Participate in meeting with renewable energy proponent |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Analysis-Generation dispatch overview at Monacillos |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-finalize slides for PREPA presentation to OMB on status |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-kickoff meeting w PREPA and Power Eng. regarding modelling system |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.2 | Yes | Operations | $1,920.00 | Generation Plant Operations-meeting w PREPA ops and Por Eng. to discuss system economic dispatch |
| 5/14/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | Yes | Operations | $600.00 | Generation Plant Operations-call w third party C on solar PPOA proposal |
| 5/14/2019 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | 0.6 | No | Title III | $224.40 | Fee Application-Prepare June budget |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Management-Pulling contracting documents as required for advisors contract extension |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.8 | Yes | Title III | $428.80 | Fee Application-FEP Invoice Review for April |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 1.2 | Yes | Transformation | $643.20 | Documentation-Assessment of the presentation for the OMB |

**Filsinger Energy Partners**
**Exhibit P**
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 5/14/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 25 | 2.3 | Yes | Transformation | $1,232.80 | Business Process Improvement Initiatives-Information on the opportunities in Puerto Rico for investors using the local and federal incentives |
| 5/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.5 | No | Transformation | $2,105.00 | Documentation-page turn on presentation for OMB |
| 5/14/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.1 | No | Transformation | $926.20 | Documentation-Consolidate presentation from different sources |
| 5/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.9 | No | Operations | $526.50 | Retail Rate Analysis-Review updated April close file from PREPA Finance |
| 5/14/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | No | Operations | $175.50 | Retail Rate Analysis-Memo to PREPA Finance: re: findings of updated April close review |
| 5/15/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.6 | no | Transformation | $480.00 | Renewable Generation Initiatives-Call with solar developer "Z" to review their solar cost basis |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.6 | No | Title III | $321.60 | Recurring Financial Reports-Edited weekly creditor generation status report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated weekly creditor grid status report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.4 | No | Title III | $750.40 | Recurring Financial Reports-Edited weekly DIP Generation Cost Report |
| 5/15/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection for remaining creditor reports with Ankura staff |
| 5/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.6 | No | Transformation | $224.40 | Permanent Work – General-Review the Structure of and funding for the Puerto Rico Energy Bureau and its Mandate and authorities for the strengthened regulator as published in the 2019 Fiscal Plan for Puerto Rico |
| 5/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.9 | No | Transformation | $336.60 | Permanent Work – General-Extract key messaging impacting to the transformation of PREPA from the 2019 Fiscal Plan for Puerto Rico published by the FOMB |
| 5/15/2019 | Puerto Rico | Emilie Kelly | Consultant | $374 | 35 | 0.4 | No | Transformation | $149.60 | Permanent Work – General-Share key messaging with PREPA transformation working group from the 2019 Fiscal Plan for Puerto Rico published by the FOMB that include restructuring of power generation mix, executing large-scale capital investment program with federal funds and private sector investments, introducing customer and stakeholder accountability initiative, capital management and operation of the T&D system and the oversight scope of professional, well-resourced, independent regulator to provide for the long-term sustainability of Puerto Rico's energy sector. |
| 5/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.8 | No | Title III | $1,377.00 | Business Customer Analysis-Analyze accounts receivable activities for the month of April 2019 in order to provide the monthly reports required under the Fiscal Plan |
| 5/15/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.3 | No | Title III | $994.50 | Recurring Operating Reports-Generate the weekly operational analyses required to develop the reports required under the terms of the Fiscal Plan |
| 5/15/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.3 | No | Title III | $112.20 | Fee Application-compile documentation for fee statement |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 0.4 | Yes | Title III | $214.40 | Recurring Operating Reports-Updated monthly AR Balance Reports for Creditor meeting |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 3.8 | Yes | Operations | $2,036.80 | Interactions, Calls & Meetings with Commonwealth Officials-Consolidated possible material for PMO Presentation for College of CPAs |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 11 | 4.3 | Yes | Operations | $2,304.80 | Interactions, Calls & Meetings with Commonwealth Officials-Developed PMO Presentation for College of CPA's on PREPA's Path Forward |
| 5/15/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Procurement Management-Met with PREPA Procurement members to discuss ongoing RFP |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.1 | Yes | Transformation | $1,701.90 | Environmental Initiatives-Participate in construction meeting at San Juan Power Plant |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Renewable Generation Initiatives-Participate in meeting with renewable energy proponent |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.3 | Yes | Operations | $713.70 | Transmission Infrastructure Improvements-Internal meeting to define transmission consultant scope of work |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Transformation | $988.20 | Environmental Initiatives-Coordination of permitting efforts at San Juan Power Plant |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | Yes | Transformation | $713.70 | Generation Plant Analysis-Review IRP fuel forecasts |
| 5/15/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.4 | Yes | Operations | $219.60 | Generation Plant Analysis-Evaluate economics of fuel conversion for fossil units |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.6 | Yes | Operations | $2,160.00 | Generation Plant Operations-status meeting w NFE and PREPA on SJ S&E conversion |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | Yes | Operations | $1,200.00 | Generation Plant Operations-prep for call w third party D for Solar PPOA proposal |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | Yes | Operations | $660.00 | Generation Plant Operations-call w 3rd party D of Solar PPOA response |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-notes and follow-up for call w 3rd party D of Solar PPOA response |
| 5/15/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | Yes | Operations | $1,020.00 | Generation Plant Operations-Power Engineers planning meeting to discuss proposal |
| 5/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 0.5 | No | Operations | $382.50 | Generation Plant Analysis-Conference call with counsel regarding Palo Seco repowering options. |
| 5/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 1.8 | No | Operations | $1,377.00 | Generation Plant Analysis-Researched requirements for potential DOE Loan Guarantee at Palo Seco |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | 0.6 | No | Operations | $459.00 | Transmission Operations-Conference call regarding POWER deliverables re: system dispatch |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.3 | Yes | Title III | $1,232.80 | Fee Application-FEP Invoice Review for April |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Cash Flow Analysis-Discussion with PREPA treasury for review of the invoicing of advisors |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cash Flow Analysis-Communication with the 3rd party assisting with AP to discuss the issues around paying a specific consultant |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Documentation-Update on the corporate structure effecting current project status movements |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.3 | Yes | Title III | $160.80 | Cash Flow Analysis-Advisor payment review for contracts under compensation order |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-Meeting with PREPA to discuss the current real estate options leased by PREPA |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Review of the meter replacements initiative for FOMB response request |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | 0.2 | Yes | Transformation | $107.20 | Documentation-Assessment of the presentation for the OMB |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.6 | Yes | Operations | $857.60 | Contract Management-Pulling contracting documents as required for advisors contract extension |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.0 | Yes | Restoration | $536.00 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/15/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Operations | $696.80 | Business Process Improvement Initiatives-Assessment of the Real Estate Meeting and Tracker for leased properties |
| 5/15/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.4 | No | Transformation | $234.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Palo Seco repowering project with PREPA advisors |
| 5/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 2.5 | No | Transformation | $2,105.00 | Interactions, Calls & Meetings with U.S. Government Officials-OMB meting prep session |
| 5/15/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 1.3 | No | Transformation | $1,094.60 | Interactions, Calls & Meetings with U.S. Government Officials-OMB meeting |
| 5/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 3.1 | No | Operations | $1,813.50 | Retail Rate Analysis-Review fuel & purchased power process issues |
| 5/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.4 | No | Operations | $234.00 | Business Process Improvement Initiatives-Debrief w/ staff of real estate initiatives meeting PREPA sub-director, et al |
| 5/15/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 2.7 | No | Operations | $1,579.50 | Retail Rate Analysis-Work on FAC Working Group status presentation |
| 5/16/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.1 | no | Transformation | $330.00 | Renewable Generation Initiatives-Call with FEP/PREPA/K&S to discuss how to move forward with PPOAs |
| 5/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 0.7 | No | Operations | $428.40 | Projections-Review of Certified Fiscal Plan Presentation |
| 5/16/2019 | Puerto Rico | Buck Monday | Director | $612 | 4 | 3.6 | No | Operations | $2,203.20 | Projections-Review of Certified Fiscal Plan. |
| 5/16/2019 | Puerto Rico | Jill Rennert | Consultant | $374 | 44 | 0.2 | No | Title III | $74.80 | Fee Application-compile documentation for fee statement |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 10 | 0.8 | Yes | Operations | $428.80 | Capital Analysis-Met with DFMO members regarding potential use of PE data for DDD and PW prioritization |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 3.7 | Yes | Operations | $1,983.20 | Procurement Management-Reviewed Renewable PPOA proposals |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.4 | Yes | Operations | $1,286.40 | Projections-Participated in discussion regarding T&d load Modeling and its affects on Economic Dispatch |
| 5/16/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | Yes | Title III | $857.60 | Recurring Operating Reports-Reviewed AR Reporting Data |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Renewable Generation Initiatives-Renewable PPOA strategy session with PMO Staff |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 2.8 | Yes | Operations | $1,537.20 | Transmission Operations-Assist PREPA transmission consultant with Scope Definition and Presentation |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.1 | Yes | Operations | $603.90 | Transmission Operations-Participate in meeting with PREPA senior management and transmission consultant to agree on scope & deliverables |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Discussions related to Palo Seco repowering |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.8 | Yes | Transformation | $439.20 | Environmental Initiatives-Provide update on San Juan Permitting efforts |
| 5/16/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.8 | Yes | Operations | $439.20 | Generation Plant Operations-Discussions regarding San Juan 5 steam turbine outage |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.3 | Yes | Operations | $1,380.00 | Generation Plant Operations-prep for K&S, PREPA  and FEP status call on Solar PPOA proposals |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | Yes | Operations | $780.00 | Generation Plant Operations-K&S, PREPA  and FEP status call on Solar PPOA proposals |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.4 | Yes | Operations | $1,440.00 | Generation Plant Operations-path forward meeting w PREPA and Power Eng for model scope before June 30 |
| 5/16/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.8 | Yes | Operations | $2,280.00 | Generation Plant Operations-update solar ppoa bidder list to reflect latest proposal information |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | No | Operations | $375.20 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 1 |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.3 | No | Operations | $1,232.80 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 2: contract mgt |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | No | Operations | $750.40 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 3: insurance |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.2 | No | Operations | $643.20 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 4: changes |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.5 | No | Operations | $804.00 | Contract Analysis & Evaluation-Review contract management processes and procedures: Ch 5: schedule |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | 0.6 | No | Operations | $321.60 | Capital Analysis-Tracking of work completed and work under review for operations and transformation project status |
| 5/16/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 5/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.3 | No | Restoration | $175.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Whitefish with PREPA legal advisor |
| 5/16/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.2 | No | Restoration | $117.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Whitefish matter with PREPA advisors |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.1 | Yes | Transformation | $926.20 | Renewable Portfolio Analysis-PPOA strategy meeting |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.1 | Yes | Operations | $926.20 | Budget Analysis-Discussion with PMO on scoping issues |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.0 | Yes | Operations | $842.00 | Budget Analysis-Develop outline for PMO justification memo |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 1.1 | Yes | Operations | $926.20 | Budget Analysis-Develop xcel sheet to model PMO budget proposal |
| 5/16/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 0.9 | Yes | Operations | $757.80 | Generation Plant Operations-Update on the status on Power |
| 5/17/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 1.8 | no | Transformation | $540.00 | Renewable Generation Initiatives-Input data received from PPOA counterparties into solar cost basis model |
| 5/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 26 | 3.3 | No | Restoration | $2,019.60 | Transmission Infrastructure Improvements-Reviewing S&L final report on T&D condition for current transmission infrastructure |
| 5/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 26 | 2.7 | No | Restoration | $1,652.40 | Transmission Infrastructure Improvements-Reviewing S&L final report on T&D condition on pre-existing conditions |
| 5/17/2019 | Puerto Rico | Buck Monday | Director | $612 | 26 | 2.2 | No | Restoration | $1,346.40 | Transmission Infrastructure Improvements-Reviewing S&L final report on T&D condition |
| 5/17/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 16 | 3.7 | Yes | Operations | $1,983.20 | Custom Financial Reports-Worked on Solar PPOA Valuation Models |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Review economic analysis of renewable energy proposal |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Review current system dispatch |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.7 | Yes | Operations | $384.30 | Generation Plant Operations-Provide summary of economic dispatch deliverables to support PMO |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.1 | Yes | Operations | $603.90 | Generation Plant Operations-Meeting with Ankura to discuss legacy rate impacts and initiatives |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.0 | Yes | Transformation | $549.00 | Transmission Operations-Provide narrative regarding benefits of economic dispatch and current constraints to Ankura |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Provide narrative describing 3rd-Party PPOA provisions of IRP Action Plan to Ankura |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Operations | $658.80 | Generation Plant Analysis-Discussions with PREPA outside counsel to discuss IRP status and 3rd-party PPOAs |
| 5/17/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.3 | Yes | Operations | $164.70 | Transmission Operations-Assist with information gathering to support PREPA transmission consultant |
| 5/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.4 | Yes | Operations | $2,040.00 | Generation Plant Operations-compare Solar PPOA proposal performance to 2011 proposals |
| 5/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.6 | Yes | Operations | $1,560.00 | Generation Plant Operations-meet w PREPA Planning to discuss Solar PPOA interconnection work performed in past |
| 5/17/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 3.9 | Yes | Operations | $2,340.00 | Generation Plant Operations-prepare draft talking points from follow up to Solar PPOA bidders in regards to FOMB guidance |
| 5/19/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 0.5 | No | Restoration | $292.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss Whitefish Energy Holdings with PREPA legal advisor |
| 5/19/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.1 | Yes | Operations | $1,152.90 | Generation Plant Analysis-Begin review of 3rd-Party PPOA payment provisions |
| 5/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 3.6 | Yes | Title III | $1,929.60 | Recurring Operating Reports-Produced Monthly AR Reporting files for Debtor In Possession Reporting |
| 5/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 1.7 | Yes | Operations | $911.20 | Procurement Development-Discussed Repowering project and its challenges with team |
| 5/20/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 31 | 2.2 | Yes | Operations | $1,179.20 | Documentation-Reviewed PREPA communications regarding ongoing projects and their impact |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.9 | Yes | Operations | $1,043.10 | Generation Plant Analysis-Review 3rd-party PPOA terms |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Operations | $658.80 | Fuel Commodity Analysis-Evaluate historic fuel pricing related to 3rd-party PPOAs |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Evaluate historic capacity sales |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Preparation for meeting with PREPA senior management regarding rates |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Operations | $1,207.80 | Generation Plant Analysis-Participate in meeting with PREPA senior management to review rates and opportunities |
| 5/20/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.8 | Yes | Operations | $439.20 | Transmission Infrastructure Improvements-Coordination with PREPA transmission consultant to discuss modeling requirements |
| 5/20/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 3.9 | No | Operations | $2,090.40 | Transmission Operations-Drafting of a PREPA comprehensive vegetation management plan |
| 5/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-Review updated FEP proposed Solar PPOA pricing comparison |
| 5/20/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-provide FEP gen team with information for previous research of EcoElectrica contract |
| 5/20/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | 0.8 | Yes | Operations | $673.60 | Business Process Improvement Initiatives-Initiatives meeting with PREPA upper management |
| 5/21/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 37 | 1.3 | no | Transformation | $390.00 | Renewable Generation Initiatives-Call to finalize PPOA term sheet |
| 5/21/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.2 | No | Title III | $643.20 | Recurring Financial Reports-Created Weekly DIP Generation Status Report |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 27 | 2.1 | Yes | Operations | $1,125.60 | Procurement Management-Discussed Procurement Process with team |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.7 | Yes | Operations | $1,447.20 | Procurement Development-Reviewed Repowering project with new PREPA advisors |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 17 | 2.8 | Yes | Operations | $1,500.80 | Procurement Development-Developed tentative schedule regarding potential repowering project |
| 5/21/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 9 | 1.7 | Yes | Operations | $911.20 | Capital Analysis-Reviewed Capex projects for Fiscal Plan Budgeting purposes with PMO |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.7 | Yes | Transformation | $933.30 | Generation Plant Analysis-Research floating power ship options for repowering efforts |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Operations-Data review provided by Citi |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.6 | Yes | Operations | $329.40 | Budget Analysis-Coordinate data requirements for T&D budgeting process |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 0.9 | Yes | Transformation | $494.10 | Transmission Infrastructure Improvements-Participate in weekly meeting regarding transmission modeling and deliverables |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 24 | 1.1 | Yes | Transformation | $603.90 | Renewable Generation Initiatives-Meeting with PREPA planning to discuss interconnection process for renewable energy projects |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.9 | Yes | Transformation | $494.10 | Generation Plant Analysis-Initial meeting with CSA to develop schedule for Palo Seco repowering |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Follow-on meeting with CSA to review preliminary schedule for Palo Seco repowering |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | Yes | Transformation | $219.60 | Environmental Initiatives-Prepatory meeting with PREPA environmental staff to discuss EPA data request |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.4 | Yes | Transformation | $768.60 | Environmental Initiatives-Meeting with PREPA Planning and Generation to review EPA data requirements |
| 5/21/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Operations | $329.40 | Generation Plant Analysis-Discussions with PREPA engineering to review emissions associated with mobile generators |
| 5/21/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 5.1 | No | Operations | $2,733.60 | Transmission Operations-Drafting of a PREPA comprehensive vegetation management plan |
| 5/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.4 | No | Operations | $840.00 | Generation Plant Operations-Review for comment draft Solar PPOA term sheet from K&S |
| 5/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-call w PREPA, K&S and FEP to discuss PPOA term sheet and plan |
| 5/21/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.7 | No | Operations | $420.00 | Generation Plant Operations-Power Engineers weekly status call |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.9 | No | Operations | $1,018.40 | Business Process Improvement Initiatives-Review contract management processes and procedures: manual |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | No | Operations | $1,125.60 | Business Process Improvement Initiatives-Review contract management processes and procedures: Forms |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 2 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussion review of contracting work for upcoming fiscal year |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | Yes | Operations | $482.40 | Contract Analysis & Evaluation-Review the written justification for contractor work completed |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.7 | Yes | Operations | $375.20 | Cost Analysis-Review regarding the response to invoicing questions pertaining to reasonableness of billing cost |
| 5/21/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Title III | $107.20 | Title III Claims Analysis-Discussion on release of contracts under Title III |
| 5/21/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | No | Title III | $612.00 | Load Forecasting-Prepare analysis to answer a creditor mediation team question on budget to actuals on volumes served |
| 5/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 2.4 | Yes | Transformation | $2,020.80 | Renewable Generation Initiatives-Draft term sheets for PPOA providers |
| 5/21/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.9 | Yes | Transformation | $757.80 | Renewable Generation Initiatives-Review updated comments on term sheet |

**Filsinger Energy Partners**
**Exhibit P**
**February 28, 2019 - May 31, 2019**

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration – Contract Management-Discuss restoration contracting matter with PREPA legal advisors |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.7 | No | Restoration | $994.50 | Emergency Restoration – Contract Management-Review emergency restoration master service agreements |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.6 | No | Transformation | $351.00 | Generation Plant Analysis-Review DOE support programs for innovative generation projects |
| 5/21/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 10 | 0.7 | No | Operations | $409.50 | Transmission Operations-Review vegetation management program report |
| 5/21/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 10.2 | Yes | Operations | $5,467.20 | Participation, Preparation & Follow-Up to Site Visits-Field inspections of Distribution System |
| 5/22/2019 | Puerto Rico | Allison Horn | Consultant | $300 | 30 | 0.9 | no | Transformation | $270.00 | Renewable Generation Initiatives-Communication with PPOA counterparty on solar cost basis information |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Created Weekly Creditor Accounts Payable Report |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Updated Weekly Generation Status Creditor Report |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.4 | No | Title III | $214.40 | Recurring Financial Reports-Updated Weekly Grid Status Creditor Report |
| 5/22/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated data collection for remaining weekly creditor reports with Ankura team |
| 5/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.8 | yes | Operations | $2,036.80 | Field Inspections-Discussed difficulties presented by changing distribution lines from 4kv to 13kv |
| 5/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.9 | Yes | Operations | $2,090.40 | Field Inspections-Reviewed T&D issues leading to voltage irregularities in Aquadilla |
| 5/22/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 3.7 | Yes | Operations | $1,983.20 | Field Inspections-Discussed equipment and staffing issues with T&D team members |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | Yes | Transformation | $603.90 | Generation Plant Analysis-Review Palo Seco repowering schedule |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 2.2 | Yes | Transformation | $1,207.80 | Generation Plant Analysis-Participate in San Juan construction meeting |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.6 | Yes | Transformation | $878.40 | Environmental Initiatives-Compile information requested by EPA related to San Juan permitting |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.4 | Yes | Transformation | $768.60 | Generation Plant Analysis-Review draft Palo Seco repowering schedule with PREPA Planning |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | Yes | Transformation | $658.80 | Generation Plant Analysis-Participate in meeting with PREPA counsel regarding DOE funding opportunities for Palo Seco |
| 5/22/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 0.6 | Yes | Operations | $329.40 | Fuel Commodity Analysis-Develop order of magnitude cost estimate for fuel delivery to Palo Seco |
| 5/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.5 | No | Operations | $900.00 | Generation Plant Operations-provide K&S comments to draft Solar PPOA term sheet |
| 5/22/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.6 | No | Operations | $960.00 | Generation Plant Operations-review for comments proposed Palo Seco CC schedule |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Operations | $428.80 | Generation Plant Analysis-NEF permitting discussion |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-CMII Dashboard budgetary cost review |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.5 | Yes | Operations | $804.00 | Business Process Improvement Initiatives-Meeting to discuss the assessment of leased real estate |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.3 | Yes | Transformation | $160.80 | Renewable Portfolio Analysis-PPOA call with FEP staff to review current proponent standings |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Operations | $375.20 | Documentation-Review contractor justification |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 2.1 | Yes | Operations | $1,125.60 | Business Process Improvement Initiatives-CMII budget power point and dashboard for the permanent work contract management |
| 5/22/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 0.6 | Yes | Restoration | $321.60 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 0.9 | No | Title III | $688.50 | 13-Week Cash Flow Reports-Analyze weekly cash flow receipts and expenditures in order to develop the weekly cash flow report |
| 5/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.8 | No | Title III | $1,377.00 | Recurring Operating Reports-Evaluate weekly operating results to create the weekly reporting pursuant to the fiscal plan |
| 5/22/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 1.3 | No | Title III | $994.50 | Generation Plant Analysis-Develop the weekly report on generation operations required under the terms of the fiscal plan |
| 5/22/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 42 | 3.1 | Yes | Restoration | $2,610.20 | Interactions, Calls & Meetings with U.S. Government Officials-DHS interview |
| 5/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration – Contract Management-Review emergency restoration contracts and amendments |
| 5/22/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.6 | No | Transformation | $351.00 | Generation Plant Analysis-Discuss Palo Seco generation with PREPA advisor team |
| 5/22/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 10.0 | Yes | Operations | $5,360.00 | Field Inspections-Field inspections of Distribution System |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.2 | Yes | Operations | $1,179.20 | Budget Analysis-Developed tasks/assignments priorities and required actions |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Reviewed tasks/assignments with FEP management |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed status of various contractor invoice payment with Treasury |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.8 | Yes | Operations | $428.80 | Budget Analysis-Reviewed action required in order for Treasury to release S-3 Group payment |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Updated CMII cost savings associated with additional resources required |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Restoration | $321.60 | Budget Analysis-Discussed S-3 Group payment matter and release with PREPA Legal |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.5 | Yes | Restoration | $268.00 | Budget Analysis-Discussed S-3 Group payment matter and release with PREPA Finance |
| 5/23/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.7 | Yes | Operations | $375.20 | Contract Review-Reviewed CMII Power Point presentation and revised accordingly |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 3 | 1.6 | yes | Title III | $857.60 | Recurring Financial Reports-Reviewed AR data files for consistency and data integrity |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.9 | Yes | Operations | $1,554.40 | Transmission Operations-Discussed strategies to contend with current T&D situation |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 2.3 | Yes | Operations | $1,232.80 | Contract Review-Revised CMII PowerPoint Presentation |
| 5/23/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.3 | Yes | Operations | $696.80 | Documentation-Began Review of PREPA Vegetation Management Procedures |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 1.3 | Yes | Operations | $713.70 | Renewable Generation Initiatives-Review interconnection costs for budgeting purposes |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | Yes | Operations | $988.20 | Environmental Initiatives-Evaluate monitoring and recordkeeping requirements of PSD sources in Puerto Rico as potential requirements for San Juan |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.6 | Yes | Operations | $878.40 | Generation Plant Operations-Plant visit at San Juan PP with CSA |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.3 | Yes | Operations | $713.70 | Generation Plant Operations-Plant visit at Palo Seco with CSA |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | Yes | Transformation | $439.20 | Generation Plant Analysis-Deliver schedule for review to PREPA management for Palo Seco |
| 5/23/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 3.3 | Yes | Transformation | $1,811.70 | Environmental Initiatives-Develop draft response for EPA review of San Juan permitting |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.7 | Yes | Restoration | $375.20 | 101 - Maria: Cobra (Transmission & Distribution)-Discussion of the Cobra OIG Audit documents |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | 1.4 | Yes | Restoration | $750.40 | 101 - Maria: Cobra (Transmission & Distribution)-Cobra invoices and payments review for status update |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Review contractor billing schedule for AP accuracy report |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Operations | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Overview of Cobra contract management |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.6 | Yes | Transformation | $1,393.60 | Renewable Portfolio Analysis-Documentation of PPOA contracts being reviewed |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 1.6 | Yes | Operations | $857.60 | Documentation-Update on the corporate structure effecting current project status movements |
| 5/23/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | Yes | Title III | $589.60 | Court Filings and Related Documents-Subpoena of FEP from Paul Hastings review |
| 5/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 2.3 | No | Title III | $1,759.50 | Recurring Operating Reports-Develop notes and analyses required to build the talking points for the Creditors Mediation call |
| 5/23/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.2 | No | Title III | $153.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with a Creditor representative regarding eh current status of contract negotiations |
| 5/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.7 | Yes | Operations | $589.40 | Contract Analysis & Evaluation-Construction contractor discussion with counsel |
| 5/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.6 | Yes | Operations | $3,031.20 | Distribution Infrastructure Improvements-Review veg mgt report for future operations |
| 5/23/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.4 | Yes | Operations | $2,020.80 | Distribution Infrastructure Improvements-Discuss O&M strategy workplan for T&D operations |
| 5/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.2 | No | Restoration | $702.00 | Emergency Restoration – General-Discuss Office of the Inspector General Requests for Information regarding ongoing audit with PREPA legal advisors |
| 5/23/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 15 | 1.4 | No | Restoration | $819.00 | Emergency Restoration – Contract Management-Discuss Whitefish Energy contract with PREPA and advisors |
| 5/23/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 5.2 | Yes | Operations | $2,787.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing inspection data from field inspection of the distribution system |
| 5/23/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 4.6 | Yes | Operations | $2,465.60 | Participation, Preparation & Follow-Up to Site Visits-Preparing for field inspections of distribution system |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.2 | Yes | Restoration | $107.20 | Budget Analysis-Arranged meeting with Finance regarding contractor payments |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.1 | Yes | Operations | $53.60 | Contract Review-Arranged meeting with Legal Council regarding CMII processes/procedures |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reorganized CMII budget and savings to reflect agreed personnel revisions |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Participated in meeting with SayNet to discuss accounts payable status |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Participated in meeting with SayNet to discuss future deliverables |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Recalculated CMII budget and potential savings based upon implementation |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Restoration | $589.60 | Budget Analysis-Reviewed payment status related to various contractors |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Reviewed Cobra rejected invoices and reasons for rejection with SayNet |
| 5/24/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 1.1 | Yes | Restoration | $589.60 | Cost Analysis-Participated in meeting with Risk Management regarding S3-Group |
| 5/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 36 | 4.5 | No | Operations | $2,412.00 | Contract Review-Continued revising CMII PowerPoint Presentation |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/24/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 1.6 | No | Operations | $857.60 | Documentation-Completed Review of PREPA Vegetation Management Procedures |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 25 | 1.7 | Yes | Operations | $933.30 | Generation Plant Analysis-Review potential site layout options for Palo Seco combined cycle plant |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 2.1 | Yes | Transformation | $1,152.90 | Environmental Initiatives-Issue final draft of EPA response for SJ power plant |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 26 | 0.8 | Yes | Operations | $439.20 | Transmission Operations-Review FY19/20 Scope of work for transmission consultant |
| 5/24/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | Yes | Transformation | $329.40 | Capital Analysis-Technical meeting with renewable energy proponent |
| 5/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.0 | No | Operations | $1,200.00 | Generation Plant Operations-provide gen team with comments to Palo Seco proposed CC schedule |
| 5/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-review proposed 3rd party Solar project cost estimate basis for call |
| 5/24/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-call w 3rd party regarding proposed Solar PPOA revised pricing basis |
| 5/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.6 | Yes | Title III | $321.60 | Court Filings and Related Documents-Discussion of subpoena response with OMM |
| 5/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.3 | Yes | Restoration | $696.80 | Business Process Improvement Initiatives-Review real estate leasing contract for Bayamon |
| 5/24/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 2.1 | Yes | Transformation | $1,125.60 | Renewable Portfolio Analysis-Documentation of PPOA contracts being reviewed |
| 5/24/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | 0.3 | No | Title III | $229.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with the Creditors Mediation team providing an update of current operations |
| 5/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.4 | Yes | Transformation | $2,862.80 | Generation Asset Modeling-Review IRP power cost projections |
| 5/24/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 1.1 | Yes | Transformation | $926.20 | Fuel Commodity Analysis-Review diesel cost projections |
| 5/234/2019 | Puerto Rico | Nathan Pollak | Director | $585 | 17 | 0.4 | No | Operations | $234.00 | Generation Plant Analysis-Review PREB resolution and order regarding IRP filing |
| 5/24/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 3.9 | No | Operations | $2,090.40 | Participation, Preparation & Follow-Up to Site Visits-Developing plan on where to inspect and the actual Distribution facilities to inspect. |
| 5/24/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.1 | No | Operations | $1,125.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing inspection data for preparing for more inspections. |
| 5/26/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.6 | No | Operations | $329.40 | Generation Plant Analysis-Review of interconnection data/MTR compliance evaluation |
| 5/27/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.7 | No | Operations | $1,020.00 | Generation Plant Operations-EcoElectrica background information to FEP Gen team |
| 5/27/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.8 | No | Operations | $1,080.00 | Generation Plant Operations-review FEP draft table of Solar PPOA revised pricing |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.8 | Yes | Operations | $964.80 | Contract Review-Develop wording for reasons of CMII power point slide |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 5 | 0.7 | Yes | Restoration | $375.20 | Cost Analysis-Discussed various contractor payments with Treasury manager |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Edited various sections of the CMII power point presentation |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed progress and status of Saynet achievements and current actions |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed urgent PREPA tasks/assignments with FEP Management |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Participated in meeting discussion with SayNet regarding payments |
| 5/28/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.1 | Yes | Operations | $1,125.60 | Contract Review-Participated in meeting with Treasury representatives and outlined CMII |
| 5/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | No | Title III | $612.00 | Recurring Operating Reports-Create report comparing billing to energized customers required under the fiscal plan |
| 5/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | 1.2 | No | Title III | $918.00 | Recurring Financial Reports-Analyze recent insurance activities and accumulate information for reporting required pursuant to the fiscal plan |
| 5/28/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | 1.4 | No | Title III | $1,071.00 | Business Customer Analysis-Evaluate the accounts receivable monthly reporting package pursuant to FOMB requirements |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 1 | 1.7 | No | Operations | $911.20 | Cash Flow Analysis-Calculate the NPV calculation for a leased property for customer service for PREPA to compare against the remodel of a PREPA owned property |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | No | Transformation | $482.40 | Renewable Portfolio Analysis-Review information for PPOA providers on a technical level |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.1 | No | Restoration | $589.60 | 101 - Maria: Cobra (Transmission & Distribution)-Call to discuss invoicing information to be provided for Cobra Audit |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.9 | No | Operations | $482.40 | Cash Flow Analysis-Review the contractor payment initiatives for payment issues |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 1.4 | No | Operations | $750.40 | Business Process Improvement Initiatives-CMII Dashboard budgetary cost review |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 2.6 | Yes | Restoration | $1,393.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review of the Cobra information provided to track payments and invoices |
| 5/28/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 1.9 | Yes | Transformation | $1,018.40 | Renewable Portfolio Analysis-Mapping of PPOA solar provider locations |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.3 | No | Operations | $1,232.80 | Documentation-Reviewed Comprehensive Vegetation Management Manual Document |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 2.8 | No | Operations | $1,500.80 | Documentation-Edited and Formatted Comprehensive Vegetation Management Manual |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 0.6 | No | Operations | $321.60 | Documentation-Discussed CMII Presentation with team |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 24 | 0.9 | No | Operations | $482.40 | Procurement Development-Coordinated efforts on LiDAR project between vendor and PREPA |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 1.7 | No | Operations | $911.20 | Documentation-Developed Slide Format for PREPA Leadership presentation on Rate Impacts |
| 5/28/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 0.4 | No | Operations | $214.40 | Documentation-Communications Regarding Rate Impact Slide for PREPA Leadership |
| 5/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.8 | No | Transformation | $988.20 | Environmental Initiatives-Follow-up with counsel and PREPA Planning regarding final EPA response |
| 5/28/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Renewable Portfolio Analysis-Discussions related to Renewable PPOA proposals |
| 5/28/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | 1.2 | No | Operations | $918.00 | Generation Plant Operations-Update call on plant operations issues |
| 5/28/2019 | Puerto Rico | Ronald Evans | Director | $585 | 5 | 2.3 | No | Operations | $1,345.50 | Contract Management-Review of VM Comprehensive Plan |
| 5/28/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 1.8 | No | Operations | $1,053.00 | Budget Analysis-Edit Permanent Works Contract Management presentation |
| 5/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 26 | 1.1 | Yes | Transformation | $926.20 | Distribution Infrastructure Improvements-Meeting to discuss the Infrastructure on the island |
| 5/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 3.2 | Yes | Transformation | $2,694.40 | Contract Analysis & Evaluation-Mark up draft term sheets |
| 5/28/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 3.8 | Yes | Transformation | $3,199.60 | Generation Infrastructure Improvements-Review 1st IRP report for variable costs |
| 5/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 2.2 | No | Operations | $1,320.00 | Generation Plant Operations-review K&S email on Solar PPOA draft term sheet for call discussion |
| 5/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.0 | No | Operations | $600.00 | Generation Plant Operations-status call w Power Eng re dispatch model |
| 5/28/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-review draft PREPA response to EPA re. SJ S&6 conversion |
| 5/28/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | No | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "A" |
| 5/28/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | No | Operations | $1,179.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "B" |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Restoration | $643.20 | Budget Analysis-Reviewed notes from 2018 regarding FEMA funding and General Ledger |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Reviewed FEP team comments on CMII budget and cost power point presentation |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.9 | Yes | Restoration | $482.40 | Contract Review-Added additional wording to the CMII power point presentation |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Discussed principles of the CMII process with Treasury manager |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Revised CMII power point presentation based upon comments received |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Budget Analysis-Revised SayNet additional works request associated with General Ledger |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 2.1 | Yes | Restoration | $1,125.60 | Budget Analysis-Researched contractor payment methodology and agreements |
| 5/29/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 0.4 | Yes | Operations | $214.40 | Contract Review-Incorporate FEP team comments on CMII budget presentation |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 0.9 | No | Title III | $688.50 | Recurring Financial Reports-Analyze weekly cash flow activities in order to create the cash flow report required pursuant to the fiscal plan |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.5 | No | Title III | $1,147.50 | Recurring Operating Reports-Analyze the operational activities of the past week in order to develop the weekly reporting package |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.7 | No | Title III | $1,300.50 | 13-Week Cash Flow Analysis-Develop the initial draft projection of the forecast of future restoration expenditures and receipts |
| 5/29/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | 1.2 | No | Title III | $918.00 | Recurring Operating Reports-Prepare the weekly generation report required by the terms of the fiscal plan |
| 5/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.4 | Yes | Title III | $750.40 | Cash Flow Analysis-Pull contractor fees and expenses for finance reporting for EOM report |
| 5/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.8 | Yes | Restoration | $964.80 | Data Request Response Preparation-Review documentation to be provided for the OIG Audit |
| 5/29/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Review of the PPOA information provided for each of the providers |
| 5/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 18 | 3.9 | No | Operations | $2,090.40 | Documentation-Worked to define communications on request of PREPA leadership for BOD |
| 5/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 12 | 3.9 | No | Operations | $2,090.40 | Documentation-Completed Permanent Works Contract Management Presentation |
| 5/29/2019 | Puerto Rico | Marcus Klintmalm | Managing Consultant | $536 | 1 | 0.8 | No | Operations | $428.80 | Custom Operating Reports-Participated in Conference Call on Saving Initiatives request |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.1 | No | Operations | $603.90 | Generation Plant Analysis-Provide assistance regarding rate impacts as part of latest IRP runs |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Transformation | $439.20 | Generation Plant Analysis-Teleconference with PREPA senior management to discuss Palo Seco generation options and schedule |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.0 | No | Transformation | $549.00 | Generation Plant Analysis-Conference call with PREPA Advisors to discuss IRP and Rate Impacts |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.5 | No | Transformation | $823.50 | Generation Plant Analysis-Conference call with PREPA senior management to discuss generation initiatives to offset rate increases |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.7 | No | Operations | $384.30 | Environmental Initiatives-Follow-up with counsel and PREPA advisors to discuss permitting options for Palo Seco |
| 5/29/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.3 | No | Operations | $713.70 | Generation Plant Operations-Assist PREPA Management with presentation for central government |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Review PWCM presentation edits with staff |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.9 | Yes | Operations | $526.50 | Budget Analysis-Discussion w/ staff re: imitative savings estimates by year for PREPA CEO discussion |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 37 | 2.4 | Yes | Operations | $1,404.00 | Board of Directors Reports-Develop presentation notes for CEO update to the PREPA Board |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 2.2 | Yes | Operations | $1,287.00 | Budget Analysis-Conference call w/ Ankura & staff re: RSA impacts vs initiative benefits |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.8 | Yes | Operations | $468.00 | Budget Analysis-Discussion w/ staff re: system planning & modeling tools for PREPA Planning |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 11 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Review RSA impacts vs initiative benefits presentation slides |
| 5/29/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.4 | Yes | Operations | $234.00 | Contract Management-Discussion w/ PREPA IT staff re: AMI RFP redline |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.2 | Yes | Operations | $1,010.40 | Interactions, Calls & Meetings with Governing Board-BOD meetings |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | 2.2 | Yes | Operations | $1,852.40 | Interactions, Calls & Meetings with Governing Board-Develop presentation for BOD |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | 0.9 | Yes | Title III | $757.80 | Quality Control-Review DC testimony |
| 5/29/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.5 | Yes | Operations | $2,105.00 | Generation Plant Operations-Review heat rate data for generation facilities |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.5 | No | Title III | $804.00 | Recurring Financial Reports-Updated DIP Weekly Generation Cost Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.7 | No | Title III | $375.20 | Recurring Financial Reports-Created Accounts Payable Weekly Creditor Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.9 | No | Title III | $482.40 | Recurring Financial Reports-Updated Generation Status Weekly Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 0.3 | No | Title III | $160.80 | Recurring Financial Reports-Updated Grid Status Weekly Report |
| 5/29/2019 | Puerto Rico | Chad Balken | Managing Consultant | $536 | 3 | 1.8 | No | Title III | $964.80 | Recurring Financial Reports-Coordinated Data Collection on Remaining Weekly Creditor Reports with Ankura Team |
| 5/29/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 1.3 | No | Operations | $696.80 | Transmission Operations-PREPA comprehensive vegetation management program |
| 5/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 0.8 | No | Operations | $480.00 | Generation Plant Operations-comments to draft Solar PPOA's to K&S |
| 5/29/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.1 | No | Operations | $660.00 | Generation Plant Operations-comments to draft schedule for PS repower |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.8 | Yes | Operations | $964.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "C" |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "D" |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.1 | Yes | Operations | $1,125.60 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "E" |
| 5/29/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm PPOA Agreements for company "F" |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.2 | Yes | Operations | $643.20 | Budget Analysis-Discussed Accounts Payable processes with SayNet director |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.3 | Yes | Operations | $696.80 | Budget Analysis-Reviewed SayNet monthly progress reports for April/May 2019 |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Marked up CMII power point presentation based upon revisions |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.1 | Yes | Operations | $589.60 | Budget Analysis-Discussed obligations, roles, responsibilities with SayNet |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.2 | Yes | Operations | $643.20 | Contract Review-Participated in meeting with PREPA Legal regarding CMII processes approval |
| 5/30/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 1.4 | Yes | Operations | $750.40 | Budget Analysis-Reviewed contract terms and objectives for progress completion |
| 5/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | 2.8 | No | Title III | $2,142.00 | Generation Plant Operations-Create a forecast of projected generation plant performance and fuel requirements for the cash flow budget |
| 5/30/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.5 | No | Title III | $1,147.50 | 13-Week Cash Flow Reports-Develop the final assumptions for the future projection of restoration expenditures and receipts |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 2.1 | Yes | Operations | $1,125.60 | Cash Flow Analysis-Review the NPV calculation for a leased property for customer service for PREPA to compare against the remodel of a PREPA owned property |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.9 | Yes | Transformation | $482.40 | Renewable Portfolio Analysis-Meeting with solar PPOA provider "x" to discuss project details |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 1.0 | Yes | Restoration | $536.00 | Data Request Response Preparation-Call with attorneys to discuss OIG information |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | 1.6 | Yes | Restoration | $857.60 | 101 - Maria: Cobra (Transmission & Distribution)-Review dashboard information for Cobra |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 1.4 | Yes | Operations | $750.40 | Business Process Improvement Initiatives-Meeting with PREPA to discuss the current real estate options leased by PREPA |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Term Sheet Meeting with PREPA and externa counsel to discuss the latest draft |
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.3 | Yes | Operations | $160.80 | Contract Analysis & Evaluation-Call with internal staff on the PREPA contractor documentation |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.1 | Yes | Operations | $53.60 | Contract Analysis & Evaluation-Provide advice to PREPA contractor on documents needed for PREPA |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 16 | 1.2 | No | Operations | $658.80 | Generation Plant Operations-Internal meeting regarding PREPA dispatch and optimization |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.9 | No | Operations | $494.10 | Environmental Initiatives-Preparation for EPA Meeting regarding San Juan Power Plant |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.0 | No | Operations | $549.00 | Environmental Initiatives-Participate in EPA Pre-Call with environmental counsel and PREPA Planning Staff |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 1.1 | No | Operations | $603.90 | Environmental Initiatives-EPA Meeting to discuss PSD permitting for San Juan Power Plant |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.8 | No | Operations | $439.20 | Generation Plant Analysis-Discussion with counsel regarding potential IRP testimony |
| 5/30/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.6 | No | Operations | $329.40 | Environmental Initiatives-Follow-up with PREPA Generation Staff related to EPA meeting |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 3.4 | Yes | Operations | $1,989.00 | Contract Management-Review latest AMI RFP redline from PREPA |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 0.7 | Yes | Operations | $409.50 | Business Process Improvement Initiatives-Discussion w/ staff re: real estate initiatives analyses |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 8 | 1.8 | Yes | Operations | $1,053.00 | Business Process Improvement Initiatives-Real estate initiatives mtg w/ PREPA staff |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 1.2 | Yes | Operations | $702.00 | Contract Management-AMI RFP redline turn mtg w/ PREPA staff |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.3 | Yes | Operations | $175.50 | Budget Analysis-Memo to staff re: PREPA dispatch model requirements |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 0.8 | Yes | Operations | $468.00 | Contract Management-Work on drafting strategic meeting vendor procurement RFP |
| 5/30/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.6 | Yes | Operations | $351.00 | Budget Analysis-Discussion w/ staff re: PREPA dispatch modeling issues & assumptions |
| 5/30/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 3.4 | No | Operations | $1,989.00 | Generation Plant Analysis-Update hourly unit operations analysis |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 0.9 | Yes | Transformation | $757.80 | Renewable Portfolio Analysis-Meet with solar vendor for PPOA discussions |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 0.6 | Yes | Transformation | $505.20 | Generation Infrastructure Improvements-Update on the IRP |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | 3.1 | Yes | Operations | $2,610.20 | Generation Plant Operations-Review dispatch curves |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | 1.9 | Yes | Operations | $1,599.80 | Fuel Commodity Analysis-Review prepa gas submission |
| 5/30/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | 2.1 | Yes | Operations | $1,768.20 | Budget Analysis-Review numbers Ankura putting in fiscal plan |
| 5/30/2019 | Puerto Rico | David Wall | Managing Consultant | $536 | 24 | 0.2 | No | Operations | $107.20 | Transmission Operations-PREPA comprehensive vegetation management program |
| 5/30/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-solar PPOA update call w FEP, K&S and PREPA |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.4 | Yes | Operations | $750.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "A" |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.3 | Yes | Operations | $1,232.80 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "B" |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 1.9 | Yes | Operations | $1,018.40 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "C" |
| 5/30/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 24 | 2.2 | Yes | Operations | $1,179.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements interconnection for provider "D" |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Prepared agenda for review of CMII processes with various PREPA managers |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.1 | Yes | Operations | $589.60 | Contract Review-Participated in discussion with Treasury manager regarding CMII processes |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.3 | Yes | Operations | $696.80 | Contract Review-Participated in discussion with DFMO manager regarding CMII processes |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 21 | 0.6 | Yes | Operations | $321.60 | Budget Analysis-Discussed contract additional works with SayNet director/team |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 2.2 | Yes | Operations | $1,179.20 | Contract Review-Organized CMII comments received from Treasury and DFMO managers |
| 5/31/2019 | Puerto Rico | David Whitten | Managing Consultant | $536 | 36 | 1.7 | Yes | Restoration | $911.20 | Contract Review-Participated in FEP team discussion to improve CMII process based on comments |
| 5/31/2019 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | 1.4 | No | Title III | $1,071.00 | 13-Week Cash Flow Reports-Finalize the assumptions and impacts for the cash flow budget and transmit to appropriate parties |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.4 | Yes | Transformation | $214.40 | Renewable Portfolio Analysis-Coordinate tour to visit potential solar facilities for PREPA and external counsel |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Meeting minutes on the real estate meeting for action items and current tracking of project |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | 0.3 | Yes | Operations | $160.80 | Business Process Improvement Initiatives-Call with internal staff on the PREPA leasing information documentation |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.7 | Yes | Operations | $375.20 | Contract Review-Internal conversations with status of contract management process |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.2 | Yes | Operations | $107.20 | Contract Analysis & Evaluation-Call with internal staff on documentation of contract work |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.6 | Yes | Transformation | $321.60 | Renewable Portfolio Analysis-Mapping locations of current potential solar PPOA provider facilities for modeling |

Filsinger Energy Partners
Exhibit P
February 28, 2019 - May 31, 2019

| Date | Project | Employee | Title | Rate with 10% Discount | Category (1) | Hours | On-Site | Fee Class | Fees with 10% discount | Narrative |
|------|---------|----------|-------|------------------------|--------------|-------|---------|-----------|------------------------|-----------|
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Review of solar PPOA vendor technical meeting with internal staff |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | 0.8 | Yes | Transformation | $428.80 | Renewable Portfolio Analysis-Review of solar PPOA vendor pricing |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.2 | Yes | Restoration | $107.20 | 101 - Maria: Cobra (Transmission & Distribution)-Call to discuss invoicing information to be provided for Cobra Audit |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 2.9 | Yes | Restoration | $1,554.40 | Data Request Response Preparation-Review documents requested by OIG for accuracy |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 67 | 0.9 | Yes | Operations | $482.40 | Business Process Improvement Initiatives-Discussion of CMII reviews from internal PREPA staff |
| 5/31/2019 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | 0.4 | Yes | Operations | $214.40 | Business Process Improvement Initiatives-Discussion of upper management requests related to operations at PREPA |
| 5/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 0.7 | No | Operations | $384.30 | Generation Plant Analysis-Coordination of EPA response memo |
| 5/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | 1.2 | No | Operations | $658.80 | Generation Plant Analysis-Internal meeting regarding IRP dispatch assumptions for existing generators |
| 5/31/2019 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | 0.4 | No | Operations | $219.60 | Environmental Initiatives-Coordination with technical advisors for EQB permit application materials - San Juan Power Plant |
| 5/31/2019 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | 2.3 | No | Operations | $1,759.50 | Generation Plant Analysis-Review of system dispatch potential relative to SJS&6 conversion |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 36 | 0.7 | Yes | Operations | $409.50 | Budget Analysis-Review Permanent Works Construction Management Program presentation |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.7 | Yes | Operations | $409.50 | Retail Rate Analysis-Mtg w/ PREPA Planning director re: PREB ordered reconciliations |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 21 | 2.7 | Yes | Operations | $1,579.50 | Contract Management-Work on draft strategic meter vendor procurement RFP |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 16 | 0.5 | Yes | Operations | $292.50 | Budget Analysis-Discussion w/ staff re: PREPA dispatch analysis |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.2 | Yes | Operations | $702.00 | Retail Rate Analysis-Review recent PREB orders |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.3 | Yes | Operations | $175.50 | Retail Rate Analysis-Memo to staff re: recent PREB reconciliation order |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 1.7 | Yes | Operations | $994.50 | Retail Rate Analysis-Mtg w/ PREPA Planning staff re: PREB ordered reconciliations |
| 5/31/2019 | Puerto Rico | Scott Davis | Director | $585 | 23 | 0.4 | Yes | Operations | $234.00 | Projections-Discussion w/ PREPA customer service staff re: meter procurement & deployment schedule update |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.5 | No | Operations | $292.50 | Generation Plant Analysis-Call to discuss SJ 5,6 Conversion savings |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.8 | No | Operations | $1,053.00 | Fuel Commodity Analysis-Analyze fuel cost database |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.9 | No | Operations | $1,111.50 | Generation Plant Operations-Update supply stack to reflect most current fuel prices |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 1.4 | No | Operations | $819.00 | Generation Plant Operations-Update supply stack to reflect SJ 5,6 fuel conversion |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.6 | No | Operations | $351.00 | Generation Plant Operations-Call to discuss potential AES shutdown impacts |
| 5/31/2019 | Puerto Rico | Tim Wang | Director | $585 | 16 | 0.8 | No | Operations | $468.00 | Generation Plant Analysis-Prepare load data for AES shutdown impact model |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 4.7 | Yes | Operations | $3,957.40 | Retail Rate Analysis-Review rate reconciliation materials |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.7 | Yes | Operations | $589.40 | Retail Rate Analysis-Assessment of the rate update |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | 0.9 | Yes | Transformation | $757.80 | Retail Rate Analysis-Review preb rate ruling |
| 5/31/2019 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 25 | 2.8 | Yes | Transformation | $2,357.60 | Generation Infrastructure Improvements-Review recent IRP scenarios |
| 5/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.3 | No | Operations | $780.00 | Generation Plant Operations-review tech data from Solar 3rd party for call discussion |
| 5/31/2019 | Puerto Rico | Norm Spence | Director | $600 | 10 | 1.2 | No | Operations | $720.00 | Generation Plant Operations-call discussion w FEP, K&S, PREPA and 3rd party on Solar PPOA proposal |
| 5/31/2019 | Puerto Rico | Mike Carter | Managing Consultant | $536 | 23 | 4.2 | No | Operations | $2,251.20 | Participation, Preparation & Follow-Up to Site Visits-Reviewing Solar Farm Agreements process of interconnection |
| 5/31/2019 | Puerto Rico | fee waiver | | | 44 | -14.8 | | Title III | ($6,685.40) | less credit for fee application hours |
| 5/31/2019 | Puerto Rico | fee waiver | | | 10 | -0.3 | | Operations | ($180.00) | less Time Over 12 Hours |
| | | **Grand Total** | | | | **6,442.60** | | | **$3,773,793.20** | |
| | | | | | | | | | | |

(1) For matter descriptions, please refer to Exhibit A.