Estimated Hearing Date: October 30, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: August 5, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

--------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| Debtors. [1] | |

--------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3567-LTS |
| | ) |
|   as representative of | ) |
| | ) **This Application relates** |
| THE PUERTO RICO HIGHWAYS AND | ) **only to HTA and shall** |
| TRANSPORTATION AUTHORITY | **be filed in the Lead** |
| Debtor | **Case No. 17 BK 3283-** |
| | **LTS and HTA's Title** |
| | **III Case (Case No. 17** |
| | **BK 3567-LTS)** |

--------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

# SUMMARY SHEET TO
## THIRD INTERIM FEE APPLICATION OF
### ALVAREZ & MARSAL NORTH AMERICA, LLC
### FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY
### FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2019 through May 31, 2019 |
| Professional Fees | $159,880.00 |
| Less Voluntary Reduction | (15,988.00) |
| Total Amount of Fees Requested: | **$143,892.00** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$143,892.00** |

This is a(n) _____ Monthly   __X__ Interim _____ Final Fee Application

**One Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Third Interim Fee Application[2]
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 74,310.00 | $ (7,431.00) | $ 66,879.00 | $ 60,191.10 | $ (6,019.11) | $ (902.87) | $ - | $ 53,269.12 | $ 53,269.12 | $ - | $ 6,687.90 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 20,485.00 | $ (2,048.50) | $ 18,436.50 | $ 16,592.85 | $ (1,659.29) | $ (248.89) | $ - | $ 14,684.67 | $ 14,684.67 | $ - | $ 1,843.65 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 15,567.50 | $ (1,556.75) | $ 14,010.75 | $ 12,609.68 | $ (1,260.97) | $ (189.15) | $ - | $ 11,159.56 | $ 11,159.56 | $ - | $ 1,401.08 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 49,517.50 | $ (4,951.75) | $ 44,565.75 | $ 40,109.18 | $ (4,010.92) | $ (601.64) | $ - | $ 35,496.62 | Pending | Pending | $ 4,456.58 |
| **Total** | | **$ 159,880.00** | **$ (15,988.00)** | **$ 143,892.00** | **$ 129,502.80** | **$ (12,950.28)** | **$ (1,942.54)** | **$ -** | **$ 114,609.98** | **$ 79,113.36** | **$ -** | **$ 14,389.20** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Third Interim Fee Application.

**Compensation by Category**
**February 1, 2019 through May 31, 2019**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| For the Period From February 1, 2019 through May 31, 2019 | | |
| TASK CATEGORY | TOTAL HOURS | TOTAL FEES REQUESTED |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 306.8 | $   149,835.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 19.6 | $   10,045.00 |
| Total | 326.4 | $   159,880.00 |
| Blended Hourly Rate Before Voluntary Reduction | | $   489.83 |
| | | |
| *Less 10% voluntary reduction* | | *$   (15,988.00)* |
| Total First Interim Fee Application With Reduction | | $   143,892.00 |
| Second Interim Fee Application Blended Hourly Rate With Reduction | | $   440.85 |

**Fees by Professional**
**February 1, 2019 through May 31, 2019**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 2.1 | $1,837.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 31.0 | 26,350.00 |
| Mark Zeiss | Director | Claim Management | $600 | 63.8 | 38,280.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 13.0 | 6,825.00 |
| Vincent Pena | Manager | Claim Management | $475 | 14.0 | 6,650.00 |
| Gerard Gigante | Associate | Claim Management | $425 | 34.5 | 14,662.50 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 17.1 | 7,267.50 |
| Markus Traylor | Associate | Claim Management | $425 | 40.0 | 17,000.00 |
| Bria Warren | Analyst | Claim Management | $375 | 40.2 | 15,075.00 |
| John Sagen | Analyst | Claim Management | $375 | 25.3 | 9,487.50 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 33.8 | 12,675.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 10.6 | 3,445.00 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 1.0 | 325.00 |
| Subtotal | | | | 326.4 | 159,880.00 |
| *Less 10% voluntary reduction* | | | | | *-15,988.00* |
| Total | | | | | **$143,892.00** |

* Please note, one time keeper, Kevin O'Donnell, has approximately $722.50 of fees incurred in January 2019 which was included in A&M's February 2019 fee statement.

## Expenses by Category
### February 1, 2019 through May 31, 2019

No Expenses Incurred

## Monthly Fee Statements Filed Related to First Interim Fee Application
### August 9, 2018 through September 30, 2018

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 28,295.00 | $ (2,829.50) | $ 25,465.50 | $ 22,918.95 | $ - | $ (343.78) | $ - | $ 22,575.17 | $ 22,918.95 | $ - | $ 2,546.55 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $ 69,365.00 | $ (6,936.50) | $ 62,428.50 | $ 56,185.65 | $ - | $ (842.78) | $ - | $ 55,342.87 | $ 56,185.65 | $ - | $ 6,242.85 |
| Total | | $ 97,660.00 | $ (9,766.00) | $ 87,894.00 | $ 79,104.60 | $ - | $ (1,186.57) | $ - | $ 77,918.03 | $ 79,104.60 | $ - | $ 8,789.40 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Second Interim Fee Application
### October 1, 2018 through January 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 82,240.00 | $ (8,224.00) | $ 74,016.00 | $ 66,614.40 | $ - | $ - | $ (999.22) | $ - | $ 65,615.18 | $ 66,614.40 | $ - | 7,401.60 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 49,740.00 | $ (4,974.00) | $ 44,766.00 | $ 40,289.40 | $ - | $ - | $ (604.34) | $ - | $ 39,685.06 | $ 40,289.40 | $ - | 4,476.60 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 18,215.00 | $ (1,821.50) | $ 16,393.50 | $ 14,754.15 | $ - | $ - | $ (221.31) | $ - | $ 14,532.84 | $ 14,754.15 | $ - | 1,639.35 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 4,140.00 | $ (414.00) | $ 3,726.00 | $ 3,353.40 | $ - | $ - | $ (50.30) | $ - | $ 3,303.10 | $ 3,353.40 | $ - | 372.60 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 44,427.50 | $ (4,442.75) | $ 39,984.75 | $ 35,986.28 | $ - | $ (3,598.63) | $ (539.79) | $ - | $ 31,847.86 | $ 35,986.28 | $ - | 3,998.47 |
| Total | | $ 198,762.50 | $ (19,876.25) | $ 178,886.25 | $ 160,997.63 | $ - | $ (3,598.63) | $ (2,414.96) | $ - | $ 154,984.04 | $ 160,997.63 | $ - | 17,888.62 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

Estimated Hearing Date October 30, 2019 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: August 5, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3567-LTS |
| | ) |
|   as representative of | ) **This Application relates only to HTA and shall be filed in the Lead Case No. 17 BK 3283-LTS and HTA's Title III Case (Case No. 17 BK 3567-LTS)** |
| THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | |
| Debtor | |

---------------------------------------------------------------------------

# THIRD INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY
## <u>FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Puerto Rico Highways and Transportation Authority, ("HTA"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its third interim fee application filed during the third interim application period (the "Third Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing February 1, 2019 through and including May 31, 2019 (the "Third Interim Fee Application Period").

By this Third Interim Fee Application, A&M seeks compensation in the amount of $159,880.00 less a discount in the amount of $15,988.00 for a total amount of $143,892.00, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Third Interim Fee Application Period.

## **JURISDICTION**

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

2

3.      The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

3

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.     On April 29, 2019, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its seventh monthly fee statement for the period February 1, 2018 through February 28, 2019.  The seventh monthly fee statement is attached hereto as Exhibit A.

11.     On May 6, 2019, A&M served on the Notice Parties its eighth monthly fee statement for the period March 1, 2019 through March 31, 2019.  The eighth monthly fee statement is attached hereto as Exhibit B.

12.     On May 22, 2019, A&M served on the Notice Parties its ninth monthly fee statement for the period April 1, 2019 through April 30, 2019.  The ninth monthly fee statement is attached hereto as Exhibit C.

13.     On July 11, 2019, A&M served on the Notice Parties its tenth monthly fee statement for the period May 1, 2019 through May 31, 2019.  The tenth monthly fee statement is attached hereto as Exhibit D.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $129,502.80 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $79,113.36 in fees and $0 in incurred expenses with respect to fee statements filed during the Third Interim Compensation Period.   The variance between the requested fees and payments received relates to: 1) $40,109.18 for fees and $0 for expenses incurred in May for which the response deadline has not expired, 2) a 1.5% Technical Service Fee tax withholdings totaling $1,340.90, and 3) a newly implemented universal, versus fees incurred on-island only, 10%

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

withholding tax effective as of December 2018 and as of the time of filing this Application, totaling $8,939.36 for the Third Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for Puerto Rico Highways and Transportation Authority ("HTA").  The time detail for the Third Interim Fee Application Period is attached hereto as Exhibit E.  This Third Interim Fee Application contains time entries describing the time spent by each professional during the Third Interim Fee Application Period.  To the best of A&M's knowledge, this Third Interim Fee Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are entered and organized by task and by professional performing the described service in 1/10 of an hour increments.

16.     A&M incurred no expenses for the Third Interim Fee Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Third Interim Fee Application can be grouped into the categories set forth below.  A&M attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed are generally described below by category, and as set forth in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the professional who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Third Interim Fee Application covers the fees incurred during the Third Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for HTA.  A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A.  Puerto Rico Highways and Transportation Authority – Claims Administration and Objections**

19.    During this period, A&M:

a.    analyzed approximately 1,000 Accounts Payable and Litigation related claims to prepare for the filing of the Alternative Dispute Resolution (ADR) motion. Counsel utilized this data to identify claims which could potentially be resolved through the ADR process and set priorities for further Claims review. Additionally, A&M reviewed the draft ADR motion and provided comments to counsel;

b.    reviewed Bondholder Claims in preparation of listing them on Omnibus Objections:

i.    reviewed Claim support details for approximately 115 Claims which did not include CUSIP numbers to try and identify other information to determine type of bond being claimed.  If no further support was identified, prepared claim for deficient Claim objection,

ii.    reviewed approximately 435 Claims to validate if CUSIP numbers provided were also present in the Master Bond Proofs of Claim filed by the Administrative Agent,

iii.    reviewed approximately 570 Claims to ensure asserted liabilities were limited to "loss of principle and interest" only.   Additionally,

identified Claims which were asserting guarantees or other bases that

would require a substantive objection;

c.  reviewed the supporting documentation of approximately 60 Human Resource

related claims to categorize specific liability being asserted.

d.  analyzed approximately 75 Human Resource related claims to prepare for the

filing of the Administrative Claims Resolution (ACR) motion.  Counsel

utilized this data to identify claims which could potentially be resolved

through the ACR process and set priorities for further Claims review.

e.  reviewed approximately 25 Proofs of Claim and supporting details to identify

Claims which were duplicative of previously filed Proofs of Claim;

f.  prepared and filed 13 Non-Substantive claim objections affecting 554 Claims.

Once ordered, these objections will reduce the asserted value of claims on the

official court register by over $2.5 billion dollars;

g.  created and updated a claims summary analysis by claim type to allow counsel

to review the claims groupings and confirm A&M's proposed treatment for

each claim type;

h.  performed creditor outreach to collect missing information for deficient proofs

of claim;

i.  provided regular updates of the claims reconciliation progress to

representatives of the Title III entities, AAFAF, the Oversight Board, and their

respective advisors.

In conjunction with this category, A&M expended approximately 306.8 hours during the

Application Period, for a total of $149,835.00, prior to any fee reduction.

**B.  <u>Puerto Rico Highways and Transportation Authority – Fee Applications</u>**

20.     During the Third Interim Fee Application Period, A&M prepared its Second Interim Fee Application as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 19.6 hours during the Application Period, for a total of $10,045.00, prior to any fee reduction.

**C.  Discounts Agreed to By A&M and the Oversight Board**

21.     A&M and the Oversight Board in its role as representative for HTA had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

22.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Third Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

23.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in HTA's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

> (a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

> (b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

> (c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com).

> (d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.

Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k. attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l. attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M respectfully requests that, for the period February 1, 2019 through May 31, 2019, the Court (i) grant A&M interim allowance of compensation in the amount of $143,892.00 for professional services rendered during the Third Interim Fee Application Period.  A&M did not incur any expenses.

Dated: July 15, 2019
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

## **EXHIBITS**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3567-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE PUERTO RICO HIGHWAYS AND | ) |
| TRANSPORTATION AUTHORITY, et al., | ) |

Debtors. [1]

**COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**FEBRUARY 1, 2019 THROUGH FEBRUARY 28, 2019**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | February 1, 2019 through February 28, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $66,879.00 ($74,310.00 incurred less 10% voluntary reduction of $7,431.00) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's seventh monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2019.

 /s/ _____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On April 29, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
          Suzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

4

**Summary of Professional Fees for the Period February 1, 2019 through February 28, 2019**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 166.1 | 71,665.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 6.2 | 2,645.00 |
| **Subtotal** | **172.3** | **74,310.00** |
| *Less 10% voluntary reduction* | | *(7,431.00)* |
| **Total** | | $ **66,879.00** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $850 | 1.2 | 1,020.00 |
| Mark Zeiss | Director | Claim Management | $600 | 15.9 | 9,540.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 6.9 | 3,622.50 |
| Vincent Pena | Manager | Claim Management | $475 | 14.0 | 6,650.00 |
| Gerard Gigante | Associate | Claim Management | $425 | 19.8 | 8,415.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 12.2 | 5,185.00 |
| Markus Traylor | Associate | Claim Management | $425 | 35.3 | 15,002.50 |
| Bria Warren | Analyst | Claim Management | $375 | 23.9 | 8,962.50 |
| John Sagen | Analyst | Claim Management | $375 | 8.9 | 3,337.50 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 29.2 | 10,950.00 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 5.0 | 1,625.00 |
| **Subtotal** | | | | **172.3** | **74,310.00** |
| *Less 10% voluntary reduction* | | | | | *-7,431.00* |
| **Total** | | | | | **$66,879.00** |

**Summary of Expenses for the Period February 1, 2019 through February 28, 2019**

**Puerto Rico Highways & Transportation Authority**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $60,191.10, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
1000 Town Center
Suite 750
Detroit, MI 48075
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**EXHIBITS**

*Exhibit A*

---

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Task**
**February 1, 2019 through February 28, 2019**

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 166.1 | $71,665.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 6.2 | $2,645.00 |
| **Total** | **172.3** | **$74,310.00** |

*Exhibit B*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### February 1, 2019 through February 28, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jay Herriman | Managing Director | $850.00 | 1.2 | $1,020.00 |
| Mark Zeiss | Director | $600.00 | 15.9 | $9,540.00 |
| Kara Harmon | Consultant !! | $525.00 | 6.9 | $3,622.50 |
| Vincent Pena | Manager | $475.00 | 14.0 | $6,650.00 |
| Gerard Gigante | Associate | $425.00 | 19.8 | $8,415.00 |
| Kevin O'Donnell * | Associate | $425.00 | 12.2 | $5,185.00 |
| Markus Traylor | Associate | $425.00 | 35.3 | $15,002.50 |
| Bria Warren | Analyst | $375.00 | 23.9 | $8,952.50 |
| John Sagen | Analyst | $375.00 | 8.9 | $3,337.50 |
| Thomas Salierno | Analyst | $375.00 | 29.2 | $10,950.00 |
| Bernice Grussing | Para Professional | $325.00 | 5.0 | $1,625.00 |
| **Total** | | | **172.3** | **$74,310.00** |

*This application includes time from a prior period not previously billed.

*Exhibit C*

---

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### February 1, 2019 through February 28, 2019

---

**Puerto Rico Highways and
Transportaion Authority - Claims
Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim
analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant !! | $525 | 6.9 | $3,622.50 |
| Mark Zeiss | Director | $600 | 15.9 | $9,540.00 |
| Vincent Pena | Manager | $475 | 14.0 | $6,650.00 |
| Gerard Gigante | Associate | $425 | 19.8 | $8,415.00 |
| Kevin O'Donnell | Associate | $425 | 12.2 | $5,185.00 |
| Markus Traylor | Associate | $425 | 35.3 | $15,002.50 |
| Bria Warren | Analyst | $375 | 23.9 | $8,962.50 |
| John Sagen | Analyst | $375 | 8.9 | $3,337.50 |
| Thomas Salierno | Analyst | $375 | 29.2 | $10,950.00 |
| | | | 166.1 | $71,665.00 |
| | *Average Billing Rate* | | | $431.46 |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**February 1, 2019 through February 28, 2019**

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 5.0 | $1,625.00 |
| Jay Herriman | Managing Director | $850 | 1.2 | $1,020.00 |
| | | | 6.2 | $2,645.00 |
| | *Average Billing Rate* | | | $426.61 |

Exhibit D

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**February 1, 2019 through February 28, 2019**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/25/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/28/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/30/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/31/2019 | 0.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/1/2019 | 1.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/1/2019 | 1.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/1/2019 | 0.60 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Thomas Salierno | 2/1/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/4/2019 | 1.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/4/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/4/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/4/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/4/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/4/2019 | 2.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

Exhibit D

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 2/4/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 2/4/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 2/4/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/5/2019 | 1.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/5/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/5/2019 | 2.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/5/2019 | 2.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/5/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 2/5/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/6/2019 | 2.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/6/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/6/2019 | 0.30 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Markus Traylor | 2/6/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/6/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/6/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/6/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/6/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/7/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/7/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/7/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/7/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/7/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/7/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/7/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/8/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/8/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/8/2019 | 0.40 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Mark Zeiss | 2/8/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |

*Page 3 of 12*

**Exhibit D**

---

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***February 1, 2019 through February 28, 2019***

---

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/8/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/8/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/8/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/8/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/11/2019 | 2.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/11/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/11/2019 | 0.70 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Kara Harmon | 2/11/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Kevin O'Donnell | 2/11/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/11/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/11/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/11/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/11/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/12/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Page 4 of 12*

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**February 1, 2019 through February 28, 2019**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 2/12/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/12/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/12/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/12/2019 | 0.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/12/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/12/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/12/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/13/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/13/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/13/2019 | 0.60 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 2/13/2019 | 1.10 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Kevin O'Donnell | 2/13/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/13/2019 | 0.70 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/13/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Exhibit D*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/13/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/13/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/14/2019 | 1.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/14/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/14/2019 | 1.30 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 2/14/2019 | 1.70 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Kevin O'Donnell | 2/14/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/14/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/14/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/14/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/15/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/15/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Kara Harmon | 2/15/2019 | 0.40 | Prepare report of claims filed against HTA related to bonds |
| Kara Harmon | 2/15/2019 | 0.30 | Prepare updated report of bond claims filed at HTA per discussion with J. Herriman |
| Kevin O'Donnell | 2/15/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/15/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/15/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/15/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/16/2019 | 0.70 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 2/17/2019 | 0.70 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Gerard Gigante | 2/18/2019 | 0.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/18/2019 | 1.10 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Gerard Gigante | 2/19/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/19/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/19/2019 | 1.30 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/19/2019 | 1.10 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Markus Traylor | 2/19/2019 | 0.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/19/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/20/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/20/2019 | 1.90 | Analyze non-COFINA bond claims asserted claim basis to prepare claims for objection, as needed. |
| Kara Harmon | 2/20/2019 | 0.90 | Prepare analysis of filed HR claims to send to J. Herriman and counsel for review |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**February 1, 2019 through February 28, 2019**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 2/20/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/20/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/20/2019 | 0.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Markus Traylor | 2/20/2019 | 0.30 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/20/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/21/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kara Harmon | 2/21/2019 | 1.30 | Analyze filed bond damages claims against Commonwealth to provide analysis for counsel |
| Kevin O'Donnell | 2/21/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/21/2019 | 2.40 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/21/2019 | 0.30 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Markus Traylor | 2/21/2019 | 1.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/21/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/22/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/22/2019 | 1.20 | Analyze non-COFINA bond claims asserted claim basis to prepare claims for objection, as needed. |
| Kevin O'Donnell | 2/22/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/22/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/22/2019 | 1.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/22/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/23/2019 | 0.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Vincent Pena | 2/23/2019 | 1.00 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/24/2019 | 0.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/25/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/25/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/25/2019 | 1.90 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/25/2019 | 0.50 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/25/2019 | 1.20 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/25/2019 | 1.30 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/25/2019 | 1.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/26/2019 | 1.20 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Bria Warren | 2/26/2019 | 1.40 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/26/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 2/26/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/26/2019 | 0.70 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/26/2019 | 0.50 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/26/2019 | 0.40 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/26/2019 | 0.30 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/26/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/27/2019 | 1.30 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/27/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/27/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/27/2019 | 0.90 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/27/2019 | 0.50 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/27/2019 | 1.20 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/27/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/28/2019 | 1.70 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/28/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through February 28, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 2/28/2019 | 0.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/28/2019 | 0.60 | Review Exact Duplicate claims for claims objection Omni processing |
| Mark Zeiss | 2/28/2019 | 0.80 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/28/2019 | 1.10 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/28/2019 | 1.10 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/28/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

| **Subtotal** | | **166.1** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 2/12/2019 | 1.30 | Preparation of December Fee App draft (US work) |
| Bernice Grussing | 2/15/2019 | 0.90 | Perparation of January fee app draft |
| Jay Herriman | 2/17/2019 | 0.80 | Review / Update December and January monthly fee statements |
| Bernice Grussing | 2/19/2019 | 0.40 | Revisions to December Fee App draft (US work) |
| Bernice Grussing | 2/19/2019 | 0.40 | Revisions to January fee app draft |
| Jay Herriman | 2/22/2019 | 0.20 | Finalize monthly fee apps and send to Prime Clerk for noticing |
| Bernice Grussing | 2/28/2019 | 2.00 | Prepare second Interim Fee draft |
| Jay Herriman | 2/28/2019 | 0.20 | Work on second interim fee application |

| **Subtotal** | | **6.2** | |

*Exhibit D*

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***February 1, 2019 through February 28, 2019***

*Grand Total*                                        172.3

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |

Debtors. [1]

**COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**MARCH 1, 2019 THROUGH MARCH 31, 2019**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | <u>March 1, 2019 through March 31, 2019</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$18,436.50 ($20,485.00 incurred less 10% voluntary reduction of $2,048.50)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$  - 0 -</u> |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's eighth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2019.


/s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On May 6, 2019 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
        Suzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period March 1, 2019 through March 31, 2019**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 30.6 | 16,300.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 6.9 | 4,185.00 |
| **Subtotal** | **37.5** | **20,485.00** |
| *Less 10% voluntary reduction* | | *(2,048.50)* |
| **Total** | | **$    18,436.50** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $850 | 6.9 | 5,865.00 |
| Mark Zeiss | Director | Claim Management | $600 | 11.4 | 6,840.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 1.3 | 682.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 0.4 | 170.00 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 4.8 | 2,040.00 |
| Markus Traylor | Associate | Claim Management | $425 | 4.7 | 1,997.50 |
| Bria Warren | Analyst | Claim Management | $375 | 2.1 | 787.50 |
| John Sagen | Analyst | Claim Management | $375 | 1.2 | 450.00 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 2.5 | 937.50 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 2.2 | 715.00 |
| **Subtotal** | | | | **37.5** | **20,485.00** |
| *Less 10% voluntary reduction* | | | | | *-2,048.50* |
| **Total** | | | | | **$18,436.50** |

**Summary of Expenses for the Period March 1, 2019 through March 31, 2019**

**Puerto Rico Highways & Transportation Authority**

No Expenses Incurred

5

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $16,592.85, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## **EXHIBITS**

*Exhibit A*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Task**
**March 1, 2019 through March 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 30.6 | $16,300.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 6.9 | $4,185.00 |
| **Total** | **37.5** | **$20,485.00** |

*Page 1 of 1*

*Exhibit B*

### *Puerto Rico Highways & Transportation Authority*
### *Summary of Time Detail by Professional*
### *March 1, 2019 through March 31, 2019*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jay Herriman | Managing Director | $850.00 | 6.9 | $5,865.00 |
| Mark Zeiss | Director | $600.00 | 11.4 | $6,840.00 |
| Kara Harmon | Consultant II | $525.00 | 1.3 | $682.50 |
| Gerard Gigante | Associate | $425.00 | 0.4 | $170.00 |
| Kevin O'Donnell | Associate | $425.00 | 4.8 | $2,040.00 |
| Markus Traylor | Associate | $425.00 | 4.7 | $1,997.50 |
| Bria Warren | Analyst | $375.00 | 2.1 | $787.50 |
| John Sagen | Analyst | $375.00 | 1.2 | $450.00 |
| Thomas Salierno | Analyst | $375.00 | 2.5 | $937.50 |
| Bernice Grussing | Para Professional | $325.00 | 2.2 | $715.00 |
| **Total** | | | **37.5** | **$20,485.00** |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**March 1, 2019 through March 31, 2019**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 1.3 | $682.50 |
| Jay Herriman | Managing Director | $850 | 4.3 | $3,655.00 |
| Mark Zeiss | Director | $600 | 9.3 | $5,580.00 |
| Gerard Gigante | Associate | $425 | 0.4 | $170.00 |
| Kevin O'Donnell | Associate | $425 | 4.8 | $2,040.00 |
| Markus Traylor | Associate | $425 | 4.7 | $1,997.50 |
| Bria Warren | Analyst | $375 | 2.1 | $787.50 |
| John Sagen | Analyst | $375 | 1.2 | $450.00 |
| Thomas Salierno | Analyst | $375 | 2.5 | $937.50 |
| | | | 30.6 | $16,300.00 |
| | *Average Billing Rate* | | | $532.68 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### March 1, 2019 through March 31, 2019

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 2.2 | $715.00 |
| Jay Herriman | Managing Director | $850 | 2.6 | $2,210.00 |
| Mark Zeiss | Director | $600 | 2.1 | $1,260.00 |
| | | | 6.9 | $4,185.00 |
| | *Average Billing Rate* | | | $606.52 |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*March 1, 2019 through March 31, 2019*

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 3/1/2019 | 0.20 | Analyze claims docketed as Debt Claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/1/2019 | 0.60 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Thomas Salierno | 3/1/2019 | 0.50 | Analyze claims docketed as Injury, Insurance, Judicial, or Pension to determine correct categorization by reviewing claim details and identifying critical information. Updating claim categorization in preparation for final reconciliation. |
| Kevin O'Donnell | 3/4/2019 | 0.10 | Analyze claims docketed as HR - Partner of AEELA to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/4/2019 | 1.30 | Draft Seven Exact Duplicate Omnibus Exhibits comprising 3455 claims |
| Mark Zeiss | 3/4/2019 | 0.90 | Review Seven Exact Duplicate Omnibus Exhibits, providing comments, Excel extracts |
| Kevin O'Donnell | 3/5/2019 | 0.10 | Analyze claims docketed as HR - Partner of AEELA to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/6/2019 | 0.30 | Puerto Rico Highways and Transportation Authority - Claims Administration and Objections |
| Gerard Gigante | 3/8/2019 | 0.40 | Analyze claims docketed as HR filed against the Highway Authority to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/8/2019 | 0.30 | Analyze claims docketed as HR - Services Provided to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/8/2019 | 0.40 | Analyze claims docketed as HR - Title III to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Thomas Salierno | 3/8/2019 | 0.30 | Analyze claims docketed as HR - Provision of Services to determine correct categorization by reviewing claim details and identifying critical information. Updating claim categorization in preparation for final reconciliation. |
| Bria Warren | 3/11/2019 | 0.60 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/11/2019 | 2.20 | Reconcile HTA bond claims based on CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 3/11/2019 | 1.40 | Review HTA master bond claims for HTA CUSIPs covered by Trustee claims filings |

*Page 1 of 4*

*Exhibit D*

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***March 1, 2019 through March 31, 2019***

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 3/11/2019 | 0.40 | Analyze claims docketed as HR - Trainings and Workshops to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/11/2019 | 0.40 | Analyze claims docketed as HR - Trainings and Workshops to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Bria Warren | 3/12/2019 | 0.40 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/12/2019 | 0.40 | Analyze claims docketed as HR - Undetermined to verify correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/12/2019 | 0.20 | Analyze claims docketed as HR - Undetermined to verify correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Bria Warren | 3/13/2019 | 0.70 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/13/2019 | 0.10 | Analyze claims docketed as HR - Services Provided to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/13/2019 | 2.10 | Review HTA master bond claims for HTA CUSIPs covered by Trustee claims filings |
| Bria Warren | 3/14/2019 | 0.40 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 3/14/2019 | 0.10 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/14/2019 | 0.10 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/14/2019 | 0.80 | Review HTA Union responses per mailing outreach reconciling to processed claims |
| Kevin O'Donnell | 3/16/2019 | 0.10 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Thomas Salierno | 3/16/2019 | 0.40 | Analyze claims docketed as HR - No Basis Provided to determine correct categorization by reviewing claim details and identifying critical information. Updating claim categorization in preparation for final reconciliation. |

Exhibit D

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*March 1, 2019 through March 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 3/18/2019 | 0.10 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/18/2019 | 1.40 | Analyze claims docketed as HR - Unknown to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 3/19/2019 | 0.40 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/19/2019 | 1.20 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/19/2019 | 1.50 | Analyze claims docketed as HR - Unknown to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 3/20/2019 | 0.20 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kara Harmon | 3/20/2019 | 0.60 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation |
| Jay Herriman | 3/21/2019 | 1.60 | Analyze HTA litigation / AP claims related to unpaid construction projects |
| Kara Harmon | 3/21/2019 | 0.70 | Perform analysis on AP claims to determine population of claims containing components for reconciliation |
| Kevin O'Donnell | 3/21/2019 | 0.40 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Kevin O'Donnell | 3/22/2019 | 0.90 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Kevin O'Donnell | 3/25/2019 | 0.10 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| John Sagen | 3/28/2019 | 0.30 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/28/2019 | 0.10 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Jay Herriman | 3/29/2019 | 2.70 | Review municipal bond claims analysis in prep of crating Omnibus objection exhibits |
| Kevin O'Donnell | 3/29/2019 | 0.90 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |

*Exhibit D*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *March 1, 2019 through March 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Salierno | 3/29/2019 | 1.30 | Perform analysis on New AP claims to determine population of claims containing components for reconciliation |
| **Subtotal** | | **30.6** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 3/1/2019 | 0.90 | Summarize staff claims detail time for three-month period, mapping to claims reconciliation tasks |
| Jay Herriman | 3/3/2019 | 0.70 | Work on second interim fee app |
| Mark Zeiss | 3/5/2019 | 1.20 | Summarize staff claims detail time for four-month period, mapping to claims reconciliation tasks |
| Jay Herriman | 3/8/2019 | 0.40 | Work on second interim fee app |
| Jay Herriman | 3/15/2019 | 0.20 | Review and update second interim fee application |
| Jay Herriman | 3/16/2019 | 0.90 | Review and update second interim fee application |
| Jay Herriman | 3/17/2019 | 0.20 | Review and update second interim fee application with additional comments related to workstreams performed |
| Jay Herriman | 3/18/2019 | 0.20 | Prepare filing versions of second interim fee application and associated notice for filing with court |
| Bernice Grussing | 3/28/2019 | 1.50 | Preparation of February Fee Application draft and exhibits |
| Bernice Grussing | 3/29/2019 | 0.70 | Preparation of February Fee Application draft and exhibits |
| **Subtotal** | | **6.9** | |
| ***Grand Total*** | | **37.5** | |

# <u>Exhibit C</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
APRIL 1, 2019 THROUGH APRIL 31, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**APRIL 1, 2019 THROUGH APRIL 30, 2019**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| reimbursement for fees and services outside of Puerto Rico is sought: | <u>April 1, 2019 through April 30, 2019</u> |
| | |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$14,010.75 ($15,567.50 incurred less 10% voluntary reduction of $1,556.75)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$   - 0 -</u> |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's ninth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for April 2019.


/s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On May 22, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
          Suzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period April 1, 2019 through April 30, 2019**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 29.3 | 13,310.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 4.2 | 2,257.50 |
| **Subtotal** | **33.5** | **15,567.50** |
| *Less 10% voluntary reduction* | | *(1,556.75)* |
| **Total** | | $   **14,010.75** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $850 | 3.8 | 3,230.00 |
| Mark Zeiss | Director | Claim Management | $600 | 5.4 | 3,240.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 0.7 | 367.50 |
| Kevin O'Donnell | Associate | Claim Management | $425 | 0.1 | 42.50 |
| Bria Warren | Analyst | Claim Management | $375 | 14.2 | 5,325.00 |
| John Sagen | Analyst | Claim Management | $375 | 4.7 | 1,762.50 |
| Thomas Salinerno | Analyst | Claim Management | $375 | 2.1 | 787.50 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 1.5 | 487.50 |
| Mary Napoliello | Para Professional | Claim Management | $325 | 1.0 | 325.00 |
| **Subtotal** | | | | **33.5** | **15,567.50** |
| *Less 10% voluntary reduction* | | | | | *-1,556.75* |
| **Total** | | | | | **$14,010.75** |

**Summary of Expenses for the Period April 1, 2019 through April 30, 2019**

**Puerto Rico Highways & Transportation Authority**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $12,609.68, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**EXHIBITS**

*Exhibit A*

## Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Task
### April 1, 2019 through April 30, 2019

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 29.3 | $13,310.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 4.2 | $2,257.50 |
| **Total** | **33.5** | **$15,567.50** |

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### April 1, 2019 through April 30, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jay Herriman | Managing Director | $850.00 | 3.8 | $255.00 |
| Mark Zeiss | Director | $600.00 | 5.4 | $660.00 |
| Kara Harmon | Consultant II | $525.00 | 0.7 | $367.50 |
| Kevin O'Donnell | Associate | $425.00 | 0.1 | $42.50 |
| Bria Warren | Analyst | $375.00 | 14.2 | $412.50 |
| John Sagen | Analyst | $375.00 | 4.7 | $300.00 |
| Thomas Salierno | Analyst | $375.00 | 2.1 | $787.50 |
| Bernice Grussing | Para Professional | $325.00 | 1.5 | $487.50 |
| Mary Napoliello | Para Professional | $325.00 | 1.0 | $325.00 |
| **Total** | | | **33.5** | **$15,567.50** |

*Exhibit C*

---

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### April 1, 2019 through April 30, 2019

---

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 0.7 | $367.50 |
| Jay Herriman | Managing Director | $850 | 2.1 | $1,785.00 |
| Mark Zeiss | Director | $600 | 5.4 | $3,240.00 |
| Kevin O'Donnell | Associate | $425 | 0.1 | $42.50 |
| Bria Warren | Analyst | $375 | 14.2 | $5,325.00 |
| John Sagen | Analyst | $375 | 4.7 | $1,762.50 |
| Thomas Salierno | Analyst | $375 | 2.1 | $787.50 |
| | | | 29.3 | $13,310.00 |
| | **Average Billing Rate** | | | $454.27 |

*Page 1 of 2*

*Exhibit C*

## Puerto Rico Highways & Transportation Authority
## Summary of Time Detail by Professional
## April 1, 2019 through April 30, 2019

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 1.5 | $487.50 |
| Mary Napoliello | Para Professional | $325 | 1.0 | $325.00 |
| Jay Herriman | Managing Director | $850 | 1.7 | $1,445.00 |
| | | | 4.2 | $2,257.50 |
| | *Average Billing Rate* | | | $537.50 |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*April 1, 2019 through April 30, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 4/2/2019 | 0.80 | Analyze claims docketed as unknown claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 4/3/2019 | 0.20 | Analyze claims docketed as unknown claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kara Harmon | 4/3/2019 | 0.70 | Prepare claims summary report by category for HTA |
| Mark Zeiss | 4/3/2019 | 1.10 | Revise Amendments, Exact Duplicates Omnis per counsel direction re: splitting debtors |
| Thomas Salierno | 4/5/2019 | 2.10 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Bria Warren | 4/10/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/10/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/11/2019 | 0.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/11/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| John Sagen | 4/11/2019 | 0.30 | Analyze claims docketed as retribution plans claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 4/11/2019 | 0.70 | Analyze claims docketed as unknown claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 4/11/2019 | 0.90 | Review of non-COFINA treasury bond claims for potential objections based on claims by CUSIP |
| Bria Warren | 4/12/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/12/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Mark Zeiss | 4/12/2019 | 0.80 | Review of non-COFINA treasury bond claims for potential objections based on claims by CUSIP |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*April 1, 2019 through April 30, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 4/15/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/15/2019 | 1.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Jay Herriman | 4/15/2019 | 0.30 | Review final Omnibus objections and associated declarations prior to filing documents with court |
| John Sagen | 4/15/2019 | 1.30 | Perform analysis on asserted Commonwealth agency for accounts payable claims to categorize into Title III entities / Non-Title III entries for distribution to agency or objection |
| Mark Zeiss | 4/15/2019 | 0.70 | Review claims bond chart with claims objection exhibits for distinct exhibits per counsel request |
| Bria Warren | 4/16/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/16/2019 | 0.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| John Sagen | 4/16/2019 | 0.10 | Analyze claims docketed as worker's compensation claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Bria Warren | 4/17/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/17/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Kevin O'Donnell | 4/17/2019 | 0.10 | Analyze employee retirement / pension claims to confirm classification and participation in proposed administrative claims reconciliation process. |
| John Sagen | 4/18/2019 | 0.40 | Analyze employee wages / benefits claims to confirm classification and participation in proposed administrative claims reconciliation process |
| John Sagen | 4/18/2019 | 0.20 | Analyze employee retirement / pension claims to confirm classification and participation in proposed administrative claims reconciliation process |
| John Sagen | 4/19/2019 | 0.30 | Analyze employee wages / benefits claims to confirm classification and participation in proposed administrative claims reconciliation process |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*April 1, 2019 through April 30, 2019*

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 4/22/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Mark Zeiss | 4/22/2019 | 1.10 | Review of non-COFINA treasury bond claims for potential objections based on claims by CUSIP |
| Bria Warren | 4/23/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Jay Herriman | 4/24/2019 | 0.90 | Review reconciled AP claims provided by V. Rivera |
| John Sagen | 4/24/2019 | 0.20 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Mark Zeiss | 4/24/2019 | 0.80 | Analyze claims categorized as Human Resources to begin determination of claims for inclusion in current draft of administrative procedures motion |
| John Sagen | 4/25/2019 | 0.20 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Jay Herriman | 4/30/2019 | 0.90 | Review completed claim reconciliation materials provided by HTA |
| **Subtotal** | | **29.3** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/10/2019 | 1.00 | Revise 2nd interim fee app per J. Herriman |
| Jay Herriman | 4/25/2019 | 0.60 | Review draft February fee statement |
| Bernice Grussing | 4/26/2019 | 1.50 | Preparation of March Fee App Draft |
| Jay Herriman | 4/26/2019 | 0.80 | Review draft March fee statement, prepare for noticing |
| Jay Herriman | 4/29/2019 | 0.30 | Review draft March fee application |
| **Subtotal** | | **4.2** | |

*Exhibit D*

### *Puerto Rico Highways & Transportation Authority*
### *Time Detail by Activity by Professional*
### *April 1, 2019 through April 30, 2019*

*Grand Total*                               33.5

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
MAY 1, 2019 THROUGH MAY 31, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | ) | |

Debtors. [1]

**COVER SHEET TO TENTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**MAY 1, 2019 THROUGH MAY 31, 2019**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Puerto Rico Highways & Transportation Authority</u> |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | May 1, 2019 through May 31, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $44,565.75 ($49,517.50 incurred less 10% voluntary reduction of $4,951.75) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Tenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for May 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

 On July 1, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:      Juan J. Casillas Ayala, Esq.
              Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:      John J. Rapisardi, Esq.
              Suzanne Uhland, Esq.

Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:      Luis C. Marini-Biaggi, Esq.
              Carolina Velaz-Rivero, Esq.
              Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:      Robert Gordon, Esq.
              Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:      Catherine Steege, Esq.
              Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:      Reylam Guerra Goderich, Deputy Assistant of
General Accounting
              Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
              Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
              Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
              Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period May 1, 2019 through May 31, 2019**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 80.8 | 48,560.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 2.3 | 957.50 |
| **Subtotal** | **83.1** | **49,517.50** |
| *Less 10% voluntary reduction* | | *(4,951.75)* |
| **Total** | | **$    44,565.75** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $875 | 2.1 | $1,837.50 |
| Jay Herriman | Managing Director | Claim Management | $850 | 19.1 | 16,235.00 |
| Mark Zeiss | Director | Claim Management | $600 | 31.1 | 18,660.00 |
| Kara Harmon | Consultant II | Claim Management | $525 | 4.1 | 2,152.50 |
| Gerard Gigante | Associate | Claim Management | $425 | 14.3 | 6,077.50 |
| John Sagen | Analyst | Claim Management | $375 | 10.5 | 3,937.50 |
| Bernice Grussing | Para Professional | Claim Management | $325 | 1.9 | 617.50 |
| **Subtotal** | | | | **83.1** | **49,517.50** |
| *Less 10% voluntary reduction* | | | | | *-4,951.75* |
| **Total** | | | | | **$44,565.75** |

**Summary of Expenses for the Period May 1, 2019 through May 31, 2019**

**Puerto Rico Highways & Transportation Authority**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $40,109.18, for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**EXHIBITS**

*Exhibit A*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Task**
**May 1, 2019 through May 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 80.8 | $48,560.00 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 2.3 | $957.50 |
| **Total** | **83.1** | **$49,517.50** |

*Exhibit B*

### *Puerto Rico Highways & Transportation Authority*
### *Summary of Time Detail by Professional*
### *May 1, 2019 through May 31, 2019*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $875.00 | 2.1 | $1,837.50 |
| Jay Herriman | Managing Director | $850.00 | 19.1 | $16,235.00 |
| Mark Zeiss | Director | $600.00 | 31.1 | $18,660.00 |
| Kara Harmon | Consultant II | $525.00 | 4.1 | $2,152.50 |
| Gerard Gigante | Associate | $425.00 | 14.3 | $6,077.50 |
| John Sagen | Analyst | $375.00 | 10.5 | $3,937.50 |
| Bernice Grussing | Para Professional | $325.00 | 1.9 | $617.50 |
| | | **Total** | **83.1** | **$49,517.50** |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**May 1, 2019 through May 31, 2019**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 4.1 | $2,152.50 |
| Julie Hertzberg | Managing Director | $875 | 2.1 | $1,837.50 |
| Jay Herriman | Managing Director | $850 | 18.7 | $15,895.00 |
| Mark Zeiss | Director | $600 | 31.1 | $18,660.00 |
| Gerard Gigante | Associate | $425 | 14.3 | $6,077.50 |
| John Sagen | Analyst | $375 | 10.5 | $3,937.50 |
| | | | 80.8 | $48,560.00 |
| | *Average Billing Rate* | | | $600.99 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### May 1, 2019 through May 31, 2019

**Puerto Rico Highways and Transportaion Authority - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 1.9 | $617.50 |
| Jay Herriman | Managing Director | $850 | 0.4 | $340.00 |
| | | | 2.3 | $957.50 |
| | *Average Billing Rate* | | | $416.30 |

*Page 2 of 2*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*May 1, 2019 through May 31, 2019*

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/1/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| John Sagen | 5/2/2019 | 0.90 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Jay Herriman | 5/3/2019 | 0.90 | Review draft bond claim objection data in prep of creating omnibus claim objection exhibits |
| Julie Hertzberg | 5/5/2019 | 1.00 | Review draft Omnibus claim objections related to bond Claims (Duplicate, Incorrect Debtor and Deficient) |
| Jay Herriman | 5/6/2019 | 1.30 | Review draft municipal bond objection summary in prep of call with Proskauer |
| Mark Zeiss | 5/6/2019 | 1.20 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/7/2019 | 1.20 | Review municipal bond claim analysis as requested by E. Stevens |
| Jay Herriman | 5/7/2019 | 0.10 | Prepare and send municipal bond claim analysis to E. Stevens |
| John Sagen | 5/7/2019 | 0.40 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Mark Zeiss | 5/7/2019 | 2.90 | Prepare report of HTA bond claims filed against HTA per request of counsel |
| Mark Zeiss | 5/7/2019 | 0.40 | Review claims for current reconciliation status, updating as appropriate with individual objections, unsecured creditor committee objections |
| Jay Herriman | 5/8/2019 | 0.70 | analyze municipal bond objection summary and associated claims |
| John Sagen | 5/8/2019 | 1.30 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Jay Herriman | 5/9/2019 | 0.40 | Review claims marked for exact duplicate / amended claim objections in prep of listing on Omni objection |
| John Sagen | 5/9/2019 | 0.60 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Mark Zeiss | 5/9/2019 | 1.10 | Merge bondholder claims analysis into claims reporting for bondholder reconciliation |

*Page 1 of 5*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*May 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 5/9/2019 | 0.80 | Mark up claims for objections for non-COFINA bondholder claims based on CUSIPs claimed |
| Jay Herriman | 5/10/2019 | 1.90 | Continued review of Municipal bond claims asserting multiple Debtor and Non-Debtor entity bonds in prep of inclusion on Omnibus objection |
| Mark Zeiss | 5/10/2019 | 1.40 | Revise Non-COFINA bondholder objections to Omnibus exhibits basis per counsel direction |
| Jay Herriman | 5/13/2019 | 1.10 | Review master bond claims filed by administrative agents in prep of objecting to duplicative claims |
| Mark Zeiss | 5/13/2019 | 0.70 | Prepare report of bond claims by claims basis per bond for counsel for potential bond claim objections |
| Mark Zeiss | 5/13/2019 | 0.70 | Review master bond claims for basis of claim for suitability of duplicate objections for individuals or others also claiming for bonds and related basis in the same case |
| Jay Herriman | 5/14/2019 | 1.80 | Research bond claims to determine correct categorization for Omnibus objection |
| Mark Zeiss | 5/14/2019 | 1.10 | Prepare report of bond claims requiring review by claims basis per bond for counsel for potential bond claim objections |
| Jay Herriman | 5/15/2019 | 0.50 | Review AP claims reconciliations provided by HTA, provide comments as appropriate |
| Mark Zeiss | 5/15/2019 | 1.10 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/16/2019 | 0.90 | Review claims marked as exact duplicates in prep of filing on Omnibus objection |
| John Sagen | 5/16/2019 | 1.10 | Analyze bondholder claims presumed to be duplicative to formulate relationships for omnibus objections. |
| Mark Zeiss | 5/16/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/16/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/17/2019 | 0.10 | Provide comments to draft claims waterfall report to K. Harmon |
| Jay Herriman | 5/17/2019 | 1.10 | Review first draft of HTA claims waterfall report |
| John Sagen | 5/17/2019 | 0.80 | Analyze bondholder claims presumed to be duplicative to formulate relationships for omnibus objections. |
| Kara Harmon | 5/17/2019 | 1.80 | Continue preperation of claims waterfall analysis for discussion with Proskauer |
| Kara Harmon | 5/17/2019 | 2.30 | Prepare HTA claims waterfall analysis for discussions with Proskauer |

Exhibit D

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *May 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 5/18/2019 | 0.40 | Review draft Claims waterfall report and provide comments to J. Herriman |
| Jay Herriman | 5/20/2019 | 1.60 | Review bond claims to be included in upcoming Omnibus objection |
| Mark Zeiss | 5/20/2019 | 2.20 | Review HWY individual bondholder claims for objections per counsel's Omnibus objections guidance |
| Mark Zeiss | 5/20/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/21/2019 | 1.30 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/22/2019 | 0.50 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections |
| Mark Zeiss | 5/22/2019 | 0.60 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Gerard Gigante | 5/23/2019 | 2.20 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/23/2019 | 2.70 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/23/2019 | 2.60 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| John Sagen | 5/23/2019 | 1.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| John Sagen | 5/23/2019 | 1.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/23/2019 | 1.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections |
| Mark Zeiss | 5/23/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Gerard Gigante | 5/24/2019 | 1.60 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/24/2019 | 1.70 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*May 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 5/24/2019 | 2.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/24/2019 | 1.40 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| John Sagen | 5/24/2019 | 1.80 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/24/2019 | 0.70 | Draft HTA bondholder individual claims objections from counsel's chart of objections |
| Jay Herriman | 5/26/2019 | 0.90 | Review draft Omnibus 35 & 36 objections and associated declaration |
| Julie Hertzberg | 5/27/2019 | 0.70 | Review draft Omnibus 35 & 36 objections and associated Claims |
| Jay Herriman | 5/28/2019 | 1.40 | Review bond claims asserting liability related to the Teoscodoro Bridge to ensure they are properly reported on Omnibus exhibits |
| John Sagen | 5/28/2019 | 0.70 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/28/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/29/2019 | 0.40 | Review master bond claims filed by fiscal agents to determine proper treatment of duplicative claims |
| Mark Zeiss | 5/29/2019 | 1.50 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/29/2019 | 1.90 | Prepare claims omnibus exhibits reviewing claims, providing reasons for the exhibit |
| Jay Herriman | 5/30/2019 | 1.10 | Review bond claims to be included in upcoming Omnibus objection |
| John Sagen | 5/30/2019 | 0.70 | Prepare claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party. |
| Mark Zeiss | 5/30/2019 | 0.70 | Review claims subject to HTA bondholder claims Omnibus Exhibit objections for CUSIPs matching master bondholder claims filed in the case |
| Mark Zeiss | 5/30/2019 | 1.30 | Revise HTA bondholder claims Omnibus Exhibit objections |
| Mark Zeiss | 5/30/2019 | 1.60 | Print, review HTA bondholder claims Omnibus Exhibit objections |
| Mark Zeiss | 5/30/2019 | 1.20 | Prepare claims omnibus exhibits reviewing claims, providing reasons for the exhibit |

***Exhibit D***

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***May 1, 2019 through May 31, 2019***

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 5/31/2019 | 1.30 | Review deficient documentation claims to be included in upcoming Omnibus objection |
| **Subtotal** | | **80.8** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 5/1/2019 | 0.70 | provide revisions to March fee app per J. Herriman instruction |
| Bernice Grussing | 5/20/2019 | 1.20 | Prepare April Fee App Draft |
| Jay Herriman | 5/22/2019 | 0.40 | Review draft of April monthly fee statement |
| **Subtotal** | | **2.3** | |
| ***Grand Total*** | | **83.1** | |

Exhibit E

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**February 1, 2019 through May 31, 2019**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 1/25/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/28/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/30/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 1/31/2019 | 0.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/1/2019 | 1.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/1/2019 | 1.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/1/2019 | 0.60 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Thomas Salierno | 2/1/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/4/2019 | 1.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/4/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/4/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/4/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/4/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/4/2019 | 2.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vincent Pena | 2/4/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 2/4/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Vincent Pena | 2/4/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/5/2019 | 1.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/5/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/5/2019 | 2.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/5/2019 | 2.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/5/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/5/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/6/2019 | 2.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/6/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/6/2019 | 0.30 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Markus Traylor | 2/6/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/6/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

### Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/6/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/6/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/6/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/7/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/7/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/7/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/7/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/7/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/7/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/7/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/8/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/8/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/8/2019 | 0.40 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Mark Zeiss | 2/8/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |

*Exhibit E*

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***February 1, 2019 through May 31, 2019***

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/8/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/8/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/8/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/8/2019 | 2.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 2/11/2019 | 2.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/11/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/11/2019 | 0.70 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Kara Harmon | 2/11/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Kevin O'Donnell | 2/11/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/11/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/11/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/11/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/11/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/12/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Page 4 of 22*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 2/12/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/12/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/12/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/12/2019 | 0.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/12/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/12/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/12/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/13/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/13/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/13/2019 | 0.60 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 2/13/2019 | 1.10 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Kevin O'Donnell | 2/13/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/13/2019 | 0.70 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/13/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

Exhibit E

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/13/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/13/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/14/2019 | 1.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/14/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/14/2019 | 1.30 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Kara Harmon | 2/14/2019 | 1.70 | Analyze listing of non-COFINA bond claims containing no CUSIP information to prepare for omnibus objections |
| Kevin O'Donnell | 2/14/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/14/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/14/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/14/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/15/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Gerard Gigante | 2/15/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kara Harmon | 2/15/2019 | 0.40 | Prepare report of claims filed against HTA related to bonds |
| Kara Harmon | 2/15/2019 | 0.30 | Prepare updated report of bond claims filed at HTA per discussion with J. Herriman |
| Kevin O'Donnell | 2/15/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/15/2019 | 1.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Markus Traylor | 2/15/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Thomas Salierno | 2/15/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/16/2019 | 0.70 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| John Sagen | 2/17/2019 | 0.70 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Gerard Gigante | 2/18/2019 | 0.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/18/2019 | 1.10 | Analyze asserted claim basis for claims categorized as Human Resources to properly categorize for reconciliation |
| Gerard Gigante | 2/19/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/19/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/19/2019 | 1.30 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/19/2019 | 0.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Markus Traylor | 2/19/2019 | 1.10 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/19/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/20/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/20/2019 | 1.90 | Analyze non-COFINA bond claims asserted claim basis to prepare claims for objection, as needed. |
| Kara Harmon | 2/20/2019 | 0.90 | Prepare analysis of filed HR claims to send to J. Herriman and counsel for review |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

**Exhibit E**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 2/20/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/20/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/20/2019 | 0.30 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Markus Traylor | 2/20/2019 | 0.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/20/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/21/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kara Harmon | 2/21/2019 | 1.30 | Analyze filed bond damages claims against Commonwealth to provide analysis for counsel |
| Kevin O'Donnell | 2/21/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/21/2019 | 2.40 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Markus Traylor | 2/21/2019 | 1.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Markus Traylor | 2/21/2019 | 0.30 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/21/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/22/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 2/22/2019 | 1.20 | Analyze non-COFINA bond claims asserted claim basis to prepare claims for objection, as needed. |
| Kevin O'Donnell | 2/22/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/22/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |

*Exhibit E*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Markus Traylor | 2/22/2019 | 1.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation |
| Thomas Salierno | 2/22/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Vincent Pena | 2/23/2019 | 0.50 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Vincent Pena | 2/23/2019 | 1.00 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/24/2019 | 0.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Gerard Gigante | 2/25/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/25/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/25/2019 | 1.90 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/25/2019 | 1.30 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/25/2019 | 1.20 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/25/2019 | 0.50 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/25/2019 | 1.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/26/2019 | 1.40 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Bria Warren | 2/26/2019 | 1.20 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/26/2019 | 0.90 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

**Exhibit E**

> ***Puerto Rico Highways & Transportation Authority***
> ***Time Detail by Activity by Professional***
> ***February 1, 2019 through May 31, 2019***

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 2/26/2019 | 0.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/26/2019 | 0.70 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/26/2019 | 0.50 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/26/2019 | 0.40 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/26/2019 | 0.30 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/26/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/27/2019 | 1.30 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/27/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Kevin O'Donnell | 2/27/2019 | 1.00 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/27/2019 | 0.90 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/27/2019 | 1.20 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/27/2019 | 0.50 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/27/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Bria Warren | 2/28/2019 | 1.70 | Review claims with type Unknown per Prime Clerk category providing synopsis of claims for further claims reconciliation. |
| Gerard Gigante | 2/28/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |

**Exhibit E**

> ***Puerto Rico Highways & Transportation Authority***
> ***Time Detail by Activity by Professional***
> ***February 1, 2019 through May 31, 2019***

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 2/28/2019 | 0.20 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| Mark Zeiss | 2/28/2019 | 0.60 | Review Exact Duplicate claims for claims objection Omni processing |
| Mark Zeiss | 2/28/2019 | 0.80 | Review Exact Duplicate claims for claims objection Omni processing |
| Markus Traylor | 2/28/2019 | 1.10 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Markus Traylor | 2/28/2019 | 1.10 | Analyze HWY claims docketed as Unknown to determine correct categorization by reviewing claim details, update HWY claims categorization in preparation for final reconciliation. |
| Thomas Salierno | 2/28/2019 | 1.50 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate |
| John Sagen | 3/1/2019 | 0.20 | Analyze claims docketed as Debt Claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/1/2019 | 0.60 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Thomas Salierno | 3/1/2019 | 0.50 | Analyze claims docketed as Injury, Insurance, Judicial, or Pension to determine correct categorization by reviewing claim details and identifying critical information. Updating claim categorization in preparation for final reconciliation. |
| Kevin O'Donnell | 3/4/2019 | 0.10 | Analyze claims docketed as HR - Partner of AEELA to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/4/2019 | 1.30 | Draft Seven Exact Duplicate Omnibus Exhibits comprising 3455 claims |
| Mark Zeiss | 3/4/2019 | 0.90 | Review Seven Exact Duplicate Omnibus Exhibits, providing comments, Excel extracts |
| Kevin O'Donnell | 3/5/2019 | 0.10 | Analyze claims docketed as HR - Partner of AEELA to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/6/2019 | 0.30 | Puerto Rico Highways and Transportation Authority - Claims Administration and Objections |
| Gerard Gigante | 3/8/2019 | 0.40 | Analyze claims docketed as HR filed against the Highway Authority to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

**Exhibit E**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kevin O'Donnell | 3/8/2019 | 0.30 | Analyze claims docketed as HR - Services Provided to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/8/2019 | 0.40 | Analyze claims docketed as HR - Title III to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Thomas Salierno | 3/8/2019 | 0.30 | Analyze claims docketed as HR - Provision of Services to determine correct categorization by reviewing claim details and identifying critical information. Updating claim categorization in preparation for final reconciliation. |
| Bria Warren | 3/11/2019 | 0.60 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/11/2019 | 2.20 | Reconcile HTA bond claims based on CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 3/11/2019 | 1.40 | Review HTA master bond claims for HTA CUSIPs covered by Trustee claims filings |
| Markus Traylor | 3/11/2019 | 0.40 | Analyze claims docketed as HR - Trainings and Workshops to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/11/2019 | 0.40 | Analyze claims docketed as HR - Trainings and Workshops to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Bria Warren | 3/12/2019 | 0.40 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/12/2019 | 0.20 | Analyze claims docketed as HR - Undetermined to verify correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/12/2019 | 0.40 | Analyze claims docketed as HR - Undetermined to verify correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Bria Warren | 3/13/2019 | 0.70 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/13/2019 | 0.10 | Analyze claims docketed as HR - Services Provided to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/13/2019 | 2.10 | Review HTA master bond claims for HTA CUSIPs covered by Trustee claims filings |

*Exhibit E*

┌─────────────────────────────────────────────────────────┐
│  *Puerto Rico Highways & Transportation Authority*        │
│  *Time Detail by Activity by Professional*                │
│  *February 1, 2019 through May 31, 2019*                  │
└─────────────────────────────────────────────────────────┘

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 3/14/2019 | 0.40 | Analyze claims docketed as "HR - Government" to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 3/14/2019 | 0.10 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/14/2019 | 0.10 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 3/14/2019 | 0.80 | Review HTA Union responses per mailing outreach reconciling to processed claims |
| Kevin O'Donnell | 3/16/2019 | 0.10 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Thomas Salierno | 3/16/2019 | 0.40 | Analyze claims docketed as HR - No Basis Provided to determine correct categorization by reviewing claim details and identifying critical information. Updating claim categorization in preparation for final reconciliation. |
| Kevin O'Donnell | 3/18/2019 | 0.10 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/18/2019 | 1.40 | Analyze claims docketed as HR - Unknown to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 3/19/2019 | 0.40 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/19/2019 | 1.20 | Analyze claims docketed as HR - No Basis to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Markus Traylor | 3/19/2019 | 1.50 | Analyze claims docketed as HR - Unknown to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 3/20/2019 | 0.20 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kara Harmon | 3/20/2019 | 0.60 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation |
| Jay Herriman | 3/21/2019 | 1.60 | Analyze HTA litigation / AP claims related to unpaid construction projects |

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

# Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 3/21/2019 | 0.70 | Perform analysis on AP claims to determine population of claims containing components for reconciliation |
| Kevin O'Donnell | 3/21/2019 | 0.40 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Kevin O'Donnell | 3/22/2019 | 0.90 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Kevin O'Donnell | 3/25/2019 | 0.10 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| John Sagen | 3/28/2019 | 0.30 | Analyze claims docketed as no basis provided claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kevin O'Donnell | 3/28/2019 | 0.10 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Jay Herriman | 3/29/2019 | 2.70 | Review municipal bond claims analysis in prep of crating Omnibus objection exhibits |
| Kevin O'Donnell | 3/29/2019 | 0.90 | Analyze AP claims to determine population of claims ready for Commonwealth reconciliation. |
| Thomas Salierno | 3/29/2019 | 1.30 | Perform analysis on New AP claims to determine population of claims containing components for reconciliation |
| John Sagen | 4/2/2019 | 0.80 | Analyze claims docketed as unknown claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 4/3/2019 | 0.20 | Analyze claims docketed as unknown claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Kara Harmon | 4/3/2019 | 0.70 | Prepare claims summary report by category for HTA |
| Mark Zeiss | 4/3/2019 | 1.10 | Revise Amendments, Exact Duplicates Omnis per counsel direction re: splitting debtors |
| Thomas Salierno | 4/5/2019 | 2.10 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Bria Warren | 4/10/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/10/2019 | 1.10 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/11/2019 | 0.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 4/11/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| John Sagen | 4/11/2019 | 0.30 | Analyze claims docketed as retribution plans claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| John Sagen | 4/11/2019 | 0.70 | Analyze claims docketed as unknown claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |
| Mark Zeiss | 4/11/2019 | 0.90 | Review of non-COFINA treasury bond claims for potential objections based on claims by CUSIP |
| Bria Warren | 4/12/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/12/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Mark Zeiss | 4/12/2019 | 0.80 | Review of non-COFINA treasury bond claims for potential objections based on claims by CUSIP |
| Bria Warren | 4/15/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/15/2019 | 1.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Jay Herriman | 4/15/2019 | 0.30 | Review final Omnibus objections and associated declarations prior to filing documents with court |
| John Sagen | 4/15/2019 | 1.30 | Perform analysis on asserted Commonwealth agency for accounts payable claims to categorize into Title III entities / Non-Title III entries for distribution to agency or objection |
| Mark Zeiss | 4/15/2019 | 0.70 | Review claims bond chart with claims objection exhibits for distinct exhibits per counsel request |
| Bria Warren | 4/16/2019 | 0.60 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/16/2019 | 1.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| John Sagen | 4/16/2019 | 0.10 | Analyze claims docketed as worker's compensation claims to determine correct categorization by reviewing claim details, update claim categorization in prep for final reconciliation. |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bria Warren | 4/17/2019 | 1.30 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Bria Warren | 4/17/2019 | 0.80 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Kevin O'Donnell | 4/17/2019 | 0.10 | Analyze employee retirement / pension claims to confirm classification and participation in proposed administrative claims reconciliation process. |
| John Sagen | 4/18/2019 | 0.40 | Analyze employee wages / benefits claims to confirm classification and participation in proposed administrative claims reconciliation process |
| John Sagen | 4/18/2019 | 0.20 | Analyze employee retirement / pension claims to confirm classification and participation in proposed administrative claims reconciliation process |
| John Sagen | 4/19/2019 | 0.30 | Analyze employee wages / benefits claims to confirm classification and participation in proposed administrative claims reconciliation process |
| Bria Warren | 4/22/2019 | 0.70 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Mark Zeiss | 4/22/2019 | 1.10 | Review of non-COFINA treasury bond claims for potential objections based on claims by CUSIP |
| Bria Warren | 4/23/2019 | 0.40 | Analyze municipal bond claims to validate asserted CUSIP numbers with Master listing of municipal bonds and mark for objections as appropriate. |
| Jay Herriman | 4/24/2019 | 0.90 | Review reconciled AP claims provided by V. Rivera |
| John Sagen | 4/24/2019 | 0.20 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Mark Zeiss | 4/24/2019 | 0.80 | Analyze claims categorized as Human Resources to begin determination of claims for inclusion in current draft of administrative procedures motion |
| John Sagen | 4/25/2019 | 0.20 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Jay Herriman | 4/30/2019 | 0.90 | Review completed claim reconciliation materials provided by HTA |
| Mark Zeiss | 5/1/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |

*Page 16 of 22*

*Exhibit E*

┌─────────────────────────────────────────────────────┐
│ *Puerto Rico Highways & Transportation Authority* │
│ *Time Detail by Activity by Professional* │
│ *February 1, 2019 through May 31, 2019* │
└─────────────────────────────────────────────────────┘

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| John Sagen | 5/2/2019 | 0.90 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Jay Herriman | 5/3/2019 | 0.90 | Review draft bond claim objection data in prep of creating omnibus claim objection exhibits |
| Julie Hertzberg | 5/5/2019 | 1.00 | Review draft Omnibus claim objections related to bond Claims (Duplicate, Incorrect Debtor and Deficient) |
| Jay Herriman | 5/6/2019 | 1.30 | Review draft municipal bond objection summary in prep of call with Proskauer |
| Mark Zeiss | 5/6/2019 | 1.20 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/7/2019 | 0.10 | Prepare and send municipal bond claim analysis to E. Stevens |
| Jay Herriman | 5/7/2019 | 1.20 | Review municipal bond claim analysis as requested by E. Stevens |
| John Sagen | 5/7/2019 | 0.40 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Mark Zeiss | 5/7/2019 | 0.40 | Review claims for current reconciliation status, updating as appropriate with individual objections, unsecured creditor committee objections |
| Mark Zeiss | 5/7/2019 | 2.90 | Prepare report of HTA bond claims filed against HTA per request of counsel |
| Jay Herriman | 5/8/2019 | 0.70 | analyze municipal bond objection summary and associated claims |
| John Sagen | 5/8/2019 | 1.30 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Jay Herriman | 5/9/2019 | 0.40 | Review claims marked for exact duplicate / amended claim objections in prep of listing on Omni objection |
| John Sagen | 5/9/2019 | 0.60 | Analyze proof of claim forms for creditors who checked the amendment box but did not provide amended claim number to create relationship between claims for omnibus objection preparation |
| Mark Zeiss | 5/9/2019 | 1.10 | Merge bondholder claims analysis into claims reporting for bondholder reconciliation |
| Mark Zeiss | 5/9/2019 | 0.80 | Mark up claims for objections for non-COFINA bondholder claims based on CUSIPs claimed |

Exhibit E

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**February 1, 2019 through May 31, 2019**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 5/10/2019 | 1.90 | Continued review of Municipal bond claims asserting multiple Debtor and Non-Debtor entity bonds in prep of inclusion on Omnibus objection |
| Mark Zeiss | 5/10/2019 | 1.40 | Revise Non-COFINA bondholder objections to Omnibus exhibits basis per counsel direction |
| Jay Herriman | 5/13/2019 | 1.10 | Review master bond claims filed by administrative agents in prep of objecting to duplicative claims |
| Mark Zeiss | 5/13/2019 | 0.70 | Prepare report of bond claims by claims basis per bond for counsel for potential bond claim objections |
| Mark Zeiss | 5/13/2019 | 0.70 | Review master bond claims for basis of claim for suitability of duplicate objections for individuals or others also claiming for bonds and related basis in the same case |
| Jay Herriman | 5/14/2019 | 1.80 | Research bond claims to determine correct categorization for Omnibus objection |
| Mark Zeiss | 5/14/2019 | 1.10 | Prepare report of bond claims requiring review by claims basis per bond for counsel for potential bond claim objections |
| Jay Herriman | 5/15/2019 | 0.50 | Review AP claims reconciliations provided by HTA, provide comments as appropriate |
| Mark Zeiss | 5/15/2019 | 1.10 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/16/2019 | 0.90 | Review claims marked as exact duplicates in prep of filing on Omnibus objection |
| John Sagen | 5/16/2019 | 1.10 | Analyze bondholder claims presumed to be duplicative to formulate relationships for omnibus objections. |
| Mark Zeiss | 5/16/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/16/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/17/2019 | 0.10 | Provide comments to draft claims waterfall report to K. Harmon |
| Jay Herriman | 5/17/2019 | 1.10 | Review first draft of HTA claims waterfall report |
| John Sagen | 5/17/2019 | 0.80 | Analyze bondholder claims presumed to be duplicative to formulate relationships for omnibus objections. |
| Kara Harmon | 5/17/2019 | 1.80 | Continue preperation of claims waterfall analysis for discussion with Proskauer |
| Kara Harmon | 5/17/2019 | 2.30 | Prepare HTA claims waterfall analysis for discussions with Proskauer |
| Julie Hertzberg | 5/18/2019 | 0.40 | Review draft Claims waterfall report and provide comments to J. Herriman |

*Exhibit E*

**_Puerto Rico Highways & Transportation Authority_**
**_Time Detail by Activity by Professional_**
**_February 1, 2019 through May 31, 2019_**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 5/20/2019 | 1.60 | Review bond claims to be included in upcoming Omnibus objection |
| Mark Zeiss | 5/20/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/20/2019 | 2.20 | Review HWY individual bondholder claims for objections per counsel's Omnibus objections guidance |
| Mark Zeiss | 5/21/2019 | 1.30 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/22/2019 | 0.60 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/22/2019 | 0.50 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections |
| Gerard Gigante | 5/23/2019 | 2.60 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/23/2019 | 2.70 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/23/2019 | 2.20 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| John Sagen | 5/23/2019 | 1.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| John Sagen | 5/23/2019 | 1.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/23/2019 | 1.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/23/2019 | 0.90 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Gerard Gigante | 5/24/2019 | 1.40 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/24/2019 | 1.60 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 5/24/2019 | 2.10 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Gerard Gigante | 5/24/2019 | 1.70 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| John Sagen | 5/24/2019 | 1.80 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/24/2019 | 0.70 | Draft HTA bondholder individual claims objections from counsel's chart of objections |
| Jay Herriman | 5/26/2019 | 0.90 | Review draft Omnibus 35 & 36 objections and associated declaration |
| Julie Hertzberg | 5/27/2019 | 0.70 | Review draft Omnibus 35 & 36 objections and associated Claims |
| Jay Herriman | 5/28/2019 | 1.40 | Review bond claims asserting liability related to the Teoscodoro Bridge to ensure they are properly reported on Omnibus exhibits |
| John Sagen | 5/28/2019 | 0.70 | Analyze bondholder claims to determine claims asserting more than principal and interest in order to formulate exhibits for omnibus objections. |
| Mark Zeiss | 5/28/2019 | 0.80 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Jay Herriman | 5/29/2019 | 0.40 | Review master bond claims filed by fiscal agents to determine proper treatment of duplicative claims |
| Mark Zeiss | 5/29/2019 | 1.50 | Reconcile non-COFINA bond claims reviewing CUSIP database information from CUSIPs that claimant has provided |
| Mark Zeiss | 5/29/2019 | 1.90 | Prepare claims omnibus exhibits reviewing claims, providing reasons for the exhibit |
| Jay Herriman | 5/30/2019 | 1.10 | Review bond claims to be included in upcoming Omnibus objection |
| John Sagen | 5/30/2019 | 0.70 | Prepare claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party. |
| Mark Zeiss | 5/30/2019 | 1.60 | Print, review HTA bondholder claims Omnibus Exhibit objections |
| Mark Zeiss | 5/30/2019 | 1.30 | Revise HTA bondholder claims Omnibus Exhibit objections |
| Mark Zeiss | 5/30/2019 | 1.20 | Prepare claims omnibus exhibits reviewing claims, providing reasons for the exhibit |
| Mark Zeiss | 5/30/2019 | 0.70 | Review claims subject to HTA bondholder claims Omnibus Exhibit objections for CUSIPs matching master bondholder claims filed in the case |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*February 1, 2019 through May 31, 2019*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jay Herriman | 5/31/2019 | 1.30 | Review deficient documentation claims to be included in upcoming Omnibus objection |
| **Subtotal** | | **306.8** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 2/12/2019 | 1.30 | Preparation of December Fee App draft (US work) |
| Bernice Grussing | 2/15/2019 | 0.90 | Preparation of January fee app draft |
| Jay Herriman | 2/17/2019 | 0.80 | Review / Update December and January monthly fee statements |
| Bernice Grussing | 2/19/2019 | 0.40 | Revisions to December Fee App draft (US work) |
| Bernice Grussing | 2/19/2019 | 0.40 | Revisions to January fee app draft |
| Jay Herriman | 2/22/2019 | 0.20 | Finalize monthly fee apps and send to Prime Clerk for noticing |
| Bernice Grussing | 2/28/2019 | 2.00 | Prepare second Interim Fee draft |
| Jay Herriman | 2/28/2019 | 0.20 | Work on second interim fee application |
| Mark Zeiss | 3/1/2019 | 0.90 | Summarize staff claims detail time for three-month period, mapping to claims reconciliation tasks |
| Jay Herriman | 3/3/2019 | 0.70 | Work on second interim fee app |
| Mark Zeiss | 3/5/2019 | 1.20 | Summarize staff claims detail time for four-month period, mapping to claims reconciliation tasks |
| Jay Herriman | 3/8/2019 | 0.40 | Work on second interim fee app |
| Jay Herriman | 3/15/2019 | 0.20 | Review and update second interim fee application |
| Jay Herriman | 3/16/2019 | 0.90 | Review and update second interim fee application |
| Jay Herriman | 3/17/2019 | 0.20 | Review and update second interim fee application with additional comments related to workstreams performed |
| Jay Herriman | 3/18/2019 | 0.20 | Prepare filing versions of second interim fee application and associated notice for filing with court |
| Bernice Grussing | 3/28/2019 | 1.50 | Preparation of February Fee Application draft and exhibits |
| Bernice Grussing | 3/29/2019 | 0.70 | Preparation of February Fee Application draft and exhibits |

*Exhibit E*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**February 1, 2019 through May 31, 2019**

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 4/10/2019 | 1.00 | Revise 2nd interim fee app per J. Herriman |
| Jay Herriman | 4/25/2019 | 0.60 | Review draft February fee statement |
| Bernice Grussing | 4/26/2019 | 1.50 | reparationof March Fee App Draft |
| Jay Herriman | 4/26/2019 | 0.80 | Review draft March fee statement, prepare for noticing |
| Jay Herriman | 4/29/2019 | 0.30 | Review draft March fee application |
| Bernice Grussing | 5/1/2019 | 0.70 | provide revisions to March fee app per J. Herriman instruction |
| Bernice Grussing | 5/20/2019 | 1.20 | Prepare April Fee App Draft |
| Jay Herriman | 5/22/2019 | 0.40 | Review draft of April monthly fee statement |

| | | | |
|---|---|---|---|
| **Subtotal** | | **19.6** | |
| *Grand Total* | | 326.4 | |

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE THIRD INTERIM FEE APPLICATION PERIOD**
**FEBRUARY 1, 2019 THROUGH MAY 31, 2019**


No expenses were incurred .

*Exhibit G*

---

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**February 1, 2019 through May 31, 2019**

---

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Consultant II | $525 | 13.0 | $6,825.00 |
| Julie Hertzberg | Managing Director | $875 | 2.1 | $1,837.50 |
| Jay Herriman | Managing Director | $850 | 25.1 | $21,335.00 |
| Mark Zeiss | Director | $600 | 61.7 | $37,020.00 |
| Vincent Pena | Manager | $475 | 14.0 | $6,650.00 |
| Gerard Gigante | Associate | $425 | 34.5 | $14,662.50 |
| Kevin O'Donnell | Associate | $425 | 17.1 | $7,267.50 |
| Markus Traylor | Associate | $425 | 40.0 | $17,000.00 |
| Bria Warren | Analyst | $375 | 40.2 | $15,075.00 |
| John Sagen | Analyst | $375 | 25.3 | $9,487.50 |
| Thomas Salierno | Analyst | $375 | 33.8 | $12,675.00 |
| | | | 306.8 | $149,835.00 |

*Average Billing Rate* — $488.38

*Exhibit G*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### February 1, 2019 through May 31, 2019

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Bernice Grussing | Para Professional | $325 | 10.6 | $3,445.00 |
| Mary Napoliello | Para Professional | $325 | 1.0 | $325.00 |
| Jay Herriman | Managing Director | $850 | 5.9 | $5,015.00 |
| Mark Zeiss | Director | $600 | 2.1 | $1,260.00 |
| | | | 19.6 | $10,045.00 |
| | *Average Billing Rate* | | | $512.50 |

*Page 2 of 2*

# Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE THIRD INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | )   PROMESA |
| | )   Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | )   No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | )   (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | )   PROMESA |
| | )   Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | )   No. 17 BK 3567-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE PUERTO RICO HIGHWAYS AND | )   **This Application relates** |
| TRANSPORTATION AUTHORITY | )   **only to HTA and shall be** |
| | **filed in the Lead Case No.** |
| Debtor | **17 BK 3283-LTS and** |
| | **HTA's Title III Case** |
| | **(Case No. 17 BK 3567-** |
| | **LTS)** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF THIRD INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY, FOR THE PERIOD**

**<u>FEBRUARY 1, 2019 THROUGH MAY 31, 2019</u>**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Puerto Rico Highways and Transportation Authority (the "Debtor"),

pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability

Act ("PROMESA"),[2] hereby certifies with respect to A&M's third interim application for

allowance of compensation for services rendered and reimbursement of expenses incurred with

respect to the Debtor's Title III case, dated July 15, 2019 (the "Application"),[3] for the period

from February 1, 2019 through and including May 31, 2019 (the "Compensation Period") as

follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines

    and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2. I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3. In respect of the Guidelines and Local Rule 2016-1, I certify that:

   a. I have read the Application;

   b. to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c. except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

   d. in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4. I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.


Dated: July 15, 2019


/s/_____
Julie M. Hertzberg

# **PROPOSED ORDER**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

---------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3567-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | )   ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY | | |
| Debtor | | |

---------------------------------------------------------------------

## ORDER APPROVING THIRD INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, FOR THE PERIOD <u>FEBRUARY 1, 2019 THROUGH MAY 31, 2019</u>

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Puerto Rico Highways and Transportation
Authority (the "Debtor") under section 315(b) of the *Puerto Rico Oversight, Management, and
Economic Stability Act* ("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and
317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the
*United States Trustee Guidelines for Reviewing Applications for Compensation and
Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by
the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A, and (e) this
Court's *Second Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals* [ECF No. 3269], an allowance of interim
compensation for professional services rendered by A&M for the period commencing February
1, 2019 through and including May 31, 2019 in the amount of **$143,892.00**, all of which
represents fees earned outside of Puerto Rico; this Court having determined that the legal and
factual bases set forth in the Application establish just cause for the relief granted herein; and
after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$143,892.00**, all of which
   represents fees earned outside of Puerto Rico,

3. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including
   those that were previously held back pursuant to the Interim Compensation Order, less
   any amounts previously paid for such fees and expenses under the terms of the Interim
   Compensation Order.

---

[2] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4. The Debtor is authorized to take all actions necessary to effectuate the relief granted

pursuant to this order in accordance with the Application.


Dated: _____, 2019          _____
        San Juan, Puerto Rico                  Honorable Laura Taylor Swain
                                               United States District Judge