**Exhibit C**

**Detailed Description of Hours and Fees by Matter Category**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/6/2019 | 12275.00100 | Debrief regarding Zolfo Cooper ███████ ███████ with C. Flaton, M. Westermann. | 0.6 |
| Flaton, Carol | 2/6/2019 | 12275.00100 | Debrief regarding Zolfo Cooper ███████ ███████ with M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 2/12/2019 | 12275.00100 | Discussion regarding follow up items for ZC workstreams with M. Westermann. | 0.2 |
| Westermann, Michael | 2/12/2019 | 12275.00100 | Discussion regarding follow up items for ZC workstreams with S. Martinez. | 0.2 |
| Martinez, Scott | 2/14/2019 | 12275.00100 | Debrief regarding document production call with C. Flaton. | 0.2 |
| Flaton, Carol | 2/15/2019 | 12275.00100 | Reviewed Peter Hein filing. | 0.2 |
| Martinez, Scott | 2/15/2019 | 12275.00100 | Case update call with Paul Hastings (L. Despins & A. Bongartz), M. Westermann, S. Martinez. | 0.4 |
| Flaton, Carol | 2/15/2019 | 12275.00100 | Case update call with Paul Hastings (L. Despins & A. Bongartz), C. Flaton, M. Westermann, S. Martinez. | 0.4 |
| Kardos, Elizabeth S | 2/15/2019 | 12275.00100 | Reviewed revised presumptive standards motion | 0.5 |
| Martinez, Scott | 2/20/2019 | 12275.00100 | Discussions regarding Zolfo work streams including 2004 discovery review, fiscal plan analyses and COFINA bonds with C. Flaton, M. Westermann. | 1.3 |
| Westermann, Michael | 2/25/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with S. Martinez. | 0.4 |
| Martinez, Scott | 2/25/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with M. Westermann. | 0.4 |
| Flaton, Carol | 2/28/2019 | 12275.00100 | Reviewed 2004 latest summaries (vendors). | 0.4 |
| Martinez, Scott | 2/28/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams and next steps with C. Flaton. | 0.4 |
| Flaton, Carol | 2/28/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams and next steps with S. Martinez. | 0.4 |
| Flaton, Carol | 2/28/2019 | 12275.00100 | Reviewed ███████████████████ | 0.4 |
| Flaton, Carol | 3/4/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with M. Westermann, S. Martinez. | 1.1 |
| Martinez, Scott | 3/4/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton, M. Westermann. | 1.1 |
| Westermann, Michael | 3/4/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton, S. Martinez. | 1.1 |
| Flaton, Carol | 3/5/2019 | 12275.00100 | Reviewed draft affidavit and stipulation related to receiving CW documents (audit related). | 0.3 |
| Martinez, Scott | 3/6/2019 | 12275.00100 | Debrief of discussion with FOMB's financial advisor with C. Flaton, M. Westermann. | 0.4 |
| Westermann, Michael | 3/6/2019 | 12275.00100 | Debrief of discussion with FOMB's financial advisor with C. Flaton, S. Martinez. | 0.4 |
| Flaton, Carol | 3/6/2019 | 12275.00100 | Debrief of discussion with FOMB's financial advisor with M. Westermann, S. Martinez. | 0.4 |
| Flaton, Carol | 3/8/2019 | 12275.00100 | Status update discussion with S. Martinez regarding Zolfo Cooper workstreams and calls with advisor. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/8/2019 | 12275.00100 | Status update discussion with C. Flaton regarding Zolfo Cooper workstreams and calls with advisors. | 0.3 |
| Kardos, Elizabeth S | 3/12/2019 | 12275.00100 | Reviewed email re presumptive standards motion | 0.4 |
| Kardos, Elizabeth S | 3/12/2019 | 12275.00100 | Emails with S Martinez re: hearing on presumptive standards motion | 0.3 |
| Kardos, Elizabeth S | 3/22/2019 | 12275.00100 | Emails with R Collura and data management team re: hosting data on servers | 0.3 |
| Infante, Saul | 3/25/2019 | 12275.00100 | Project Overview and Planning for the Week | 0.6 |
| Kardos, Elizabeth S | 3/27/2019 | 12275.00100 | Reviewed numerous emails re: fee applications, billing and tax issues | 0.3 |
| Martinez, Scott | 3/29/2019 | 12275.00100 | Call regarding ███████████ with R. Collura. | 0.2 |
| Flaton, Carol | 4/2/2019 | 12275.00100 | Reviewed ███████████ | 0.3 |
| Flaton, Carol | 4/10/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with M. Westermann, S. Martinez. | 0.8 |
| Martinez, Scott | 4/10/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton, M. Westermann. | 0.8 |
| Westermann, Michael | 4/10/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton, S. Martinez . | 0.8 |
| Kardos, Elizabeth S | 4/23/2019 | 12275.00100 | Tel calls S Martinez (AlixPartners) and internal re: NDA from O'Melveny | 0.3 |
| Kardos, Elizabeth S | 4/23/2019 | 12275.00100 | Reviewed and analyzed revised NDA and comments re: same | 0.5 |
| Martinez, Scott | 4/24/2019 | 12275.00100 | Discussion regarding ███████████ with C. Flaton. | 0.2 |
| Flaton, Carol | 4/24/2019 | 12275.00100 | Discussion regarding ███████████ with S. Martinez. | 0.2 |
| Flaton, Carol | 4/25/2019 | 12275.00100 | Calls regarding ███████████ with S. Martinez. | 0.5 |
| Martinez, Scott | 4/25/2019 | 12275.00100 | Calls regarding ███████████ with C. Flaton. | 0.5 |
| Flaton, Carol | 4/30/2019 | 12275.00100 | Discussion regarding internal work streams with S. Martinez. | 0.4 |
| Martinez, Scott | 4/30/2019 | 12275.00100 | Discussion regarding internal work streams with C. Flaton. | 0.4 |
| Martinez, Scott | 5/10/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams for in-person meeting with C. Flaton. | 0.5 |
| Flaton, Carol | 5/10/2019 | 12275.00100 | Discussion regarding Zolfo Cooper work streams for in-person meeting with S. Martinez. | 0.5 |
| Flaton, Carol | 5/16/2019 | 12275.00100 | Review of PH Short Term task list/comparison to ZC tasks. | 0.3 |
| Flaton, Carol | 5/23/2019 | 12275.00100 | Discussions regarding case catch up with S. Martinez, M. Westermann. | 0.4 |
| Martinez, Scott | 5/23/2019 | 12275.00100 | Discussions regarding case catch up with C. Flaton, M. Westermann. | 0.4 |
| Westermann, Michael | 5/23/2019 | 12275.00100 | Discussions regarding case catch up with C. Flaton, S. Martinez. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 5/31/2019 | 12275.00100 | Follow up to calls with PH and FTI with C. Flaton, M. Westermann. | 0.3 |
| **Total Matter Category 12275.00100 (Old Matter 1)** | | | | **23.0** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Flaton, Carol | 2/1/2019 | 12275.00101 | Emails w/M. Comerford (PH) and S. Martinez re PRASA liquidity and status. | 0.1 |
| Flaton, Carol | 2/1/2019 | 12275.00101 | Review of filings, letters sent to claimants (unsecured creditors) | 0.3 |
| Flaton, Carol | 2/4/2019 | 12275.00101 | Review of claims letter from S. Millman (Stroock). | 0.2 |
| Martinez, Scott | 2/4/2019 | 12275.00101 | Reviewed email correspondence with a Committee member regarding claims letters received. | 0.2 |
| Martinez, Scott | 2/4/2019 | 12275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 2/5/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Ubarri, Enrique R | 2/5/2019 | 12275.00101 | Reviewed e-mail from M. Comerford (PH) re: UCC operational matters. | 0.1 |
| Flaton, Carol | 2/5/2019 | 12275.00101 | Review of open task list for agenda prep for A. Velazquez review/mark of draft UCC agenda. | 0.2 |
| Flaton, Carol | 2/5/2019 | 12275.00101 | Emails w/ L. Despins (PH), B. Rosen (Proskauer) re upcoming mediation and related protocol. | 0.3 |
| Flaton, Carol | 2/5/2019 | 12275.00101 | Emails w/ S. Millman (Stroock) and L. Despins (PH) re claims letters and related next steps. | 0.1 |
| Martinez, Scott | 2/5/2019 | 12275.00101 | Call with D. Barron (Paul Hastings) regarding the draft agenda for the weekly UCC call. | 0.1 |
| Flaton, Carol | 2/6/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.5 |
| Flaton, Carol | 2/6/2019 | 12275.00101 | Read 2.6.19 email case status update from A. Bongartz (PH) to UCC. | 0.1 |
| Martinez, Scott | 2/6/2019 | 12275.00101 | Prep call with A. Bongartz (Paul Hastings) regarding ████████ ████ | 0.4 |
| Martinez, Scott | 2/6/2019 | 12275.00101 | Call regarding ████████████████████ with S. Millman (counsel to AFT), L. Despins and A. Bongartz (Paul Hastings), C. Flaton, M. Westermann. | 0.4 |
| Martinez, Scott | 2/6/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Martinez, Scott | 2/6/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Westermann, Michael | 2/6/2019 | 12275.00101 | Call regarding ████████████████████ with S. Millman (counsel to AFT), L. Despins and A. Bongartz (Paul Hastings), C. Flaton, S. Martinez. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 2/6/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Westermann, Michael | 2/6/2019 | 12275.00101 | Call with M. Kahn (PH) re: ███ | 0.2 |
| Flaton, Carol | 2/6/2019 | 12275.00101 | Call regarding ███████████████ with S. Millman (counsel to AFT), L. Despins and A. Bongartz (Paul Hastings),M. Westermann, S. Martinez. | 0.4 |
| Flaton, Carol | 2/8/2019 | 12275.00101 | Emails w/ S. Martinez, M. Westermann re MB analysis/representa tions - report for UCC. | 0.2 |
| Westermann, Michael | 2/8/2019 | 12275.00101 | Updated notes on CWG call for committee distribution. | 0.3 |
| Martinez, Scott | 2/8/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Ubarri, Enrique R | 2/11/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Flaton, Carol | 2/11/2019 | 12275.00101 | Reviewed A. Bongartz (PH) email to UCC. | 0.1 |
| Martinez, Scott | 2/11/2019 | 12275.00101 | Email communication with N. Bassett (Paul Hastings) regarding 2004 discovery. | 0.1 |
| Flaton, Carol | 2/12/2019 | 12275.00101 | Reviewed: 1) ████████████████ and 2) UCC motion. | 0.3 |
| Flaton, Carol | 2/12/2019 | 12275.00101 | Emails w/ D. Barron (PH), A. Velazquez (SEIU) re UCC agenda. | 0.1 |
| Ubarri, Enrique R | 2/12/2019 | 12275.00101 | Reviewed communications from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 2/12/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding letters sent to claimants. | 0.2 |
| Martinez, Scott | 2/12/2019 | 12275.00101 | Reviewed and commented on the proposed agenda for Wednesday's Committee call. | 0.2 |
| Martinez, Scott | 2/12/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Flaton, Carol | 2/12/2019 | 12275.00101 | Emails w/S. Martinez and M. Westermann re COFINA materials for UCC. | 0.2 |
| Ubarri, Enrique R | 2/13/2019 | 12275.00101 | Conversation with L. Despins (PH) re: certain COFINA matters; research re: certain COFINA matters. | 0.5 |
| Westermann, Michael | 2/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, D. Barron), C. Flaton, S. Martinez. | 0.3 |
| Flaton, Carol | 2/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, D. Barron), M. Westermann, S. Martinez. | 0.3 |
| Flaton, Carol | 2/13/2019 | 12275.00101 | Emails w/ L. Despins (PH) re mediation. | 0.1 |
| Flaton, Carol | 2/13/2019 | 12275.00101 | Reviewed emails from L. Despins (PH) to UCC re status of UCC/Board filings. | 0.1 |
| Martinez, Scott | 2/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, D. Barron), C. Flaton, M. Westermann. | 0.3 |
| Ubarri, Enrique R | 2/14/2019 | 12275.00101 | Several conversations with L. Despins (PH) re: research on COFINA matter; research on COFINA matter. | 0.4 |
| Martinez, Scott | 2/14/2019 | 12275.00101 | Call regarding document production with J. Worthington (Paul Hastings), C. Flaton. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/14/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the draft UCC reply to AAFAF's motion. | 0.1 |
| Martinez, Scott | 2/14/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 2/14/2019 | 12275.00101 | Call regarding document production with J. Worthington (Paul Hastings), S. Martinez. | 0.4 |
| Flaton, Carol | 2/14/2019 | 12275.00101 | Emails w/L. Despins (PH), D. Mack (Drivetrain), M. Richard (AFT) re AAFAF filings. | 0.2 |
| Flaton, Carol | 2/14/2019 | 12275.00101 | Emails w/UCC members re filings re ▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 2/15/2019 | 12275.00101 | Reviewed email correspondence from L. Despins and A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Flaton, Carol | 2/15/2019 | 12275.00101 | Review of A. Bongartz (PH) 2/14/19 email to UCC. | 0.1 |
| Ubarri, Enrique R | 2/15/2019 | 12275.00101 | Communications with PH (L. Despins and D. Barron) re: certain COFINA research. | 0.5 |
| Westermann, Michael | 2/15/2019 | 12275.00101 | Case update call with Paul Hastings (L. Despins & A. Bongartz), C. Flaton, S. Martinez. | 0.4 |
| Martinez, Scott | 2/19/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding a Committee in-person meeting. | 0.1 |
| Flaton, Carol | 2/19/2019 | 12275.00101 | Reviewed L. Despins (PH) memo re first circuit court decision/consideration for UCC/next steps. | 0.2 |
| Flaton, Carol | 2/19/2019 | 12275.00101 | Emails w/D. Barron, A. Velazquez (SEIU) re UCC agenda. | 0.1 |
| Flaton, Carol | 2/19/2019 | 12275.00101 | Emails w/S. Martinez, M. Westermann re mtg agenda topics for ZC for next UCC mtg. | 0.1 |
| Flaton, Carol | 2/19/2019 | 12275.00101 | Reviewed A. Bongartz (PH) 2/16 summary to UCC and attachments (including PREPA bondholder response to FOMB). | 1.4 |
| Martinez, Scott | 2/19/2019 | 12275.00101 | Call regarding 2004 discovery with Paul Hastings (N. Bassett), M. Westermann. | 1.2 |
| Martinez, Scott | 2/19/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's committee call. | 0.1 |
| Martinez, Scott | 2/19/2019 | 12275.00101 | Provided A. Bongartz (Paul Hastings) with comments to the draft presumptive standards order. | 0.1 |
| Martinez, Scott | 2/19/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Ubarri, Enrique R | 2/19/2019 | 12275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Westermann, Michael | 2/19/2019 | 12275.00101 | Call regarding 2004 discovery with Paul Hastings (N. Bassett), S. Martinez. | 1.2 |
| Flaton, Carol | 2/19/2019 | 12275.00101 | Reviewed email from A. Bongartz (PH) to UCC - status update w/related documents (including Prepa bi-weekly reporting). | 0.8 |
| Martinez, Scott | 2/20/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/20/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Flaton, Carol | 2/20/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Martinez, Scott | 2/21/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 2/21/2019 | 12275.00101 | Emails w/ L. Despins (PH) re new COFINA securities and trading/mkts. | 0.1 |
| Flaton, Carol | 2/21/2019 | 12275.00101 | Read materials provided by A. Velazquez (SEIU) re COFINA, GO challenges. | 0.4 |
| Flaton, Carol | 2/21/2019 | 12275.00101 | Reviewed email from A. Bongartz (PH) to UCC - status update and review of TSA cash flow report. | 0.8 |
| Ubarri, Enrique R | 2/22/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Westermann, Michael | 2/22/2019 | 12275.00101 | Participated in bi-weekly CWG call with C. Flaton. | 1.2 |
| Westermann, Michael | 2/22/2019 | 12275.00101 | Updated notes for CWG call. | 0.3 |
| Martinez, Scott | 2/22/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 2/22/2019 | 12275.00101 | Reviewed and commented on the summary of today's bi-weekly CWG call for circulation to members of the Committee. | 0.3 |
| Martinez, Scott | 2/25/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 2/25/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 2/25/2019 | 12275.00101 | Reviewed status email from A. Bongartz (PH) to UCC. | 0.2 |
| Flaton, Carol | 2/26/2019 | 12275.00101 | Emails re agenda w/D. Barron (PH) and A. Velazquez (SEIU). | 0.1 |
| Flaton, Carol | 2/26/2019 | 12275.00101 | Reviewed A. Bongartz (PH) email update to UCC (with included documents). | 0.3 |
| Martinez, Scott | 2/26/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.1 |
| Martinez, Scott | 2/26/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 2/27/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Flaton, Carol | 2/27/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 2/27/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/28/2019 | 12275.00101 | Call regarding ████████ with N. Bassett (Paul Hastings), M. Westermann. | 0.6 |
| Ubarri, Enrique R | 2/28/2019 | 12275.00101 | Reviewed several communications from PH (A. Bongartz and L. Despins) re: certain UCC operational matters. | 0.2 |
| Martinez, Scott | 2/28/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Flaton, Carol | 2/28/2019 | 12275.00101 | Reviewed A. Bongartz (PH) email to UCC w/ FOMB press release and ERS updates. | 0.2 |
| Flaton, Carol | 3/3/2019 | 12275.00101 | Emails w/L. Despins (PH), M. Richard (AFT), D. Mack (Drivetrain), A. Velazquez (SEIU) re ████████ | 0.2 |
| Westermann, Michael | 3/4/2019 | 12275.00101 | Participated in Committee call regarding ████████ ████████ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.9 |
| Westermann, Michael | 3/4/2019 | 12275.00101 | Call regarding workstreams with Paul Hastings (L. Despins, A. Bongartz, N. Bassett), C. Flaton, S. Martinez. | 0.8 |
| Martinez, Scott | 3/4/2019 | 12275.00101 | Participated in Committee call regarding ████████ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.9 |
| Martinez, Scott | 3/4/2019 | 12275.00101 | Call regarding workstreams with Paul Hastings (L. Despins, A. Bongartz, N. Bassett), C. Flaton, M. Westermann. | 0.8 |
| Martinez, Scott | 3/4/2019 | 12275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding preference payments. | 0.2 |
| Martinez, Scott | 3/4/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Martinez, Scott | 3/4/2019 | 12275.00101 | Call with D. Barron (Paul Hastings) regarding draft agenda for Committee call. | 0.1 |
| Flaton, Carol | 3/4/2019 | 12275.00101 | Participated in Committee call regarding ████████ ████████ with Paul Hastings (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.9 |
| Flaton, Carol | 3/4/2019 | 12275.00101 | Call regarding workstreams with Paul Hastings (L. Despins, A. Bongartz, N. Bassett), M. Westermann, S. Martinez. | 0.8 |
| Westermann, Michael | 3/5/2019 | 12275.00101 | Debrief call with N. Bassett (Paul Hastings), S. Martinez. | 0.1 |
| Martinez, Scott | 3/5/2019 | 12275.00101 | Debrief call with N. Bassett (Paul Hastings), M. Westermann. | 0.1 |
| Martinez, Scott | 3/5/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.2 |
| Martinez, Scott | 3/5/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Flaton, Carol | 3/5/2019 | 12275.00101 | Emails w/ A. Velazquez (SEIU), A. Bongartz (PH) re UCC agenda. | 0.1 |
| Ubarri, Enrique R | 3/5/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 3/6/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Flaton, Carol | 3/6/2019 | 12275.00101 | Call with L. Despins (PH) regarding S. Zelin meeting. | 0.2 |
| Martinez, Scott | 3/6/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 3/6/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Flaton, Carol | 3/6/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.7 |
| Flaton, Carol | 3/6/2019 | 12275.00101 | Debrief of PJT mtg w/ L. Despins (PH). | 0.4 |
| Flaton, Carol | 3/6/2019 | 12275.00101 | Reviewed email from A. Bongartz (PH) to UCC with case/workstream updates. | 0.2 |
| Flaton, Carol | 3/7/2019 | 12275.00101 | Emails w/ M. Westermann and A. Bongartz (PH) re ZC CFP presentation materials for UCC. | 0.2 |
| Martinez, Scott | 3/7/2019 | 12275.00101 | Call regarding comments on the fiscal plan presentation with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Westermann, Michael | 3/7/2019 | 12275.00101 | Call regarding comments on the fiscal plan presentation with A. Bongartz (Paul Hastings), S. Martinez. | 0.3 |
| Martinez, Scott | 3/8/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00101 | Status update call regarding 2004 discovery with N. Bassett (Paul Hastings), M. Westermann. | 0.3 |
| Flaton, Carol | 3/11/2019 | 12275.00101 | Emails w/ D. Barron (PH), A. Velazquez (SEIU) re agenda topics for next UCC call. | 0.1 |
| Martinez, Scott | 3/11/2019 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding the ▇▇▇ ▇▇▇▇▇▇▇▇. | 0.1 |
| Martinez, Scott | 3/11/2019 | 12275.00101 | Responded to questions raised by Committee members regarding the fiscal plan. | 0.2 |
| Martinez, Scott | 3/11/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Flaton, Carol | 3/11/2019 | 12275.00101 | Mtg w/ D. Mack (Drivetrain) to discuss case/next steps. | 1.2 |
| Flaton, Carol | 3/11/2019 | 12275.00101 | Emails/ calls w/ L. Despins, A. Bongartz (PH) re ▇▇▇ ▇▇▇▇▇▇▇▇▇. | 0.2 |
| Ubarri, Enrique R | 3/12/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Westermann, Michael | 3/12/2019 | 12275.00101 | Discussion w. D. Barron (PH) re: comments by AAFAF. | 0.1 |
| Flaton, Carol | 3/12/2019 | 12275.00101 | Emails w/ A. Velazquez (SEIU) re new CW FP. | 0.1 |
| Flaton, Carol | 3/12/2019 | 12275.00101 | Review of A. Bongartz (PH) status 3/12/19 email to UCC. | 0.1 |
| Flaton, Carol | 3/12/2019 | 12275.00101 | Call with L. Despins (PH) regarding fiscal plan update. | 0.2 |
| Martinez, Scott | 3/12/2019 | 12275.00101 | Call regarding ▇▇▇▇▇▇▇▇ with J. Bliss (Paul Hastings), M. Westermann. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/12/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 3/13/2019 | 12275.00101 | Prepared for weekly Committee call. | 0.4 |
| Martinez, Scott | 3/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Deichmann. | 1.3 |
| Martinez, Scott | 3/13/2019 | 12275.00101 | Reviewed further email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Westermann, Michael | 3/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, E. Deichmann, S. Martinez. | 1.3 |
| Westermann, Michael | 3/13/2019 | 12275.00101 | Updated claims presentation. | 1.2 |
| Deichmann, Eric | 3/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, S. Martinez. | 1.3 |
| Flaton, Carol | 3/13/2019 | 12275.00101 | Call with L. Despins (PH) regarding bank deposits. | 0.3 |
| Flaton, Carol | 3/13/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, E. Deichmann, S. Martinez. | 1.3 |
| Martinez, Scott | 3/13/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 3/14/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 3/14/2019 | 12275.00101 | Call regarding ▮▮▮▮▮▮ with I. Goldstein (Paul Hastings), M. Westermann. | 0.1 |
| Martinez, Scott | 3/14/2019 | 12275.00101 | Call regarding 2004 with N. Bassett (PH), M. Westermann. | 0.3 |
| Martinez, Scott | 3/14/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.1 |
| Westermann, Michael | 3/14/2019 | 12275.00101 | Call regarding ▮▮▮▮▮▮ with I. Goldstein (PH), S. Martinez. | 0.1 |
| Martinez, Scott | 3/18/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee related issues. | 0.3 |
| Martinez, Scott | 3/18/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding the Duff & Phelps bank account report. | 0.2 |
| Martinez, Scott | 3/18/2019 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding the Duff & Phelps report. | 0.2 |
| Martinez, Scott | 3/18/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 3/19/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Westermann, Michael | 3/19/2019 | 12275.00101 | Call with committee member re: fiscal plan and bank account balance report with S. Martinez. | 0.7 |
| Martinez, Scott | 3/19/2019 | 12275.00101 | Call with committee member re: fiscal plan and bank account balance report with M. Westermann. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 3/19/2019 | 12275.00101 | Discussion with L. Despins (PH) re: bank interest and loans; research PR bank interest. | 0.4 |
| Martinez, Scott | 3/20/2019 | 12275.00101 | Prepared talking points for Committee call ██████████ ██████████ | 2.8 |
| Martinez, Scott | 3/20/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding ██████████ | 0.2 |
| Martinez, Scott | 3/20/2019 | 12275.00101 | Call regarding ██████ with PH (L. Despins, J. Bliss), M. Westermann. | 0.3 |
| Martinez, Scott | 3/20/2019 | 12275.00101 | Call regarding ██████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Westermann, Michael | 3/20/2019 | 12275.00101 | Call regarding ██████ with PH (L. Despins, J. Bliss), S. Martinez. | 0.3 |
| Westermann, Michael | 3/20/2019 | 12275.00101 | Call regarding ██████ with A. Bongartz (PH), S. Martinez. | 0.3 |
| Westermann, Michael | 3/20/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.9 |
| Martinez, Scott | 3/20/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann. | 0.9 |
| Martinez, Scott | 3/21/2019 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding the ██████████ | 0.1 |
| Martinez, Scott | 3/25/2019 | 12275.00101 | Call regarding case catch up with N. Bassett (PH), M. Westermann. | 0.4 |
| Westermann, Michael | 3/25/2019 | 12275.00101 | Call regarding case catch up with N. Bassett (PH), S. Martinez. | 0.4 |
| Martinez, Scott | 3/26/2019 | 12275.00101 | Call regarding ██████ with N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 3/26/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Martinez, Scott | 3/26/2019 | 12275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Ubarri, Enrique R | 3/26/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 3/26/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 3/27/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann. | 0.6 |
| Westermann, Michael | 3/27/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.6 |
| Martinez, Scott | 3/28/2019 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding ██████ | 0.2 |
| Martinez, Scott | 3/28/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Collura, Richard | 3/29/2019 | 12275.00101 | Participated in ██████████ with Brown Rudnick (S. Beville), PH (N. Bassett), DGC (B. Dasilva) and ZC (S. Martinez, M. Westermann). | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/29/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding ███████ | 0.1 |
| Martinez, Scott | 3/29/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Westermann, Michael | 4/1/2019 | 12275.00101 | Call regarding ███████ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |
| Martinez, Scott | 4/1/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 4/1/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 4/1/2019 | 12275.00101 | Call regarding ███████ with J. Bliss (Paul Hastings), M. Westermann. | 0.2 |
| Ubarri, Enrique R | 4/1/2019 | 12275.00101 | Reviewed communication from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Flaton, Carol | 4/2/2019 | 12275.00101 | Reviewed committee emails re 546 request. | 0.2 |
| Flaton, Carol | 4/2/2019 | 12275.00101 | Recap of ███████ and PREPA meetings with PH (M. Comerford, A. Bongartz, L. Despins), and ZC (S. Martinez, M. Westermann. | 0.3 |
| Flaton, Carol | 4/2/2019 | 12275.00101 | Debrief regarding ███████ call with L. Despins and N. Bassett (Paul Hastings), M. Westermann, S. Martinez. | 0.3 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Meeting regarding ███████ with PH (L. Despins, N. Bassett, I. Goldstein), and ZC (C. Flaton, M. Westermann) | 1.0 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Recap of ███████ and PREPA meetings with PH (M. Comerford, A. Bongartz, L. Despins), and ZC (C. Flaton, M. Westermann). | 0.3 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Call regarding underwriting fees with M. Kahn (Paul Hastings), M. Westermann. | 0.7 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Debrief regarding ███████ call with L. Despins and N. Bassett (Paul Hastings), C. Flaton, M. Westermann. | 0.3 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding GDB. | 0.5 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Call regarding Citi contract with A. Bongartz (Paul Hastings), M. Westermann. | 0.3 |
| Martinez, Scott | 4/2/2019 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Flaton, Carol | 4/3/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 1.5 |
| Martinez, Scott | 4/3/2019 | 12275.00101 | Calls regarding ███████ with J. Bliss (Paul Hastings), M. Westermann. | 0.6 |
| Martinez, Scott | 4/3/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/3/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.5 |
| Martinez, Scott | 4/3/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Praga, Deborah | 4/3/2019 | 12275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.6 |
| Westermann, Michael | 4/3/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.5 |
| Martinez, Scott | 4/4/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 4/4/2019 | 12275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 4/4/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 4/4/2019 | 12275.00101 | Reviewed/marked draft UCC mtg agenda (w/A. Velazquez (SEIU), D Barron (PH)). | 0.1 |
| Flaton, Carol | 4/4/2019 | 12275.00101 | Review of A. Bongartz (PH) email to UCC (w/o attachments). | 0.1 |
| Flaton, Carol | 4/4/2019 | 12275.00101 | Emails w/ S. Martinez, L. Despins & N. Bassett (PH) re tolling agreements. | 0.2 |
| Martinez, Scott | 4/5/2019 | 12275.00101 | Discussion regarding ███████████ ████████ with Paul Hastings (L. Despins & J. Bliss), M. Westermann. | 0.5 |
| Westermann, Michael | 4/5/2019 | 12275.00101 | Discussion regarding ███████████ ████████ with Paul Hastings (L. Despins & J. Bliss), S. Martinez. | 0.5 |
| Flaton, Carol | 4/5/2019 | 12275.00101 | Participated in a Committee update call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.5 |
| Flaton, Carol | 4/5/2019 | 12275.00101 | Emails w/ L. Despins, M. Comerford (PH), S. Martinez re CWG litigation questions. | 0.1 |
| Flaton, Carol | 4/5/2019 | 12275.00101 | Review of A. Bongartz (PH) update/status email to UCC (w/o attachments). | 0.1 |
| Martinez, Scott | 4/5/2019 | 12275.00101 | Participated in a Committee update call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Martinez, Scott | 4/5/2019 | 12275.00101 | Reviewed, edited and circulated the summary of the bi-weekly CWG call to counsel for distribution to the Committee. | 0.3 |
| Westermann, Michael | 4/5/2019 | 12275.00101 | Participated in a Committee update call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/6/2019 | 12275.00101 | Reviewed documents and provided responses to questions raised by counsel regarding ██████████ | 0.3 |
| Flaton, Carol | 4/6/2019 | 12275.00101 | Emails w/ L. Despins, N. Bassett (PH), S. Martinez re status on ████████████ and next steps. | 0.3 |
| Martinez, Scott | 4/7/2019 | 12275.00101 | Email exchange with counsel regarding ████████ | 0.2 |
| Martinez, Scott | 4/8/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.1 |
| Flaton, Carol | 4/9/2019 | 12275.00101 | Emails w/ J. Bliss, L. Despins (PH), S. Martinez, M. Westermann re ████████████ | 0.1 |
| Flaton, Carol | 4/9/2019 | 12275.00101 | Emails w/ J.L. Barrios (UCC), S, Martinez, M. Westermann re TSA cash reporting. | 0.2 |
| Flaton, Carol | 4/9/2019 | 12275.00101 | Emails w/ A. Velazquez (SEIU), D. Barron (PH) re UCC agenda topics. | 0.1 |
| Martinez, Scott | 4/9/2019 | 12275.00101 | Call regarding ████████ with PH (J. Bliss, L. Despins) ZC (C. Flaton, M. Westermann). | 0.4 |
| Martinez, Scott | 4/9/2019 | 12275.00101 | Call regarding agenda for in-person Committee meeting with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 4/9/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.1 |
| Martinez, Scott | 4/9/2019 | 12275.00101 | Email exchange with a Committee member regarding the ████████████ | 0.2 |
| Martinez, Scott | 4/10/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 1.0 |
| Martinez, Scott | 4/10/2019 | 12275.00101 | Call with counsel to a Committee member. | 0.3 |
| Flaton, Carol | 4/10/2019 | 12275.00101 | Reviewed A. Bongartz (PH) case status email to UCC. | 0.1 |
| Flaton, Carol | 4/10/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 1.0 |
| Westermann, Michael | 4/10/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 1.0 |
| Martinez, Scott | 4/10/2019 | 12275.00101 | Calls with L. Despins (Paul Hastings) regarding ████████████ | 0.1 |
| Martinez, Scott | 4/10/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 4/11/2019 | 12275.00101 | Emails w/ L. Despins (PH) re ████████████ | 0.1 |
| Flaton, Carol | 4/11/2019 | 12275.00101 | Reviewed A. Bongartz (PH) case update email to UCC (w/o attachments). | 0.2 |
| Flaton, Carol | 4/11/2019 | 12275.00101 | Emails w/S. Martinez, A. Bongartz (PH) re ████████████ | 0.1 |
| Martinez, Scott | 4/11/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/11/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 4/11/2019 | 12275.00101 | Emails w/ L. Despins (PH), S. Martinez re mediation status. | 0.1 |
| Martinez, Scott | 4/11/2019 | 12275.00101 | Call regarding ████ with J. Bliss (Paul Hastings). | 0.2 |
| Martinez, Scott | 4/12/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 4/12/2019 | 12275.00101 | Emails w/ N. Basset, A. Bongartz, L. Despins (PH), S. Martinez, R. Collura re ████████ | 0.3 |
| Flaton, Carol | 4/12/2019 | 12275.00101 | Exchanged emails with M. Westermann, S. Martinez regarding committee issues. | 0.3 |
| Flaton, Carol | 4/12/2019 | 12275.00101 | Review and mark of ████████████ for UCC in-person mtg. | 0.8 |
| Martinez, Scott | 4/12/2019 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding ███████████ | 0.1 |
| Martinez, Scott | 4/12/2019 | 12275.00101 | Exchanged emails with C. Flaton, M. Westermann regarding committee issues. | 0.3 |
| Flaton, Carol | 4/12/2019 | 12275.00101 | Read A. Bongartz (PH) case status email to UCC (w/o attachments). | 0.1 |
| Westermann, Michael | 4/12/2019 | 12275.00101 | Exchanged emails with C. Flaton, S. Martinez regarding committee issues. | 0.3 |
| Martinez, Scott | 4/13/2019 | 12275.00101 | Prepared a summary of topics discussed on a call with B. DaSilva (DGC) and circulated to counsel. | 0.6 |
| Martinez, Scott | 4/14/2019 | 12275.00101 | Debrief call with L. Despins and N. Bassett (Paul Hastings) regarding ████████ | 0.2 |
| Martinez, Scott | 4/14/2019 | 12275.00101 | Call regarding ████████████ with N. Bassett (Paul Hastings). | 0.9 |
| Martinez, Scott | 4/15/2019 | 12275.00101 | Prepared a monthly budget for May 2019 for circulation to the Committee for approval. | 0.2 |
| Martinez, Scott | 4/15/2019 | 12275.00101 | Reviewed quals from potential conflicts counsel. | 0.2 |
| Flaton, Carol | 4/15/2019 | 12275.00101 | Call regarding in-person meeting with L. Despins (PH), M. Westermann. | 0.2 |
| Flaton, Carol | 4/15/2019 | 12275.00101 | Emails w/ L. Despins (PH) re LCDC filing. | 0.1 |
| Flaton, Carol | 4/15/2019 | 12275.00101 | Reviewed M. Comerford (PH) update to UCC (w/o attachments). | 0.1 |
| Martinez, Scott | 4/15/2019 | 12275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 4/15/2019 | 12275.00101 | Call with L. Despins (PH) re: PRIFA with M. Westermann. | 0.1 |
| Martinez, Scott | 4/16/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 4/16/2019 | 12275.00101 | Participated in a Committee call with C. Flaton, M. Westermann. | 1.7 |
| Martinez, Scott | 4/16/2019 | 12275.00101 | Call with counsel to a Committee member. | 0.1 |
| Flaton, Carol | 4/16/2019 | 12275.00101 | Participated in a Committee call with M. Westermann, S. Martinez. | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 4/16/2019 | 12275.00101 | Emails w/ A. Velazquez (SEIU), A. Bongartz (PH) re UCC agenda items. | 0.1 |
| Martinez, Scott | 4/16/2019 | 12275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Westermann, Michael | 4/16/2019 | 12275.00101 | Participated in a Committee call with C. Flaton, S. Martinez. | 1.7 |
| Praga, Deborah | 4/17/2019 | 12275.00101 | Review of email updates with attachments from A. Bongartz (PH). | 0.6 |
| Martinez, Scott | 4/17/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮ ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/17/2019 | 12275.00101 | Call with counsel to a Committee member regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/17/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.4 |
| Flaton, Carol | 4/17/2019 | 12275.00101 | Review and mark of in-person 4/25/19 mtg UCC agenda list. | 0.1 |
| Flaton, Carol | 4/17/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.4 |
| Martinez, Scott | 4/17/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Praga, Deborah | 4/18/2019 | 12275.00101 | Review of case update email from A. Bongartz (PH). | 0.4 |
| Martinez, Scott | 4/18/2019 | 12275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 4/19/2019 | 12275.00101 | Review of case update emails with attachments from A. Bongartz (PH). | 0.6 |
| Ubarri, Enrique R | 4/22/2019 | 12275.00101 | Discussion regarding ▮▮▮▮ with L. Despins (Paul Hastings) and S. Martinez, R. Yenumula. | 0.1 |
| Martinez, Scott | 4/22/2019 | 12275.00101 | Call regarding third party claims with J. Bliss and M. Kahn (Paul Hastings). | 0.3 |
| Martinez, Scott | 4/22/2019 | 12275.00101 | Discussion regarding ▮▮▮▮ with L. Despins (Paul Hastings) and E. Ubarri & R. Yenumula. | 0.1 |
| Martinez, Scott | 4/22/2019 | 12275.00101 | Call regarding third party claims with M. Kahn (Paul Hastings). | 0.2 |
| Martinez, Scott | 4/22/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 4/23/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮ ▮▮▮▮ | 0.1 |
| Martinez, Scott | 4/23/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Martinez, Scott | 4/23/2019 | 12275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC. | 0.1 |
| Martinez, Scott | 4/24/2019 | 12275.00101 | Call regarding ▮▮▮▮ with D. Barron (Paul Hastings). | 0.2 |
| Martinez, Scott | 4/24/2019 | 12275.00101 | Call regarding ▮▮▮▮ with N. Bassett (Paul Hastings). | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/25/2019 | 12275.00101 | Call with counsel to Committee member regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/25/2019 | 12275.00101 | Call regarding ▮▮▮▮▮ with L. Despins, A. Bongartz and N. Bassett (Paul Hastings), J. Arrastia (Genovese), C. Flaton. | 0.5 |
| Martinez, Scott | 4/25/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 4/25/2019 | 12275.00101 | Call regarding ▮▮▮▮▮ with M. Comerford (Paul Hastings). | 0.6 |
| Martinez, Scott | 4/25/2019 | 12275.00101 | Call regarding ▮▮▮▮▮ with J. Bliss (Paul Hastings). | 0.2 |
| Flaton, Carol | 4/25/2019 | 12275.00101 | Call regarding ▮▮▮▮▮ with L. Despins, A. Bongartz and N. Bassett (Paul Hastings), J. Arrastia (Genovese), S. Martinez. | 0.5 |
| Martinez, Scott | 4/25/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 4/26/2019 | 12275.00101 | Calls with L. Despins (Paul Hastings) regarding ▮▮▮▮▮ | 0.2 |
| Flaton, Carol | 4/26/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.6 |
| Martinez, Scott | 4/26/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 4/26/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton. | 0.6 |
| Martinez, Scott | 4/26/2019 | 12275.00101 | Call regarding the ▮▮▮▮▮ with J. Bliss (Paul Hastings). | 0.2 |
| Martinez, Scott | 4/26/2019 | 12275.00101 | Call with counsel to a Committee member regarding ▮▮▮▮▮ | 0.1 |
| Flaton, Carol | 4/26/2019 | 12275.00101 | Emails with S. Martinez, J. Bliss, N. Bassett (PH) re ▮▮ | 0.3 |
| Flaton, Carol | 4/26/2019 | 12275.00101 | Reviewed A. Bongartz (PH) case status to Committee (w/o attachments). | 0.2 |
| Ubarri, Enrique R | 4/26/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Martinez, Scott | 4/27/2019 | 12275.00101 | Calls regarding ▮▮▮▮▮ with J. Bliss (Paul Hastings). | 0.2 |
| Martinez, Scott | 4/28/2019 | 12275.00101 | Email exchange with Paul Hastings regarding ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/29/2019 | 12275.00101 | Call regarding ▮▮▮▮▮ with M. Kahn (Paul Hastings). | 0.3 |
| Martinez, Scott | 4/29/2019 | 12275.00101 | Call with counsel to a Committee member regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/29/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/29/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/30/2019 | 12275.00101 | Call regarding ▬▬▬▬▬▬ with N. Bassett (Paul Hastings). | 0.1 |
| Martinez, Scott | 4/30/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 4/30/2019 | 12275.00101 | Reviewed communication from A. Bongartz re: certain UCC operational matters. | 0.1 |
| Martinez, Scott | 4/30/2019 | 12275.00101 | Call regarding ▬▬▬▬▬▬▬▬ with M. Kahn (Paul Hastings). | 0.5 |
| Martinez, Scott | 4/30/2019 | 12275.00101 | Call regarding plan issues with L. Despins and S. Maza (Paul Hastings), D. Mack (Drivetrain), C. Flaton. | 0.8 |
| Flaton, Carol | 4/30/2019 | 12275.00101 | Call regarding plan issues with L. Despins and S. Maza (Paul Hastings), D. Mack (Drivetrain), S. Martinez. | 0.8 |
| Flaton, Carol | 4/30/2019 | 12275.00101 | Emails w/D. Barron (PH), A. Velazquez (SEIU) re UCC agenda for upcoming call. | 0.1 |
| Flaton, Carol | 5/1/2019 | 12275.00101 | Emails w/D. Mack (Drivetrain) re ▬▬▬▬▬▬ | 0.1 |
| Flaton, Carol | 5/1/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez. | 0.3 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Calls regarding ▬▬▬▬▬▬▬ with M. Kahn (Paul Hastings). | 1.9 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Calls regarding ▬▬▬▬▬▬ with J. Bliss and M. Kahn (Paul Hastings). | 1.0 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Call regarding ▬▬▬▬▬▬ with L. Despins and M. Kahn (Paul Hastings). | 0.1 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Reviewed email exchange between committee members, Paul Hastings and Zolfo Cooper. | 0.2 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding additional comments to ▬▬▬▬▬▬ | 0.2 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Call regarding ▬▬▬▬▬▬ with Paul Hastings (M. Kahn, J. Bliss, N. Bassett). | 0.3 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Call regarding ▬▬▬▬ with J. Arrastia (Genovese). | 0.1 |
| Martinez, Scott | 5/1/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding ▬▬▬▬▬ ▬▬▬▬▬ | 0.2 |
| Martinez, Scott | 5/2/2019 | 12275.00101 | Call regarding potential Commonwealth plan issues with L. Despins, A. Bongartz, S. Maza (Paul Hastings), D. Mack (Drivetrain), C. Flaton. | 0.7 |
| Martinez, Scott | 5/2/2019 | 12275.00101 | Call regarding PRIFA with M. Kahn (Paul Hastings). | 0.4 |
| Martinez, Scott | 5/2/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Flaton, Carol | 5/2/2019 | 12275.00101 | Call regarding potential CW plan issues with L. Despins, A. Bongartz, S. Maza (PH), D. Mack (Drivetrain), S. Martinez. | 0.7 |
| Flaton, Carol | 5/2/2019 | 12275.00101 | Reviewed email from A. Bongartz (PH) to UCC re ▬▬▬ ▬▬▬▬▬▬▬▬▬▬ | 0.3 |
| Ubarri, Enrique R | 5/2/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/6/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 5/6/2019 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding potential plan issues. | 0.1 |
| Westermann, Michael | 5/6/2019 | 12275.00101 | Call regarding ████████ with A. Bongartz (PH), S. Martinez. | 0.2 |
| Flaton, Carol | 5/6/2019 | 12275.00101 | Call w/ A. Velazquez (SEIU) re PoA. | 1.1 |
| Flaton, Carol | 5/6/2019 | 12275.00101 | Reviewed email to UCC from A. Bongartz (PH) with case status update. | 0.2 |
| Martinez, Scott | 5/6/2019 | 12275.00101 | Call regarding ████████ with A. Bongartz (PH), M. Westermann. | 0.2 |
| Martinez, Scott | 5/6/2019 | 12275.00101 | Call regarding claims with PH (J. Bliss, A. Bongartz), Casillas, M. Westermann. | 0.8 |
| Martinez, Scott | 5/7/2019 | 12275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.1 |
| Martinez, Scott | 5/7/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Ubarri, Enrique R | 5/7/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Martinez, Scott | 5/8/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), R. Yenumula, C. Flaton, M. Westermann. | 1.0 |
| Westermann, Michael | 5/8/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), R. Yenumula, C. Flaton, S. Martinez. | 1.0 |
| Yenumula, Rahul | 5/8/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, S. Martinez | 1.0 |
| Flaton, Carol | 5/8/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), R. Yenumula, M. Westermann, S. Martinez. | 1.0 |
| Flaton, Carol | 5/8/2019 | 12275.00101 | Review and mark of latest ZC draft Prepa RSA deck for UCC. | 0.6 |
| Flaton, Carol | 5/8/2019 | 12275.00101 | Reviewed A. Bongartz (PH) update email to UCC re case status. | 0.2 |
| Martinez, Scott | 5/9/2019 | 12275.00101 | Call with L. Despins (PH), C. Flaton re plan model. | 0.4 |
| Flaton, Carol | 5/9/2019 | 12275.00101 | Emails w/ A. Velazquez (SEIU) re 5.17.19 meeting agenda items. | 0.1 |
| Flaton, Carol | 5/9/2019 | 12275.00101 | Call with L. Despins (PH), S. Martinez re plan model. | 0.4 |
| Martinez, Scott | 5/9/2019 | 12275.00101 | Calls regarding Committee issues with A. Bongartz (Paul Hastings). | 0.2 |
| Martinez, Scott | 5/12/2019 | 12275.00101 | Call regarding PREPA, Commonwealth fiscal plan and in person Committee meeting with Paul Hastings (L. Despins, A. Bongartz, S. Maza), C. Flaton, M. Westermann. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/12/2019 | 12275.00101 | Reviewed and commented on the presentation for the in-person Committee meeting regarding unsecured treatment under a plan. | 1.2 |
| Flaton, Carol | 5/12/2019 | 12275.00101 | Call regarding PREPA, Commonwealth fiscal plan and in person Committee meeting with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann, S. Martinez. | 0.9 |
| Flaton, Carol | 5/12/2019 | 12275.00101 | Emails w/ L. Despins (PH), S. Martinez re████████ terms. | 0.3 |
| Martinez, Scott | 5/13/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 5/14/2019 | 12275.00101 | Call with N. Bassett (Paul Hastings) regarding████████ ███ | 0.1 |
| Ubarri, Enrique R | 5/14/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Martinez, Scott | 5/15/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 5/15/2019 | 12275.00101 | Reviewed draft presentation to the committee regarding ███ | 0.8 |
| Flaton, Carol | 5/16/2019 | 12275.00101 | Emails w/ L. Despins (PH), J. Casillas, S. Martinez (ZC) re ████████ | 0.3 |
| Flaton, Carol | 5/16/2019 | 12275.00101 | Review of A. Bongartz (PH) email to UCC (case status). | 0.1 |
| Flaton, Carol | 5/16/2019 | 12275.00101 | Emails w/ L. Despins, J. Bliss, A. Bongartz (PH), S. Martinez re████████ | 0.2 |
| Martinez, Scott | 5/16/2019 | 12275.00101 | Reviewed comments from a committee member regarding thoughts on a pot plan. | 0.4 |
| Martinez, Scott | 5/16/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 5/17/2019 | 12275.00101 | PR: Attended in-person committee meeting with C. Flaton, M. Westermann (partial). | 3.0 |
| Flaton, Carol | 5/17/2019 | 12275.00101 | PR: Attended in-person committee meeting with S. Martinez, M. Westermann. | 5.0 |
| Ubarri, Enrique R | 5/17/2019 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC procedural matters. | 0.1 |
| Westermann, Michael | 5/17/2019 | 12275.00101 | PR: Attended in-person committee meeting with C. Flaton, S. Martinez. | 5.0 |
| Martinez, Scott | 5/20/2019 | 12275.00101 | Prepared the summary of Friday's bi-weekly creditor working group call for circulation to the Committee. | 0.4 |
| Martinez, Scott | 5/20/2019 | 12275.00101 | Responded to questions from counsel regarding discovery. | 0.2 |
| Martinez, Scott | 5/21/2019 | 12275.00101 | Reviewed and commented on the draft agenda for this week's Committee call. | 0.1 |
| Martinez, Scott | 5/21/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Praga, Deborah | 5/21/2019 | 12275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 5/22/2019 | 12275.00101 | Discussion regarding questions for the PREPA meeting with Proskauer and Citi with S. Martinez. | 0.3 |
| Flaton, Carol | 5/22/2019 | 12275.00101 | Pre-meeting call with L. Despins (PH) re ▒▒▒▒▒▒ | 0.4 |
| Flaton, Carol | 5/22/2019 | 12275.00101 | Follow-up call with L. Despins, P. Jimenez (PH), S. Martinez re strategy & next steps. | 0.4 |
| Flaton, Carol | 5/22/2019 | 12275.00101 | Emails w/ L. Despins, N. Bassett, M. Comerford (PH), S. Martinez re discovery topics. | 0.3 |
| Martinez, Scott | 5/22/2019 | 12275.00101 | Follow-up call with L. Despins, P. Jimenez (PH), C. Flaton re strategy & next steps. | 0.4 |
| Flaton, Carol | 5/22/2019 | 12275.00101 | Review of email from A. Bongartz (PH) - status update to UCC (w/o attachments). | 0.2 |
| Westermann, Michael | 5/23/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Martinez, Scott | 5/23/2019 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 5/23/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Flaton, Carol | 5/23/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.6 |
| Flaton, Carol | 5/25/2019 | 12275.00101 | Emails w/L. Despins (PH) re PREPA model. | 0.1 |
| Flaton, Carol | 5/28/2019 | 12275.00101 | Emails w/A. Velazquez (SEIU), A. Bongartz (PH) re UCC call agenda. | 0.1 |
| Praga, Deborah | 5/28/2019 | 12275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.8 |
| Martinez, Scott | 5/28/2019 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Martinez, Scott | 5/28/2019 | 12275.00101 | Reviewed and commented on the draft agenda for the Committee's weekly update call. | 0.2 |
| Flaton, Carol | 5/28/2019 | 12275.00101 | Emails w/M. Comerford (PH), S. Martinez re ▒▒▒▒▒▒ ▒▒▒▒▒▒ | 0.4 |
| Martinez, Scott | 5/28/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Flaton, Carol | 5/29/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 5/29/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Westermann, Michael | 5/29/2019 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Martinez, Scott | 5/30/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 5/30/2019 | 12275.00101 | Emails w/ L. Despins (PH) re ▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Westermann, Michael | 5/31/2019 | 12275.00101 | Call with J. Bliss (PH) re: ERS and PREPA with S. Martinez. | 0.2 |
| Flaton, Carol | 5/31/2019 | 12275.00101 | Call regarding case catch up with PH (L. Despins) and S. Martinez, M. Westermann. | 0.4 |
| Martinez, Scott | 5/31/2019 | 12275.00101 | Reviewed and commented on the summary of the bi-weekly creditor call and provided to counsel for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/31/2019 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Martinez, Scott | 5/31/2019 | 12275.00101 | Call with J. Bliss (PH) re: ERS and PREPA with M. Westermann. | 0.2 |
| Martinez, Scott | 5/31/2019 | 12275.00101 | Call regarding case catch up with PH (L. Despins) and C. Flaton, M. Westermann. | 0.4 |
| Westermann, Michael | 5/31/2019 | 12275.00101 | Call regarding case catch up with PH (L. Despins) and C. Flaton, S. Martinez. | 0.4 |
| Ubarri, Enrique R | 5/31/2019 | 12275.00101 | Reviewed e-mail and other information provided by A. Bongartz (PH) re: certain UCC procedural matters. | 0.2 |
| **Total Matter Category 12275.00101 (Old Matter 2)** | | | | **159.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/1/2019 | 12275.00102 | Prepared a ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 2/1/2019 | 12275.00102 | Call with J. Herriman (A&M) regarding the ▇▇▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 2/1/2019 | 12275.00102 | Prepared for call with A&M regarding the ▇▇▇▇▇▇ | 0.4 |
| Martinez, Scott | 2/5/2019 | 12275.00102 | Call regarding ▇▇▇▇▇▇ with S. Beville (Brown Rudnick), M. Westermann. | 0.3 |
| Westermann, Michael | 2/5/2019 | 12275.00102 | Call regarding ▇▇▇▇▇▇ with S. Beville (Brown Rudnick), S. Martinez. | 0.3 |
| Flaton, Carol | 2/6/2019 | 12275.00102 | Reviewed MBIA receiver motion (scheduling). | 0.1 |
| Martinez, Scott | 2/7/2019 | 12275.00102 | Email exchange with S. Beville (Brown Rudnick) regarding ▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Flaton, Carol | 2/7/2019 | 12275.00102 | Emails w/ S. Beville (BR), S. Martinez and M. Westermann re ▇▇▇ | 0.2 |
| Martinez, Scott | 2/7/2019 | 12275.00102 | Call with J. Herriman (A&M) regarding ▇▇▇▇▇▇▇▇ | 0.1 |
| Flaton, Carol | 2/8/2019 | 12275.00102 | Emails w/S. Martinez re CWG call and questions. | 0.2 |
| Westermann, Michael | 2/8/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call with AAFAF and the Oversight Board. | 0.2 |
| Martinez, Scott | 2/8/2019 | 12275.00102 | Reviewed AAFAF materials posted to Intralinks for the bi-weekly CWG call. | 0.3 |
| Martinez, Scott | 2/8/2019 | 12275.00102 | Prepared questions for the bi-weekly CWG call. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 2/8/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call with AAFAF and the Oversight Board. | 0.2 |
| Westermann, Michael | 2/11/2019 | 12275.00102 | Call regarding 2004 discovery requests with D. Barrett (Ankura), S. Martinez. | 0.3 |
| Westermann, Michael | 2/11/2019 | 12275.00102 | Call regarding ███████████ with E. Weisfelner & S. Beville (Brown Rudnick), L. Despins, J. Bliss & N. Bassett (Paul Hastings), C. Flaton, S. Martinez. | 0.5 |
| Martinez, Scott | 2/11/2019 | 12275.00102 | Call regarding 2004 discovery requests with D. Barrett (Ankura), M. Westermann. | 0.3 |
| Martinez, Scott | 2/11/2019 | 12275.00102 | Emails with S. Beville (Brown Rudnick) regarding ██████ | 0.1 |
| Martinez, Scott | 2/11/2019 | 12275.00102 | Call regarding ██████████ with E. Weisfelner & S. Beville (Brown Rudnick), L. Despins, J. Bliss & N. Bassett (Paul Hastings), C. Flaton, M. Westermann. | 0.5 |
| Flaton, Carol | 2/11/2019 | 12275.00102 | Call regarding ███████████ with E. Weisfelner & S. Beville (Brown Rudnick), L. Despins, J. Bliss & N. Bassett (Paul Hastings), M. Westermann, S. Martinez. | 0.5 |
| Martinez, Scott | 2/12/2019 | 12275.00102 | Reviewed responses from Ankura regarding Rule 2004 discovery diligence questions. | 0.3 |
| Martinez, Scott | 2/14/2019 | 12275.00102 | Reviewed memo from the mediation team regarding mediation dates. | 0.1 |
| Flaton, Carol | 2/15/2019 | 12275.00102 | Read status letter from Judge Houser re mediation. | 0.1 |
| Martinez, Scott | 2/15/2019 | 12275.00102 | Email exchange with S. Beville (Brown Rudnick) regarding the status of information requests. | 0.1 |
| Martinez, Scott | 2/19/2019 | 12275.00102 | Email exchange with D. Barrett (Ankura) regarding 2004 discovery. | 0.1 |
| Flaton, Carol | 2/20/2019 | 12275.00102 | Call regarding 2004 discovery with Brown Rudnick (S. Beville) Paul Hastings (L. Despins, N. Bassett) and ZC (S. Martinez, M. Westermann). | 0.8 |
| Flaton, Carol | 2/20/2019 | 12275.00102 | Discussions regarding Zolfo work streams including 2004 discovery review, fiscal plan analyses and COFINA bonds with M. Westermann, S. Martinez. | 1.3 |
| Westermann, Michael | 2/20/2019 | 12275.00102 | Call regarding 2004 discovery with Brown Rudnick (S. Beville) Paul Hastings (L. Despins, N. Bassett) and ZC (C. Flaton, S. Martinez). | 0.5 |
| Martinez, Scott | 2/20/2019 | 12275.00102 | Call regarding 2004 discovery with Brown Rudnick (S. Beville) Paul Hastings (L. Despins, N. Bassett) and ZC (C. Flaton, M. Westermann). | 0.5 |
| Martinez, Scott | 2/21/2019 | 12275.00102 | Prepared questions for tomorrow's bi-weekly CWG call. | 0.2 |
| Martinez, Scott | 2/21/2019 | 12275.00102 | Email exchange with Brown Rudnick regarding 2004 discovery. | 0.2 |
| Martinez, Scott | 2/21/2019 | 12275.00102 | Email exchange with Jenner Block regarding 2004 discovery. | 0.2 |
| Flaton, Carol | 2/21/2019 | 12275.00102 | Prepared questions for 2/22 CWG call. | 0.2 |
| Flaton, Carol | 2/22/2019 | 12275.00102 | Participated in bi-weekly CWG call w/AAFAF, FOMB and mediation judges. | 1.2 |
| Flaton, Carol | 2/22/2019 | 12275.00102 | Reviewed posted materials for bi-weekly CWG. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 2/22/2019 | 12275.00102 | Emails w/M. Westermann and S. Beville (BR) re ███████████ | 0.2 |
| Martinez, Scott | 2/22/2019 | 12275.00102 | Reviewed AAFAF materials posted to Intralinks for the bi-weekly CWG call. | 0.3 |
| Martinez, Scott | 2/22/2019 | 12275.00102 | Reviewed AAFAF recovery update presentation materials posted to Intralinks for the bi-weekly CWG call. | 0.9 |
| Martinez, Scott | 2/22/2019 | 12275.00102 | Listened to a portion of the bi-weekly CWG call. | 0.3 |
| Flaton, Carol | 2/26/2019 | 12275.00102 | Emails w/ S. Zelin (PJT) re case status. | 0.1 |
| Martinez, Scott | 2/27/2019 | 12275.00102 | Call regarding ███████ with S. Beville (B.Rudnick) and M. Westermann. | 0.1 |
| Westermann, Michael | 2/27/2019 | 12275.00102 | Call regarding ███████ with S. Beville (B.Rudnick), S. Martinez. | 0.1 |
| Westermann, Michael | 2/28/2019 | 12275.00102 | Call regarding update on ███████ with D. Barrett (Ankura), S. Martinez. | 0.4 |
| Martinez, Scott | 2/28/2019 | 12275.00102 | Call regarding ███████ with D. Barrett (Ankura), M. Westermann. | 0.4 |
| Westermann, Michael | 3/1/2019 | 12275.00102 | Participated in call regarding 2004 and other open items with Brown Rudnick, DGC, PH (N. Bassett, I. Goldstein) and ZC (S. Martinez). | 0.5 |
| Westermann, Michael | 3/1/2019 | 12275.00102 | Follow up to rule 2004 call with S. Martinez. | 0.4 |
| Martinez, Scott | 3/1/2019 | 12275.00102 | Participated in call regarding 2004 and other open items with Brown Rudnick, DGC, PH (N. Bassett, I. Goldstein) and ZC (M. Westermann) | 0.5 |
| Flaton, Carol | 3/4/2019 | 12275.00102 | Development of items list for discussion w/BR and new FA. | 0.4 |
| Martinez, Scott | 3/4/2019 | 12275.00102 | Prepared a list of topics to discuss with C. Flaton. | 0.4 |
| Martinez, Scott | 3/4/2019 | 12275.00102 | Prepared a draft workplan for topics to discuss with Brown Rudnick. | 0.6 |
| Martinez, Scott | 3/5/2019 | 12275.00102 | Call regarding ███████ with S. Beville (Brown Rudnick), A. Garcia and J. York (Conway), E. da Silva (DGC), N. Bassett (Paul Hastings), M. Westermann. | 0.6 |
| Martinez, Scott | 3/5/2019 | 12275.00102 | Debrief call regarding ███████ with S. Beville (Brown Rudnick), E. da Silva (DGC), N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 3/5/2019 | 12275.00102 | Reviewed ███████ | 0.3 |
| Martinez, Scott | 3/5/2019 | 12275.00102 | Updated the draft work streams for discussion with Brown Rudnick. | 0.2 |
| Westermann, Michael | 3/5/2019 | 12275.00102 | Debrief call regarding ███████ with S. Beville (Brown Rudnick), E. da Silva (DGC), N. Bassett (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 3/5/2019 | 12275.00102 | Call regarding ███████ with S. Beville (Brown Rudnick), A. Garcia and J. York (Conway), E. da Silva (DGC), N. Bassett (Paul Hastings), S. Martinez. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 3/6/2019 | 12275.00102 | Mtg w/ S. Zelin (PJT) to discuss case status, next steps, PoA. | 1.1 |
| Martinez, Scott | 3/7/2019 | 12275.00102 | Prep session for call with Brown Rudnick with M. Westermann. | 0.6 |
| Martinez, Scott | 3/7/2019 | 12275.00102 | Call regarding ████████ with Brown Rudnick (S. Beville), DGC (B. DaSilva), PH (N. Bassett), and ZC (S. Martinez, M. Westermann). | 1.6 |
| Flaton, Carol | 3/7/2019 | 12275.00102 | Reviewed & developed questions for 3/8/19 CWG call. | 0.1 |
| Westermann, Michael | 3/7/2019 | 12275.00102 | Prep session for call with Brown Rudnick with S. Martinez. | 0.6 |
| Westermann, Michael | 3/7/2019 | 12275.00102 | Call regarding ████████ with Brown Rudnick (S. Beville), DGC (B. DaSilva), PH (N. Bassett), and ZC (M. Westermann). | 1.6 |
| Martinez, Scott | 3/7/2019 | 12275.00102 | Prepared a list of questions for the bi-weekly CWG call. | 0.2 |
| Martinez, Scott | 3/8/2019 | 12275.00102 | Reviewed and commented on the summary of the bi-weekly CWG call for circulation to the Committee. | 0.3 |
| Martinez, Scott | 3/8/2019 | 12275.00102 | Participated in bi-weekly CWG call with M. Westermann. | 0.2 |
| Martinez, Scott | 3/8/2019 | 12275.00102 | Reviewed AAFAF recovery update presentation materials posted to Intralinks for the bi-weekly CWG call. | 0.3 |
| Martinez, Scott | 3/8/2019 | 12275.00102 | Reviewed ████████████████████ | 0.4 |
| Westermann, Michael | 3/11/2019 | 12275.00102 | Call regarding 2004 discovery with D. Barrett (Ankura), J. York (Conway), S. Martinez. | 0.5 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Discussion regarding the ████████████ with M. Westermann. | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Updated the work plan regarding ████████████ | 0.6 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Call regarding ████████ with DGC (E. Dasilva) and ZC (M. Westermann) | 0.6 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Call regarding ████████ with D. Barrett (Ankura), J. York (Conway), M. Westermann. | 0.5 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Call regarding ████████ with R. Sierra (Brown Rudnick), M. Westermann. | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Prepared a listing of discussion points and follow up for call ████ | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Prepared for a call with E. DaSilva (DGC) regarding ████████ | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00102 | Reviewed ████████████████████ | 0.6 |
| Westermann, Michael | 3/11/2019 | 12275.00102 | Call regarding ████████ with DGC (E. Dasilva) and ZC (S. Martinez). | 0.6 |
| Westermann, Michael | 3/11/2019 | 12275.00102 | Call regarding ████████ with R. Sierra (Brown Rudnick), S. Martinez. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/12/2019 | 12275.00102 | Call with S. Beville (Brown Rudnick) regarding ▉ | 0.2 |
| Martinez, Scott | 3/12/2019 | 12275.00102 | Participated in call regarding ▉ with Conway (J. York), PH (N. Bassett), BR (S. Beville), DGC (E. Dasilva) and ZC (M. Westermann). | 0.5 |
| Martinez, Scott | 3/12/2019 | 12275.00102 | Call regarding ▉ with D. Barrett (Ankura), M. Westermann. | 0.2 |
| Martinez, Scott | 3/12/2019 | 12275.00102 | Prep session for call with Conway MacKenzie with M. Westermann. | 0.4 |
| Martinez, Scott | 3/12/2019 | 12275.00102 | Reviewed email exchanges between ZC, Paul Hastings and Brown Rudnick regarding DTC records. | 0.2 |
| Westermann, Michael | 3/12/2019 | 12275.00102 | Participated in call regarding ▉ with Conway (J. York), PH (N. Bassett), BR (S. Beville), DGC (E. Dasilva) and ZC (S. Martinez). | 0.5 |
| Westermann, Michael | 3/12/2019 | 12275.00102 | Call regarding ▉ with J. Bliss (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 3/12/2019 | 12275.00102 | Call regarding ▉ with D. Barrett (Ankura), S. Martinez. | 0.2 |
| Westermann, Michael | 3/14/2019 | 12275.00102 | Call regarding ▉ with PH (N. Bassett) BR (S. Beville) DGC (E. Dasilva) and ZC (R. Collura, S. Martinez, K. Shibuya). | 0.9 |
| Martinez, Scott | 3/14/2019 | 12275.00102 | Prepared for call with Brown Rudnick, Paul Hastings, DGC regarding ▉ | 0.3 |
| Shibuya, Kyoko | 3/14/2019 | 12275.00102 | Call regarding ▉ with PH (N. Bassett) BR (S. Beville) DGC (E. Dasilva) and ZC (R. Collura, S. Martinez, M. Westermann) | 0.9 |
| Collura, Richard | 3/14/2019 | 12275.00102 | Call regarding ▉ with PH (N. Bassett), BR (S. Beville), DGC (E. Dasilva) and ZC (S. Martinez, K. Shibuya, M. Westermann). | 0.9 |
| Westermann, Michael | 3/14/2019 | 12275.00102 | Call with Ankura re: ▉ with S. Martinez. | 0.2 |
| Martinez, Scott | 3/14/2019 | 12275.00102 | Call regarding ▉ with PH (N. Bassett) BR (S. Beville) DGC (E. Dasilva) and ZC (R. Collura, S. Martinez, K. Shibuya, M. Westermann). | 0.9 |
| Martinez, Scott | 3/14/2019 | 12275.00102 | Call with Ankura re: ▉ with M. Westermann. | 0.2 |
| Martinez, Scott | 3/14/2019 | 12275.00102 | Prepared an email to B. DaSilva (DGC) regarding ▉ | 0.4 |
| Martinez, Scott | 3/15/2019 | 12275.00102 | Call regarding Rule ▉ with D. Barrett (Ankura), B. DaSilva, J. Reinhard (DGC). | 0.3 |
| Flaton, Carol | 3/15/2019 | 12275.00102 | Review of emails w/Brown Rudnick re ▉ | 0.2 |
| Ubarri, Enrique R | 3/17/2019 | 12275.00102 | Exchanged communication with S. Martinez and N. Basset re: ▉ | 0.2 |
| Martinez, Scott | 3/18/2019 | 12275.00102 | Email exchange with Ankura regarding ▉ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 3/19/2019 | 12275.00102 | Call regarding ▬▬▬▬ with DGC (B. Da Silva), S. Martinez. | 0.4 |
| Martinez, Scott | 3/19/2019 | 12275.00102 | Email exchange with the mediation team regarding the ▬▬▬▬ | 0.1 |
| Martinez, Scott | 3/19/2019 | 12275.00102 | Call regarding ▬▬▬▬ with DGC (B. Da Silva), M. Westermann. | 0.4 |
| Westermann, Michael | 3/20/2019 | 12275.00102 | Call regarding ▬▬ with D. Barrett (Ankura), S. Martinez. | 0.1 |
| Westermann, Michael | 3/20/2019 | 12275.00102 | Call regarding ▬▬ with Miller Buckfire (C. Song, M. Rodrigue) S. Martinez. | 0.2 |
| Martinez, Scott | 3/20/2019 | 12275.00102 | Call regarding ▬▬ with D. Barrett (Ankura), M. Westermann. | 0.1 |
| Martinez, Scott | 3/20/2019 | 12275.00102 | Call regarding ▬▬ with Miller Buckfire (C. Song, M. Rodrigue), M. Westermann. | 0.2 |
| Martinez, Scott | 3/20/2019 | 12275.00102 | Email exchange with J. Batlle (Ankura) regarding ▬▬ | 0.3 |
| Martinez, Scott | 3/21/2019 | 12275.00102 | Calls regarding ▬▬▬▬ with T. Axelrod (Brown Rudnick). | 0.2 |
| Martinez, Scott | 3/21/2019 | 12275.00102 | Call regarding ▬▬▬▬ with PH (N. Bassett) BR (S. Beville) DGC (E. Dasilva) and ZC (M. Westermann). | 1.1 |
| Martinez, Scott | 3/21/2019 | 12275.00102 | Email exchange with B. DaSilva (DGC) regarding ▬▬▬▬ ▬▬ | 0.3 |
| Westermann, Michael | 3/21/2019 | 12275.00102 | Call regarding ▬▬▬▬ with PH (N. Bassett) BR (S. Beville) DGC (E. Dasilva) and ZC (S. Martinez). | 1.1 |
| Martinez, Scott | 3/21/2019 | 12275.00102 | Call with counsel to Banco Popular regarding information requests. | 0.2 |
| Westermann, Michael | 3/22/2019 | 12275.00102 | Participated in a call regarding ▬▬▬▬ ▬▬▬ with B. DaSilva and J. Reinhart (DGC), R. Collura, S. Martinez. | 0.7 |
| Westermann, Michael | 3/22/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call. | 1.2 |
| Westermann, Michael | 3/22/2019 | 12275.00102 | Preparation of notes on CWG weekly call. | 0.3 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Participated in a call regarding ▬▬▬▬ ▬▬ with B. DaSilva and J. Reinhart (DGC), R. Collura, M. Westermann. | 0.7 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call. | 1.2 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Prepared a list of questions for the bi-weekly CWG call. | 0.2 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Reviewed AAFAF recovery update presentation materials posted to Intralinks for the bi-weekly CWG call. | 0.3 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Reviewed and commented on the summary of the bi-weekly CWG call for circulation to the Committee. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/22/2019 | 12275.00102 | Prepared files to be shared with the financial advisor (DGC) to the Special Claims Committee regarding the ███████████████████████████ | 0.8 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Researched and responded to a question raised by counsel to the Oversight Board's Special Claims Committee. | 0.6 |
| Martinez, Scott | 3/22/2019 | 12275.00102 | Email exchanges with D. Barrett (Ankura) regarding ████ ████████████████ | 0.2 |
| Martinez, Scott | 3/25/2019 | 12275.00102 | Call with T. Axelrod (BR) regarding DTC search with M. Westermann. | 0.1 |
| Martinez, Scott | 3/25/2019 | 12275.00102 | Email exchange with T. Axelrod (Brown Rudnick) regarding DTC reports. | 0.2 |
| Westermann, Michael | 3/25/2019 | 12275.00102 | Call regarding ████ with DGC (B. Savila), S. Martinez. | 0.2 |
| Westermann, Michael | 3/25/2019 | 12275.00102 | Call with T. Axelrod (BR) regarding DTC search with S. Martinez. | 0.1 |
| Martinez, Scott | 3/25/2019 | 12275.00102 | Email exchanges with B. DaSilva (DGC) regarding ████████████████ | 0.3 |
| Martinez, Scott | 3/25/2019 | 12275.00102 | Call regarding ████ with DGC (B. DaSilva), M. Westermann. | 0.2 |
| Westermann, Michael | 3/26/2019 | 12275.00102 | Call regarding █████████████ with N. Bassett (Paul Hastings), S. Martinez | 0.2 |
| Westermann, Michael | 3/26/2019 | 12275.00102 | Call regarding █████████████ with B. DaSilva & J. Reinhard (DGC), S. Martinez. | 0.2 |
| Martinez, Scott | 3/26/2019 | 12275.00102 | Calls regarding status of █████████████ with D. Barrett (Ankura). | 0.3 |
| Martinez, Scott | 3/26/2019 | 12275.00102 | Reviewed email from JC Bonilla (Ankura) regarding ████ | 0.1 |
| Martinez, Scott | 3/26/2019 | 12275.00102 | Call regarding █████████ with B. DaSilva & J. Reinhard (DGC), M. Westermann. | 0.2 |
| Martinez, Scott | 3/27/2019 | 12275.00102 | Call with D. Barrett (Ankura) regarding ████████ ████████ | 0.2 |
| Martinez, Scott | 3/28/2019 | 12275.00102 | Call regarding █████████████ with DGC (B. Dasilva), M. Westermann. | 0.1 |
| Martinez, Scott | 3/29/2019 | 12275.00102 | Participated in weekly █████████████ with Brown Rudnick (S. Beville), PH (N. Bassett), DGC (B. Dasilva) and ZC (M. Westermann, R. Collura) | 1.2 |
| Martinez, Scott | 3/29/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ████████████ | 0.1 |
| Martinez, Scott | 3/29/2019 | 12275.00102 | Researched and responded to questions raised by the Special Claims Committee advisors. | 0.4 |
| Westermann, Michael | 3/29/2019 | 12275.00102 | Participated in weekly █████████████ with Brown Rudnick (S. Beville), PH (N. Bassett), DGC (B. Dasilva) and ZC (S. Martinez, R. Collura). | 1.2 |
| Martinez, Scott | 3/30/2019 | 12275.00102 | Researched and responded to questions raised by the financial advisor to the Special Claims Committee. | 0.4 |
| Westermann, Michael | 4/1/2019 | 12275.00102 | Call regarding █████████████ with S. Beville and C. Castaldi (Brown Rudnick), S. Martinez. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/1/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with D. Barrett (Ankura), B. DaSilva and J. Reinhart (DGC). | 0.2 |
| Martinez, Scott | 4/1/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Beville and C. Castaldi (Brown Rudnick), M. Westermann. | 0.5 |
| Martinez, Scott | 4/1/2019 | 12275.00102 | Email exchange with D. Barrett (Ankura) regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/1/2019 | 12275.00102 | Email exchanges with B. DaSilva (DGC) regarding ▮▮▮▮▮ | 0.3 |
| Flaton, Carol | 4/2/2019 | 12275.00102 | Meeting regarding ▮▮▮▮▮ with PH (L. Despins, N. Bassett, I. Goldstein, and ZC (S. Martinez, M. Westermann). | 1.0 |
| Flaton, Carol | 4/2/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Beville (Brown Rudnick), L. Despins and N. Bassett (Paul Hastings), M. Westermann, S. Martinez. | 1.0 |
| Westermann, Michael | 4/2/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Beville (Brown Rudnick), L. Despins and N. Bassett (Paul Hastings), C. Flaton, S. Martinez. | 1.0 |
| Westermann, Michael | 4/2/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with M. Kahn (Paul Hastings), S. Martinez . | 0.7 |
| Martinez, Scott | 4/2/2019 | 12275.00102 | Reviewed ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/2/2019 | 12275.00102 | Call with J. York (Conway) regarding ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 4/2/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 4/2/2019 | 12275.00102 | Reviewed ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/2/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Beville (Brown Rudnick), L. Despins and N. Bassett (Paul Hastings), C. Flaton, M. Westermann. | 1.0 |
| Martinez, Scott | 4/3/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with B. Tuttle (Epiq). | 0.2 |
| Martinez, Scott | 4/3/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with B. DaSilva (DGC), K. Shibuya. | 0.4 |
| Martinez, Scott | 4/3/2019 | 12275.00102 | Provided documentation to B. DaSilva (DGC) regarding ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/4/2019 | 12275.00102 | Prepared a list of questions for tomorrow's CWG call. | 0.3 |
| Martinez, Scott | 4/4/2019 | 12275.00102 | Participated in the ▮▮▮▮▮ with S. Beville (Brown Rudnick), B. DaSilva (DGC), L. Despins and N. Bassett (Paul Hastings), M. Westermann. | 0.5 |
| Martinez, Scott | 4/4/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with B. DaSilva (DGC), K. Shibuya. | 0.4 |
| Martinez, Scott | 4/4/2019 | 12275.00102 | Identified ▮▮▮▮▮ | 0.6 |
| Flaton, Carol | 4/4/2019 | 12275.00102 | Review of last CWG materials posted (pre-call). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 4/4/2019 | 12275.00102 | Emails w/ S. Martinez re questions for upcoming CWG call. | 0.2 |
| Martinez, Scott | 4/4/2019 | 12275.00102 | Reviewed AAFAF's presentation materials for the bi-weekly CWG call. | 0.3 |
| Martinez, Scott | 4/5/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call. | 0.5 |
| Martinez, Scott | 4/5/2019 | 12275.00102 | Discussions regarding ▮▮▮▮▮▮▮with S. Infante and K. Shibuya. | 0.4 |
| Martinez, Scott | 4/5/2019 | 12275.00102 | Discussion regarding ▮▮▮▮▮▮▮▮with B. DaSilva (DGC), K. Shibuya. | 0.4 |
| Westermann, Michael | 4/5/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call. | 0.5 |
| Westermann, Michael | 4/5/2019 | 12275.00102 | Meeting with Proskauer (B. Rosen & M. Beinenstock), Brown Rudnick (E. Weisfelner & S. Beville), S. Kirpalani (Quinn), Miller Buckfire (M. Rodrigue & C. Song), Paul Hastings (L. Despins & J. Bliss), C. Flaton, S. Martinez. | 1.1 |
| Martinez, Scott | 4/5/2019 | 12275.00102 | Meeting with Proskauer (B. Rosen & M. Beinenstock), Brown Rudnick (E. Weisfelner & S. Beville), S. Kirpalani (Quinn), Miller Buckfire (M. Rodrigue & C. Song), Paul Hastings (L. Despins & J. Bliss), C. Flaton, M. Westermann. | 1.1 |
| Martinez, Scott | 4/5/2019 | 12275.00102 | Meeting regarding ▮▮▮▮▮▮▮with Proskauer (B. Rosen & M. Beinenstock), Brown Rudnick (E. Weisfelner & S. Beville), Paul Hastings (L. Despins & J. Bliss), C. Flaton. | 1.0 |
| Martinez, Scott | 4/5/2019 | 12275.00102 | Email exchange with DiCicco Gulman team regarding ▮▮▮▮▮▮ | 0.2 |
| Flaton, Carol | 4/5/2019 | 12275.00102 | Meeting with Proskauer (B. Rosen & M. Beinenstock), Brown Rudnick (E. Weisfelner & S. Beville), S. Kirpalani (Quinn), Miller Buckfire (M. Rodrigue & C. Song), Paul Hastings (L. Despins & J. Bliss), M. Westermann, S. Martinez. | 1.1 |
| Flaton, Carol | 4/5/2019 | 12275.00102 | Meeting regarding ▮▮▮▮▮▮▮with Proskauer (B. Rosen & M. Beinenstock), Brown Rudnick (E. Weisfelner & S. Beville), Paul Hastings (L. Despins & J. Bliss), M. Westermann, S. Martinez. | 1.0 |
| Martinez, Scott | 4/6/2019 | 12275.00102 | Prepared an analysis to be shared with B. DaSilva (DGC) regarding ▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/6/2019 | 12275.00102 | Call regarding ▮▮▮▮▮▮▮with B. DaSilva (DGC). | 0.3 |
| Martinez, Scott | 4/7/2019 | 12275.00102 | Reviewed ▮▮▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 4/8/2019 | 12275.00102 | Participated in a meeting regarding ▮▮▮▮▮▮▮ with Proskauer, Brown Rudnick, Paul Hastings, S. Martinez. | 2.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/8/2019 | 12275.00102 | Prepared for ▮▮▮▮▮▮ meeting with the Oversight Board. | 0.4 |
| Martinez, Scott | 4/8/2019 | 12275.00102 | Participated in a meeting regarding ▮▮▮▮▮▮ with Proskauer, Brown Rudnick, Paul Hastings, M. Westermann. | 2.0 |
| Martinez, Scott | 4/8/2019 | 12275.00102 | Call regarding ▮▮▮▮▮▮ with B. DaSilva (DGC), R. Collura, K. Shibuya. | 0.8 |
| Flaton, Carol | 4/8/2019 | 12275.00102 | Emails w/ S. Martinez, S. Beville (BR) re ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/9/2019 | 12275.00102 | Reviewed and commented on the ▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 4/9/2019 | 12275.00102 | Email exchange with B. DaSilva (DGC) regarding ▮▮▮▮▮ ▮▮▮ | 0.2 |
| Martinez, Scott | 4/10/2019 | 12275.00102 | Participated in a meeting regarding ▮▮▮▮▮ with Brown Rudnick, Paul Hastings, DGC, R. Collura, M. Westermann. | 0.6 |
| Martinez, Scott | 4/10/2019 | 12275.00102 | Call with C. Song (Miller Buckfire) regarding ▮▮▮▮▮ with M. Westermann. | 0.2 |
| Martinez, Scott | 4/10/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/10/2019 | 12275.00102 | Reviewed agenda for ▮▮▮▮▮ call with Brown Rudnick. | 0.1 |
| Westermann, Michael | 4/10/2019 | 12275.00102 | Call with C. Song (Miller Buckfire) regarding ▮▮▮▮▮ with S. Martinez. | 0.2 |
| Martinez, Scott | 4/11/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/11/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with J. Herriman (A&M), M. Westermann. | 0.4 |
| Martinez, Scott | 4/11/2019 | 12275.00102 | Reviewed and commented on the ▮▮▮▮▮ ▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/11/2019 | 12275.00102 | Reviewed and commented on the ▮▮▮▮▮ ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/12/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with B. DaSilva (DGC), R. Collura, K. Shibuya. | 0.4 |
| Martinez, Scott | 4/12/2019 | 12275.00102 | Reviewed the revised ▮▮▮▮▮ ▮▮▮▮ B. DaSilva (DGC). | 0.4 |
| Flaton, Carol | 4/13/2019 | 12275.00102 | Emails w/ S. Martinez, J. Jonas (BR) re ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/13/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with B. DaSilva (DGC), R. Collura. | 1.1 |
| Martinez, Scott | 4/13/2019 | 12275.00102 | Prepared for call with B. DaSilva (DGC) regarding ▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 4/14/2019 | 12275.00102 | Call regarding ▮▮▮▮▮ with BR, DGC, PH (L. Despins, N. Bassett), and ZC (S. Martinez, R. Collura). | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/14/2019 | 12275.00102 | Call regarding ▮▮▮▮ with BR, DGC, PH (L. Despins, N. Bassett), and ZC (R. Collura, M. Westermann). | 1.0 |
| Martinez, Scott | 4/14/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮ | 0.1 |
| Westermann, Michael | 4/15/2019 | 12275.00102 | Call regarding in-person meeting with L. Despins (PH), C. Flaton. | 0.2 |
| Ubarri, Enrique R | 4/15/2019 | 12275.00102 | Call regarding ▮▮▮▮ with PH (J. Bliss) E. Ubarri, M. Westermann | 0.2 |
| Ubarri, Enrique R | 4/15/2019 | 12275.00102 | Discussion with PH (J. Bliss) re: minutes review. | 0.2 |
| Flaton, Carol | 4/15/2019 | 12275.00102 | Review of qualifications/pitch materials from conflicts counsel candidates. | 0.5 |
| Flaton, Carol | 4/15/2019 | 12275.00102 | Emails w/ T. Axelrod (BR), N. Bassett (PH), S. Martinez, M. Westermann re ▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/15/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮ | 0.2 |
| Ubarri, Enrique R | 4/16/2019 | 12275.00102 | Reviewed and summarized GDB minutes re: ▮▮▮▮ | 2.8 |
| Ubarri, Enrique R | 4/16/2019 | 12275.00102 | Discussion with M. Westermann re: ▮▮▮▮ | 0.2 |
| Flaton, Carol | 4/16/2019 | 12275.00102 | Emails w/ T. Axelrod (BR), N. Bassett (PH), S. Martinez re ▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/17/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮ | 0.4 |
| Ubarri, Enrique R | 4/18/2019 | 12275.00102 | Discussion with J. Bliss (PH) re: ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/18/2019 | 12275.00102 | Email exchange with B. DaSilva (DGC) and D. Barrett (Ankura) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/19/2019 | 12275.00102 | Call regarding ▮▮▮▮ with B. DaSilva (DGC), S. Beville (Brown Rudnick), N. Bassett (Paul Hastings). | 0.9 |
| Martinez, Scott | 4/19/2019 | 12275.00102 | Email exchange with B. DaSilva (DGC) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/22/2019 | 12275.00102 | Reviewed draft NDA provided by O'Melveny for access to confidential information. | 0.4 |
| Flaton, Carol | 4/23/2019 | 12275.00102 | Call w/ S. Zelin (PJT) ▮▮▮▮ | 0.3 |
| Martinez, Scott | 4/23/2019 | 12275.00102 | Call with R. Sierra (Brown Rudnick) regarding ▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/23/2019 | 12275.00102 | Call with J. Reinhard (DGC) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/23/2019 | 12275.00102 | Calls regarding NDA provided by O'Melveny with E. Kardos. | 0.3 |
| Martinez, Scott | 4/23/2019 | 12275.00102 | Reviewed and commented on ▮▮▮▮ | 0.6 |
| Martinez, Scott | 4/23/2019 | 12275.00102 | Email exchange with B. DaSilva (DGC) regarding ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/23/2019 | 12275.00102 | Reviewed proposed ▮▮▮▮ | 0.2 |
| Martinez, Scott | 4/25/2019 | 12275.00102 | Participated in the weekly ▮▮▮▮ call with Brown Rudnick, Paul Hastings, DGC, C. Flaton. | 0.4 |
| Flaton, Carol | 4/25/2019 | 12275.00102 | Participated in the weekly ▮▮▮▮ with Brown Rudnick, Paul Hastings, DGC, S. Martinez. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 4/25/2019 | 12275.00102 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| Martinez, Scott | 4/25/2019 | 12275.00102 | Prepared for weekly avoidance action call. | 0.3 |
| Martinez, Scott | 4/26/2019 | 12275.00102 | Call regarding ▮▮▮▮▮▮▮▮ with R. Sierra (Brown Rudnick), E. DaSilva (DGC), R. Collura, K. Shibuya. | 0.4 |
| Martinez, Scott | 4/26/2019 | 12275.00102 | Prepared for call with Brown Rudnick regarding ▮▮▮▮▮▮▮▮▮ | 0.6 |
| Flaton, Carol | 4/27/2019 | 12275.00102 | Emails w/T. Axelrod, S. Bevilla (BR), J. Bliss, N. Bassett, L. Despins (PH), S. Martinez re ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 4/27/2019 | 12275.00102 | Email exchange with Brown Rudnick regarding ▮▮▮ | 0.4 |
| Martinez, Scott | 4/29/2019 | 12275.00102 | Reviewed HTA analysis provided by D. Barrett (Ankura). | 0.3 |
| Martinez, Scott | 4/29/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 5/1/2019 | 12275.00102 | Call with T. Axelrod (Brown Rudnick) regarding the ▮▮▮▮▮▮ | 0.1 |
| Shibuya, Kyoko | 5/3/2019 | 12275.00102 | Participated in the ▮▮▮▮▮▮▮▮▮▮▮▮ with S. Beville and R. Sierra (Brown Rudnick), J. Reinhard and B. DaSilva (DGC), N. Bassett (Paul Hastings), S. Martinez. | 0.7 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Call regarding ▮▮▮▮▮▮▮▮ with D. Barrett (Ankura). | 0.4 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Call with J. Reinhart (DGC) regarding ▮▮▮▮▮▮ | 0.1 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Prepared and circulated the summary of the bi-weekly CWG call to counsel for distribution to the Committee. | 0.6 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call. | 0.3 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Prepared a list of questions for tomorrow's CWG call. | 0.4 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Participated in the ▮▮▮▮▮▮▮▮▮ with S. Beville and R. Sierra (Brown Rudnick), J. Reinhard and B. DaSilva (DGC), N. Bassett (Paul Hastings), K. Shibuya. | 0.7 |
| Martinez, Scott | 5/3/2019 | 12275.00102 | Reviewed the AAFAF presentation materials for the bi-weekly creditor call. | 0.3 |
| Westermann, Michael | 5/6/2019 | 12275.00102 | Call regarding claims with PH (J. Bliss, A. Bongartz), Casillas, S. Martinez. | 0.8 |
| Martinez, Scott | 5/6/2019 | 12275.00102 | Call with J. Herriman regarding ▮▮▮▮▮ with M. Westermann. | 0.2 |
| Westermann, Michael | 5/6/2019 | 12275.00102 | Call with J. Herriman regarding ▮▮▮▮▮ with S. Martinez. | 0.2 |
| Martinez, Scott | 5/8/2019 | 12275.00102 | Email regarding ▮▮▮▮▮▮▮▮▮ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 5/9/2019 | 12275.00102 | Participated in the ███████ ██ with S. Beville (Brown Rudnick), B. DaSilva (DGC), L. Despins and N. Bassett (Paul Hastings), M. Westermann. | 0.7 |
| Westermann, Michael | 5/9/2019 | 12275.00102 | Participated in ██████████████ ██ with S. Beville (Brown Rudnick), B. DaSilva (DGC), L. Despins and N. Bassett (Paul Hastings), S. Martinez. | 0.7 |
| Martinez, Scott | 5/10/2019 | 12275.00102 | Calls with D. Barrett (Ankura) regarding ████ ██████ | 0.4 |
| Westermann, Michael | 5/12/2019 | 12275.00102 | Call regarding PREPA, Commonwealth fiscal plan and in person Committee meeting with Paul Hastings (L. Despins, A. Bongartz, S. Maza), C. Flaton. | 0.9 |
| Martinez, Scott | 5/14/2019 | 12275.00102 | Call regarding claims with AM (J. Herriman) and M. Westermann. | 0.3 |
| Martinez, Scott | 5/15/2019 | 12275.00102 | Follow up to meeting with GO's and special claims committee advisors with C. Flaton, M. Westermann. | 0.2 |
| Flaton, Carol | 5/15/2019 | 12275.00102 | Meeting with GO advisors and counsel, special claims committee advisors and counsel, PH (J. Bliss and L. Despins) and ZC (S. Martinez, M. Westermann). | 1.7 |
| Westermann, Michael | 5/15/2019 | 12275.00102 | Meeting with GO advisors and counsel, special claims committee advisors and counsel, PH (J. Bliss and L. Despins) and ZC (C. Flaton, S. Martinez. | 1.7 |
| Westermann, Michael | 5/15/2019 | 12275.00102 | Follow up to meeting with GO's and special claims committee advisors with S. Martinez, C. Flaton. | 0.2 |
| Flaton, Carol | 5/15/2019 | 12275.00102 | Follow up to meeting with GO's and special claims committee advisors with S. Martinez, M. Westermann) | 0.2 |
| Martinez, Scott | 5/17/2019 | 12275.00102 | Participated in the bi-weekly CWG call. | 0.1 |
| Martinez, Scott | 5/17/2019 | 12275.00102 | Reviewed AAFAF's presentation materials for the CWG bi-weekly call. | 0.3 |
| Martinez, Scott | 5/19/2019 | 12275.00102 | Call regarding debt limit with PH (J. Bliss, L. Despins) and ZC (C. Flaton, M. Westermann). | 0.2 |
| Martinez, Scott | 5/19/2019 | 12275.00102 | Call with B. DaSilva (DGC) regarding ██████ with M. Westermann. | 0.2 |
| Martinez, Scott | 5/19/2019 | 12275.00102 | Follow up call with B. DaSilva (DGC) regarding ████ | 0.1 |
| Martinez, Scott | 5/19/2019 | 12275.00102 | Reviewed email from B. DaSilva (DGC) regarding the ████ ████ | 0.2 |
| Flaton, Carol | 5/19/2019 | 12275.00102 | Emails w/ L. Despins (PH), M. Bienenstock, P. Possinger, E. Barak (Proskauer) re upcoming mtg. | 0.1 |
| Flaton, Carol | 5/19/2019 | 12275.00102 | Emails w/ S. Beville (BR), L. Despins (PH), S. Martinez re ███████████████ | 0.2 |
| Westermann, Michael | 5/21/2019 | 12275.00102 | Participated in a conference call regarding ██████ ██████ with Brown Rudnick (S. Beville, R. Sierra), DGC (B. DaSilva, R. Reinhard), Paul Hastings (N. Bassett, I. Goldstein), S. Martinez. | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 5/21/2019 | 12275.00102 | Participated in a conference call regarding ▮▮▮▮ ▮▮▮▮▮ with Brown Rudnick (S. Beville, R. Sierra), DGC (B. DaSilva, R. Reinhard), Paul Hastings (N. Bassett, I. Goldstein), S. Martinez. | 1.0 |
| Martinez, Scott | 5/21/2019 | 12275.00102 | Participated in a conference call regarding ▮▮▮▮ ▮▮▮▮▮ with Brown Rudnick (S. Beville, R. Sierra), DGC (B. DaSilva, R. Reinhard), Paul Hastings (N. Bassett, I. Goldstein), M. Westermann. | 1.0 |
| Martinez, Scott | 5/21/2019 | 12275.00102 | Participated in a conference call regarding ▮▮▮▮▮ ▮▮▮▮ with Brown Rudnick (S. Beville, R. Sierra), DGC (B. DaSilva, R. Reinhard), Paul Hastings (N. Bassett, I. Goldstein), M. Westermann. | 1.4 |
| Martinez, Scott | 5/21/2019 | 12275.00102 | Reviewed materials provided by Brown Rudnick for upcoming call regarding ▮▮▮▮▮▮ | 0.4 |
| Flaton, Carol | 5/23/2019 | 12275.00102 | Emails w/D. Brownstein (Citi), S. Martinez re PREPA model and meeting. | 0.2 |
| Martinez, Scott | 5/23/2019 | 12275.00102 | Participated in the ▮▮▮▮▮ ▮▮ with S. Beville (Brown Rudnick), B. DaSilva (DGC), N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 5/23/2019 | 12275.00102 | Email exchange with J. Reinhard (DGC) regarding the ▮▮▮ ▮ | 0.2 |
| Martinez, Scott | 5/23/2019 | 12275.00102 | Call regarding ▮▮▮▮ with DGC (B. DaSilva, J. Reinhard), M. Westermann. | 0.4 |
| Martinez, Scott | 5/23/2019 | 12275.00102 | Prepared for call with DGC regarding the ▮▮▮▮ | 0.6 |
| Westermann, Michael | 5/23/2019 | 12275.00102 | Call regarding ▮▮▮▮ with DGC (B. DaSilva, J. Reinhard), S. Martinez. | 0.4 |
| Westermann, Michael | 5/23/2019 | 12275.00102 | Participated in ▮▮▮▮▮▮ with S. Beville (Brown Rudnick), B. DaSilva (DGC), N. Bassett (Paul Hastings), S. Martinez. | 0.2 |
| Flaton, Carol | 5/24/2019 | 12275.00102 | Emails w/M. Westermann and S. Martinez re CFP model posted. | 0.4 |
| Flaton, Carol | 5/24/2019 | 12275.00102 | Call w/ S. Uhland (OMM) re next steps in CW process. | 0.2 |
| Westermann, Michael | 5/30/2019 | 12275.00102 | Participated in ▮▮▮▮▮▮▮ with S. Beville (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein (Paul Hastings), S. Martinez.. | 0.5 |
| Westermann, Michael | 5/30/2019 | 12275.00102 | Participated in a meeting regarding the PREPA RSA with J. Castiglioni (Citi), A. Voicu-Comendant, R. Yenumula, S. Martinez. | 1.5 |
| Martinez, Scott | 5/30/2019 | 12275.00102 | Participated in ▮▮▮▮▮▮▮ with S. Beville (Brown Rudnick), B. DaSilva (DGC), local counsels, I. Goldstein (Paul Hastings), M. Westermann. | 0.5 |
| Westermann, Michael | 5/31/2019 | 12275.00102 | Call with FTI (S. Gumbs) regarding ▮▮▮▮▮▮ with S. Martinez, C. Flaton. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 5/31/2019 | 12275.00102 | Follow up to calls with PH and FTI with C. Flaton, S. Martinez. | 0.3 |
| Westermann, Michael | 5/31/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call with S. Martinez. | 0.1 |
| Martinez, Scott | 5/31/2019 | 12275.00102 | Prepared a list of questions for the CWG call. | 0.2 |
| Martinez, Scott | 5/31/2019 | 12275.00102 | Reviewed the AAFAF presentation materials for the bi-weekly creditor call. | 0.3 |
| Martinez, Scott | 5/31/2019 | 12275.00102 | Participated in the bi-weekly creditor working group call with M. Westermann. | 0.1 |
| Martinez, Scott | 5/31/2019 | 12275.00102 | Call with FTI (S. Gumbs) regarding ▮▮▮▮▮▮▮▮▮ with C. Flaton, M. Westermann. | 0.9 |
| Flaton, Carol | 5/31/2019 | 12275.00102 | Call with FTI (S. Gumbs) regarding ▮▮▮▮▮▮▮▮▮ with S. Martinez, M. Westermann. | 0.9 |
| Flaton, Carol | 5/31/2019 | 12275.00102 | Follow up to calls with PH and FTI with S. Martinez, M. Westermann. | 0.3 |

**Total Matter Category 12275.00102 (Old Matter 3)** — **132.1**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/1/2019 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for December 2018. | 1.8 |
| Martinez, Scott | 2/1/2019 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of December 31, 2018. | 1.2 |
| Praga, Deborah | 2/3/2019 | 12275.00103 | Review of component unit balance report as of 12.31.18. | 0.8 |
| Praga, Deborah | 2/3/2019 | 12275.00103 | Prepared presentation for Committee on bank balances and component unit liquidity. | 0.4 |
| Praga, Deborah | 2/3/2019 | 12275.00103 | Review of bank balance report as of 12.31.18. | 0.4 |
| Flaton, Carol | 2/4/2019 | 12275.00103 | Review of TSA CF report 1.18.19. | 0.3 |
| Martinez, Scott | 2/4/2019 | 12275.00103 | Reviewed and commented on the summary of the Commonwealth bank accounts as of December 2018 for circulation to the Committee. | 0.3 |
| Martinez, Scott | 2/6/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended January 25. | 1.2 |
| Martinez, Scott | 2/6/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Westermann, Michael | 2/6/2019 | 12275.00103 | Review of latest component unit liquidity report. | 0.4 |
| Westermann, Michael | 2/6/2019 | 12275.00103 | Review of latest bank account balance report. | 0.3 |
| Westermann, Michael | 2/6/2019 | 12275.00103 | Review of latest CW liquidity report. | 0.3 |
| Flaton, Carol | 2/6/2019 | 12275.00103 | Review/analyzed latest TSA report (1.25.19) for specific changes. | 0.4 |
| Martinez, Scott | 2/13/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended February 1. | 1.1 |
| Martinez, Scott | 2/13/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/13/2019 | 12275.00103 | Review of latest TSA report and comparison to budget forecast. | 1.4 |
| Flaton, Carol | 2/15/2019 | 12275.00103 | Reviewed bi-weekly 2.1.10 TSA report. | 0.4 |
| Martinez, Scott | 2/20/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended February 8. | 1.2 |
| Martinez, Scott | 2/20/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Westermann, Michael | 2/27/2019 | 12275.00103 | Analysis of latest TSA report and COFINA cash. | 1.5 |
| Martinez, Scott | 2/27/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 2/27/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended February 15. | 1.1 |
| Flaton, Carol | 2/28/2019 | 12275.00103 | Analyzed 2/15/19 TSA report. | 0.5 |
| Praga, Deborah | 3/1/2019 | 12275.00103 | Review of bank balance and component unit liquidity reports for Jan. | 1.1 |
| Praga, Deborah | 3/1/2019 | 12275.00103 | Prepared summary of bank balance report and component unit liquidity report for presentation to the committee. | 0.7 |
| Westermann, Michael | 3/1/2019 | 12275.00103 | PRIDCO liquidity analysis regarding paygo. | 1.1 |
| Westermann, Michael | 3/1/2019 | 12275.00103 | Review of updated component unit liquidity report. | 1.5 |
| Flaton, Carol | 3/1/2019 | 12275.00103 | Review of revised CW cash balance; related emails w/ M. Westermann. | 0.3 |
| Martinez, Scott | 3/1/2019 | 12275.00103 | Reviewed Zolfo draft analysis of unrestricted Commonwealth cash available. | 0.3 |
| Martinez, Scott | 3/1/2019 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for January 2019. | 1.4 |
| Martinez, Scott | 3/1/2019 | 12275.00103 | Reviewed and commented on the bank account balance report for circulation to the Committee. | 0.4 |
| Martinez, Scott | 3/1/2019 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of January 31, 2019. | 1.2 |
| Martinez, Scott | 3/6/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended February 22. | 1.1 |
| Martinez, Scott | 3/6/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Flaton, Carol | 3/6/2019 | 12275.00103 | Analyzed CW CU liquidity report - 1/31/19. | 1.3 |
| Flaton, Carol | 3/6/2019 | 12275.00103 | Analyzed CW bank balance report - 1.31.19 | 0.8 |
| Martinez, Scott | 3/13/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended March 1. | 1.1 |
| Martinez, Scott | 3/13/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 3/13/2019 | 12275.00103 | Researched bank account data at the request of counsel prior to the omnibus hearing. | 0.5 |
| Westermann, Michael | 3/13/2019 | 12275.00103 | Review of latest TSA presentation provided by AAFAF. | 1.6 |
| Flaton, Carol | 3/13/2019 | 12275.00103 | Call w/ L. Despins (PH) re CW cash balances. | 0.2 |
| Flaton, Carol | 3/13/2019 | 12275.00103 | Review of 3/1/19 TSA report re questions from PH re cash. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/18/2019 | 12275.00103 | Reviewed the Duff & Phelps Title III bank account analysis dated March 12, 2019. | 3.6 |
| Martinez, Scott | 3/19/2019 | 12275.00103 | Developed a draft list of questions regarding the Duff & Phelps bank account report. | 0.7 |
| Martinez, Scott | 3/19/2019 | 12275.00103 | Discussion regarding bank account balances with M. Westermann. | 1.1 |
| Martinez, Scott | 3/19/2019 | 12275.00103 | Reviewed internal summary regarding the Duff and Phelps bank account report. | 0.4 |
| Martinez, Scott | 3/19/2019 | 12275.00103 | Reviewed the Commonwealth's investment policy guidelines that were adopted on February 8, 2019. | 0.8 |
| Martinez, Scott | 3/20/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended March 8. | 1.1 |
| Martinez, Scott | 3/20/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 3/21/2019 | 12275.00103 | Finalized and submitted questions regarding the Duff & Phelps bank account report to the mediation team. | 0.4 |
| Martinez, Scott | 3/27/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended March 15. | 1.1 |
| Martinez, Scott | 3/27/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Westermann, Michael | 3/28/2019 | 12275.00103 | Analysis of latest TSA report. | 1.3 |
| Martinez, Scott | 3/31/2019 | 12275.00103 | Reviewed bank account analysis provided by counsel to AAFAF. | 0.2 |
| Martinez, Scott | 4/2/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended March 22. | 1.1 |
| Martinez, Scott | 4/2/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Martinez, Scott | 4/2/2019 | 12275.00103 | Prepared a bank account analysis and provided to counsel. | 0.3 |
| Praga, Deborah | 4/2/2019 | 12275.00103 | Review of February bank balances report. | 0.8 |
| Praga, Deborah | 4/2/2019 | 12275.00103 | Review of component unit liquidity report. | 0.8 |
| Praga, Deborah | 4/2/2019 | 12275.00103 | Prepared update on liquidity and component unit liquidity for distribution to the committee. | 1.1 |
| Flaton, Carol | 4/2/2019 | 12275.00103 | Initial review of D&P report on Title III bank accounts. | 0.8 |
| Flaton, Carol | 4/3/2019 | 12275.00103 | Analyzed/reviewed 3.15.19 TSA report, A. Bongartz (PH) distributed 926-related filings to UCC. | 0.9 |
| Praga, Deborah | 4/3/2019 | 12275.00103 | Finalized and circulated update deck to S. Martinez for distribution to the committee. | 0.3 |
| Praga, Deborah | 4/3/2019 | 12275.00103 | Review of most recent TSA liquidity update. | 0.4 |
| Martinez, Scott | 4/3/2019 | 12275.00103 | Reviewed bank confirmations regarding GDB settlement payments. | 0.1 |
| Martinez, Scott | 4/3/2019 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of February 28, 2019. | 1.2 |
| Martinez, Scott | 4/3/2019 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for February 2019. | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/3/2019 | 12275.00103 | Reviewed and commented on the summary of the Commonwealth bank accounts as of February 2019 for circulation to the Committee. | 0.3 |
| Flaton, Carol | 4/4/2019 | 12275.00103 | Analyzed AAFAF Component Liquidity report for Feb 2019. | 0.8 |
| Flaton, Carol | 4/4/2019 | 12275.00103 | Reviewed AAFAF 2/1/19 Bank Balance report. | 0.3 |
| Martinez, Scott | 4/10/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended March 29. | 1.1 |
| Martinez, Scott | 4/10/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Flaton, Carol | 4/11/2019 | 12275.00103 | Analyzed 3/29/19 TSA report. | 0.3 |
| Martinez, Scott | 4/17/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended April 5. | 1.1 |
| Martinez, Scott | 4/17/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 4/19/2019 | 12275.00103 | Review of latest TSA liquidity report. | 0.4 |
| Martinez, Scott | 4/23/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 4/23/2019 | 12275.00103 | Reviewed Treasury report regarding February 2019 net revenues to the General Fund. | 0.3 |
| Martinez, Scott | 4/23/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended April 12. | 1.2 |
| Martinez, Scott | 4/30/2019 | 12275.00103 | Reviewed UPR's cash flow report as of March 2019. | 0.5 |
| Martinez, Scott | 5/1/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended April 19. | 1.1 |
| Martinez, Scott | 5/1/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Flaton, Carol | 5/2/2019 | 12275.00103 | Review of the 4/19/19 TSA report. | 0.4 |
| Praga, Deborah | 5/2/2019 | 12275.00103 | Reviewed Commonwealth bank balances report. | 0.8 |
| Praga, Deborah | 5/2/2019 | 12275.00103 | Reviewed Component Unit Liquidity report. | 0.6 |
| Praga, Deborah | 5/2/2019 | 12275.00103 | Prepared bank balance and component unit liquidity update for the committee. | 0.9 |
| Martinez, Scott | 5/2/2019 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for March 2019. | 1.2 |
| Martinez, Scott | 5/2/2019 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of March 29, 2019. | 1.1 |
| Martinez, Scott | 5/2/2019 | 12275.00103 | Reviewed and commented on the summary of the Commonwealth bank accounts as of March 2019 for circulation to the Committee. | 0.2 |
| Flaton, Carol | 5/6/2019 | 12275.00103 | Analyzed component unit and overall CW March liquidity report. | 0.5 |
| Martinez, Scott | 5/8/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended April 26. | 1.2 |
| Martinez, Scott | 5/8/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/15/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 5/15/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended May 3. | 1.1 |
| Martinez, Scott | 5/22/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended May 10. | 1.1 |
| Martinez, Scott | 5/22/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 5/28/2019 | 12275.00103 | Review of last two TSA liquidity reports. | 0.9 |
| Martinez, Scott | 5/29/2019 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended May 17. | 1.1 |
| Martinez, Scott | 5/29/2019 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |

**Total Matter Category 12275.00103 (Old Matter 4)**      **72.4**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/1/2019 | 12275.00104 | Updated ███████████████ ███ | 1.4 |
| Martinez, Scott | 2/4/2019 | 12275.00104 | Reviewed Gov. Rossello press release regarding disbursement of HUD funds. | 0.1 |
| Westermann, Michael | 2/4/2019 | 12275.00104 | Updated fiscal plan presentation for pension assumptions in new fiscal plan. | 3.2 |
| Westermann, Michael | 2/5/2019 | 12275.00104 | Updated fiscal plan analysis presentation for subsidy reduction update. | 3.0 |
| Westermann, Michael | 2/5/2019 | 12275.00104 | Updated fiscal plan analysis presentation for other health care and medicaid update. | 2.8 |
| Westermann, Michael | 2/5/2019 | 12275.00104 | Updated fiscal plan analysis presentation for pension update. | 2.4 |
| Westermann, Michael | 2/6/2019 | 12275.00104 | Discussion regarding fiscal plan presentation materials for the Committee with S. Martinez. | 1.1 |
| Martinez, Scott | 2/6/2019 | 12275.00104 | Reviewed revised fiscal plan model (pension adjustment) that was uploaded to Intralinks. | 0.8 |
| Martinez, Scott | 2/6/2019 | 12275.00104 | Discussion regarding fiscal plan presentation materials for the Committee with M. Westermann. | 1.1 |
| Westermann, Michael | 2/7/2019 | 12275.00104 | Analysis of latest fiscal plan for comparison to last fiscal plan. | 2.5 |
| Westermann, Michael | 2/7/2019 | 12275.00104 | Answer COFINA model question for E. Deichmann. | 0.7 |
| Martinez, Scott | 2/8/2019 | 12275.00104 | Reviewed the Oversight Board's summary of pension refinements for the certified fiscal plan. | 0.4 |
| Westermann, Michael | 2/8/2019 | 12275.00104 | Analysis of recently updated fiscal plan and comparison to old fiscal plans. | 2.4 |
| Martinez, Scott | 2/11/2019 | 12275.00104 | Reviewed ████████████████ ████████████████ | 0.2 |
| Flaton, Carol | 2/11/2019 | 12275.00104 | Review of AAFAF analysis: ████████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/11/2019 | 12275.00104 | Reviewed and commented on the ███████████ ███████████████████████████████████ ████ | 2.3 |
| Westermann, Michael | 2/12/2019 | 12275.00104 | Finalized fiscal plan presentation draft based on latest updated pension model. | 3.0 |
| Westermann, Michael | 2/12/2019 | 12275.00104 | Comment on draft presentation re: macro model from E. Deichmann. | 2.7 |
| Westermann, Michael | 2/12/2019 | 12275.00104 | Review of rule 2004 information provided by Ankura. | 2.0 |
| Martinez, Scott | 2/13/2019 | 12275.00104 | Reviewed and commented on the draft ZC presentation regarding the October certified fiscal plan. | 5.2 |
| Westermann, Michael | 2/13/2019 | 12275.00104 | Analysis of video licensing legislation and potential effect on fiscal plan. | 1.7 |
| Flaton, Carol | 2/14/2019 | 12275.00104 | Read AAFAF response to UCC objection. | 0.3 |
| Westermann, Michael | 2/15/2019 | 12275.00104 | Analyzed effect of reduced federal funding on the fiscal plan given potential for diverted funds. | 2.1 |
| Westermann, Michael | 2/19/2019 | 12275.00104 | Updated fiscal plan presentation for comments from S. Martinez. | 2.7 |
| Martinez, Scott | 2/20/2019 | 12275.00104 | Reviewed and commented on the revised presentation materials regarding the Commonwealth's October certified fiscal plan. | 0.8 |
| Flaton, Carol | 2/20/2019 | 12275.00104 | Emails w/E. Ubarri re HIMA. | 0.1 |
| Flaton, Carol | 2/21/2019 | 12275.00104 | Reviewed letter from N. Jaresko to Director of Dept of Public Safety. | 0.2 |
| Martinez, Scott | 2/21/2019 | 12275.00104 | Reviewed and commented on the updated macro slides for the fiscal plan presentation materials. | 0.4 |
| Martinez, Scott | 2/21/2019 | 12275.00104 | Reviewed letter from N. Jaresko to the Secretary of the Dept of Public Safety regarding fiscal plan and budget issues. | 0.3 |
| Martinez, Scott | 2/21/2019 | 12275.00104 | Reviewed report regarding unfreezing of $400 million in budget reserves in Q4 of FY19. | 0.1 |
| Westermann, Michael | 2/21/2019 | 12275.00104 | Additional updates to fiscal plan deck to include macro slides. | 1.9 |
| Westermann, Michael | 2/21/2019 | 12275.00104 | Updated fiscal plan deck for comments from S. Martinez. | 0.4 |
| Westermann, Michael | 2/21/2019 | 12275.00104 | Review of FOMB letter to DPS. | 0.3 |
| Westermann, Michael | 2/21/2019 | 12275.00104 | Analysis of healthcare reforms in the fiscal plan and implementation update. | 2.1 |
| Westermann, Michael | 2/22/2019 | 12275.00104 | Analysis of federal funding provided in the COR3 presentation compared to the latest fiscal plan. | 3.2 |
| Westermann, Michael | 2/22/2019 | 12275.00104 | Analysis and comment on the ERS presentation provided by PH. | 1.8 |
| Westermann, Michael | 2/22/2019 | 12275.00104 | Analysis and comment on the pensions presentation provided by PH. | 2.2 |
| Martinez, Scott | 2/22/2019 | 12275.00104 | Reviewed the Commonwealth's December tax report. | 0.3 |
| Flaton, Carol | 2/22/2019 | 12275.00104 | Analyzed and marked COR3 presentation materials for follow up mtg w/Marrero. | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/22/2019 | 12275.00104 | Review of COR3 presentation provided for the CWG call. | 0.6 |
| Flaton, Carol | 2/25/2019 | 12275.00104 | Reviewed FOMB member Skeel WSJ oped. | 0.1 |
| Flaton, Carol | 2/25/2019 | 12275.00104 | Reviewed current tax collection status/data from CW. | 0.2 |
| Flaton, Carol | 2/25/2019 | 12275.00104 | Reviewed RR articles describing effects of new FP and appointments clause ruling on process/opinions of creditors. | 0.2 |
| Martinez, Scott | 2/25/2019 | 12275.00104 | Reviewed and commented on ███████████ ██████████████████████████ ██████████████ | 0.7 |
| Westermann, Michael | 2/26/2019 | 12275.00104 | Created presentation re: federal disaster funding for in-person committee meeting. | 3.0 |
| Westermann, Michael | 2/26/2019 | 12275.00104 | Comment on in-person meeting agenda. | 0.2 |
| Westermann, Michael | 2/27/2019 | 12275.00104 | Review of latest FOMB letter to CW re: budgets. | 0.4 |
| Flaton, Carol | 2/28/2019 | 12275.00104 | Analyzed/marked draft ZC 10/18 CFP presentation for UCC. | 1.2 |
| Martinez, Scott | 2/28/2019 | 12275.00104 | Reviewed and commented on the draft presentation materials regarding disaster funding and follow up questions for the COR3 team. | 0.9 |
| Flaton, Carol | 3/4/2019 | 12275.00104 | Analyzed and marked 10/18 CFP ZC presentation for UCC. | 2.3 |
| Flaton, Carol | 3/4/2019 | 12275.00104 | Discussion regarding comments on fiscal plan committee presentation and other open topics with M. Westermann. | 1.1 |
| Flaton, Carol | 3/5/2019 | 12275.00104 | Marked 10/18 CFP presentation - 2nd draft for UCC mtg. | 1.4 |
| Westermann, Michael | 3/5/2019 | 12275.00104 | Updated fiscal plan analysis for further comments. | 1.1 |
| Martinez, Scott | 3/5/2019 | 12275.00104 | Analyzed and reviewed the letter from the Oversight Board to the Puerto Rico Tourism Company regarding video lottery terminals and the impact on the fiscal plan. | 0.4 |
| Martinez, Scott | 3/5/2019 | 12275.00104 | Reviewed revised fiscal plan presentation to be shared with the Committee. | 0.8 |
| Flaton, Carol | 3/6/2019 | 12275.00104 | Third mark/review of CFP analysis/presentati on for UCC. | 0.7 |
| Flaton, Carol | 3/6/2019 | 12275.00104 | Discussion regarding changes to the fiscal plan presentation materials with M. Westermann, S. Martinez. | 0.2 |
| Flaton, Carol | 3/6/2019 | 12275.00104 | Fourth/final - review & mark of CFP presentation to UCC. | 0.5 |
| Martinez, Scott | 3/6/2019 | 12275.00104 | Reviewed and commented on the revised slides regarding the fiscal plan presentation for the Committee. | 0.7 |
| Martinez, Scott | 3/6/2019 | 12275.00104 | Discussion regarding changes to the fiscal plan presentation materials with C. Flaton, M. Westermann. | 0.2 |
| Martinez, Scott | 3/6/2019 | 12275.00104 | Reviewed report business expansion in Puerto Rico as a result of Act 20. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 3/6/2019 | 12275.00104 | Updated fiscal plan presentation for further comments from C. Flaton. | 1.3 |
| Westermann, Michael | 3/6/2019 | 12275.00104 | Discussion regarding changes to the fiscal plan presentation materials with C. Flaton, S. Martinez. | 0.2 |
| Westermann, Michael | 3/6/2019 | 12275.00104 | ████████████████████████ | 3.0 |
| Westermann, Michael | 3/6/2019 | 12275.00104 | Analysis of act 20 reports and effect on fiscal plans. | 0.4 |
| Westermann, Michael | 3/6/2019 | 12275.00104 | Analysis of insolvency report provided by PH. | 1.5 |
| Westermann, Michael | 3/7/2019 | 12275.00104 | Email to PH re: fiscal plan presentation. | 0.1 |
| Westermann, Michael | 3/7/2019 | 12275.00104 | Discussion regarding macro presentation to the committee with S. Martinez, C. Flaton. | 0.8 |
| Westermann, Michael | 3/7/2019 | 12275.00104 | Review of and comment on updated macro deck. | 1.2 |
| Westermann, Michael | 3/7/2019 | 12275.00104 | Updated fiscal plan presentation from C. Flaton. | 1.2 |
| Martinez, Scott | 3/7/2019 | 12275.00104 | Discussion regarding macro presentation to the committee with C. Flaton, M. Westermann. | 0.8 |
| Martinez, Scott | 3/7/2019 | 12275.00104 | Updated the macro presentation for circulation to the Committee. | 1.1 |
| Flaton, Carol | 3/7/2019 | 12275.00104 | Review and analysis of Act 20 results through 2018. | 0.2 |
| Flaton, Carol | 3/7/2019 | 12275.00104 | Discussion regarding macro presentation to the committee with S. Martinez, M. Westermann. | 0.8 |
| Flaton, Carol | 3/8/2019 | 12275.00104 | Discussion regarding ███████████████ with S. Martinez | 0.2 |
| Flaton, Carol | 3/8/2019 | 12275.00104 | Review and mark of ██████████████ | 1.1 |
| Martinez, Scott | 3/8/2019 | 12275.00104 | Updated the ████████████████████ ████████ | 0.9 |
| Martinez, Scott | 3/8/2019 | 12275.00104 | Discussion regarding ████████████████ with C. Flaton. | 0.2 |
| Westermann, Michael | 3/8/2019 | 12275.00104 | Updated fiscal plan presentation for PH comments. | 0.7 |
| Westermann, Michael | 3/8/2019 | 12275.00104 | Updated ██████████████████ | 2.6 |
| Westermann, Michael | 3/8/2019 | 12275.00104 | Review and comment on ███████████ | 1.1 |
| Westermann, Michael | 3/8/2019 | 12275.00104 | Updated notes for CWG for committee distribution. | 0.3 |
| Deichmann, Eric | 3/11/2019 | 12275.00104 | Discussion regarding the ██████████████ with S. Martinez. | 0.3 |
| Westermann, Michael | 3/11/2019 | 12275.00104 | Discussion regarding the ███████████████ ██████████ with S. Martinez. | 0.4 |
| Westermann, Michael | 3/11/2019 | 12275.00104 | Analysis of ████████████████████████ call with CW advisors. | 1.3 |
| Martinez, Scott | 3/11/2019 | 12275.00104 | Discussion regarding the ██████████ with E. Deichmann. | 0.3 |
| Martinez, Scott | 3/11/2019 | 12275.00104 | Discussions regarding the ████████████ with C. Flaton. | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00104 | Analyzed and reviewed the new draft Commonwealth fiscal plan dated March 10, 2019. | 2.3 |
| Martinez, Scott | 3/11/2019 | 12275.00104 | Reviewed the FOMB's letter to the Governor regarding UPR fiscal plan and FY 2020 budget process. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/11/2019 | 12275.00104 | Reviewed the FOMB's letter to the Governor regarding PRASA fiscal plan and FY 2020 budget process. | 0.1 |
| Flaton, Carol | 3/11/2019 | 12275.00104 | Discussions regarding the ██████████ with S. Martinez. | 0.4 |
| Westermann, Michael | 3/12/2019 | 12275.00104 | Preparation of update on new fiscal plan by the CW for committee distribution. | 2.1 |
| Westermann, Michael | 3/12/2019 | 12275.00104 | Continued review of new CW fiscal plan. | 2.6 |
| Westermann, Michael | 3/12/2019 | 12275.00104 | Continued review of new CW fiscal plan. | 0.8 |
| Westermann, Michael | 3/12/2019 | 12275.00104 | Discussion regarding new CW fiscal plan with C. Flaton. | 0.8 |
| Flaton, Carol | 3/12/2019 | 12275.00104 | Review of ██████████ | 0.2 |
| Flaton, Carol | 3/12/2019 | 12275.00104 | Discussion regarding new CW fiscal plan with M. Westermann. | 0.8 |
| Flaton, Carol | 3/12/2019 | 12275.00104 | Analyzed/reviewed CW new draft FP. | 3.1 |
| Westermann, Michael | 3/13/2019 | 12275.00104 | Prepared commentary for committee presentation. | 2.3 |
| Westermann, Michael | 3/13/2019 | 12275.00104 | Comparison of new CW fiscal plan to previous certified version. | 1.2 |
| Westermann, Michael | 3/14/2019 | 12275.00104 | Update of workplan for ██████████ | 0.3 |
| Westermann, Michael | 3/14/2019 | 12275.00104 | Preparation of ██████████ | 0.6 |
| Westermann, Michael | 3/14/2019 | 12275.00104 | Updated claims presentation for comments. | 1.5 |
| Martinez, Scott | 3/18/2019 | 12275.00104 | Analyzed and reviewed the FOMB's notice of violation regarding the Commonwealth's proposed fiscal plan. | 0.4 |
| Martinez, Scott | 3/19/2019 | 12275.00104 | Reviewed Marazzi report regarding population displacement. | 0.4 |
| Martinez, Scott | 3/19/2019 | 12275.00104 | Reviewed the statement issued by C. Sobrino regarding the Commonwealth draft fiscal plan. | 0.1 |
| Westermann, Michael | 3/19/2019 | 12275.00104 | Analysis of CW reports re: response to FOMB letter re: fiscal plan. | 0.1 |
| Westermann, Michael | 3/19/2019 | 12275.00104 | Updated CFP fiscal plan tracker for latest fiscal plan. | 0.9 |
| Westermann, Michael | 3/19/2019 | 12275.00104 | Creation of spreadsheet which compared cash flow historical to duff report. | 2.9 |
| Westermann, Michael | 3/27/2019 | 12275.00104 | Analysis of latest CW tax initiatives. | 0.7 |
| Westermann, Michael | 3/28/2019 | 12275.00104 | Analysis of latest GO bondholder groups. | 0.2 |
| Westermann, Michael | 3/28/2019 | 12275.00104 | Call regarding avoidance actions with R. Collura, S. Martinez, K. Shibuya. | 1.2 |
| Westermann, Michael | 3/28/2019 | 12275.00104 | Analysis of new fiscal plan from AAFAF. | 2.7 |
| Martinez, Scott | 3/29/2019 | 12275.00104 | Reviewed the Commonwealth's revised draft fiscal plan | 1.8 |
| Martinez, Scott | 3/29/2019 | 12275.00104 | Reviewed the Commonwealth's response to the FOMB notice of violation regarding the draft fiscal plan. | 0.3 |
| Martinez, Scott | 3/29/2019 | 12275.00104 | Reviewed and commented on the summary of the revised draft fiscal plan for circulation to the Committee. | 0.3 |
| Westermann, Michael | 3/29/2019 | 12275.00104 | Prepared summary of fiscal plan for PH and committee distribution. | 1.6 |
| Westermann, Michael | 3/29/2019 | 12275.00104 | Updated fiscal plan analysis for new FP. | 2.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 3/29/2019 | 12275.00104 | Analysis and comparison of CRIM property tax initiatives vs. fiscal plan measures. | 1.0 |
| Flaton, Carol | 4/3/2019 | 12275.00104 | Analyzed revised CWFP (3.27.19) and comparison to last CWFP (3.11.19); reviewed ZC analysis of both FP's. | 1.2 |
| Yenumula, Rahul | 4/4/2019 | 12275.00104 | Updated the bond prices for COFINA new bonds | 1.6 |
| Westermann, Michael | 4/9/2019 | 12275.00104 | Analysis of new CW budget for 2020 | 0.8 |
| Westermann, Michael | 4/9/2019 | 12275.00104 | Response to committee member re: bank account balances | 0.3 |
| Flaton, Carol | 4/15/2019 | 12275.00104 | Emails w/ M. Westermann, S. Martinez re proposed PRIFA settlement. | 0.1 |
| Westermann, Michael | 4/16/2019 | 12275.00104 | Review of 2014 issuance for PH request. | 3.2 |
| Martinez, Scott | 4/29/2019 | 12275.00104 | Reviewed Treasury report regarding March 2019 general revenues. | 0.4 |
| Martinez, Scott | 4/29/2019 | 12275.00104 | Analyzed and reviewed disaster and recovery assistance total obligated amounts as compared to amounts disbursed to date. | 0.8 |
| Martinez, Scott | 4/30/2019 | 12275.00104 | Reviewed Oversight Board letter regarding PayGo funding deficiencies. | 0.2 |
| Martinez, Scott | 4/30/2019 | 12275.00104 | Reviewed the Commonwealth's payroll and headcount report as of March 2019. | 0.3 |
| Martinez, Scott | 4/30/2019 | 12275.00104 | Reviewed the attendance report as of March 2019. | 0.3 |
| Flaton, Carol | 5/2/2019 | 12275.00104 | Emails w/ S. Martinez re PRIFA rum tax clawbacks. | 0.2 |
| Westermann, Michael | 5/8/2019 | 12275.00104 | Answer audit question for committee member. | 0.5 |
| Westermann, Michael | 5/9/2019 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with C. Flaton, S. Martinez. | 0.8 |
| Flaton, Carol | 5/9/2019 | 12275.00104 | Analyzed released FY16 audited financial statement for CW. | 2.3 |
| Flaton, Carol | 5/9/2019 | 12275.00104 | Analyzed latest FOMB CFP (new release). | 1.6 |
| Flaton, Carol | 5/9/2019 | 12275.00104 | Review of M. Westermann NPV analysis of May 2019 CFP. | 0.4 |
| Flaton, Carol | 5/9/2019 | 12275.00104 | Emails w/ M. Westermann re waterfall discussion questions to provide to PH. | 0.2 |
| Flaton, Carol | 5/9/2019 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with M. Westermann, S. Martinez. | 0.8 |
| Westermann, Michael | 5/9/2019 | 12275.00104 | Continued updated analysis of CW fiscal plan. | 2.6 |
| Westermann, Michael | 5/9/2019 | 12275.00104 | Review of updated CW fiscal plan. | 2.8 |
| Martinez, Scott | 5/9/2019 | 12275.00104 | Listened to the FOMB's public meeting to certify the Commonwealth fiscal plan. | 2.0 |
| Martinez, Scott | 5/9/2019 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with C. Flaton, M. Westermann. | 0.8 |
| Martinez, Scott | 5/9/2019 | 12275.00104 | Reviewed the Commonwealth certified fiscal plan. | 1.9 |
| Westermann, Michael | 5/10/2019 | 12275.00104 | Discussion regarding ████████████████ ███████ with S. Martinez. | 0.2 |
| Westermann, Michael | 5/10/2019 | 12275.00104 | Created presentation for fiscal plan for committee. | 2.7 |
| Westermann, Michael | 5/10/2019 | 12275.00104 | Continued update on CW fiscal plan presentation. | 3.2 |
| Martinez, Scott | 5/10/2019 | 12275.00104 | Reviewed the Commonwealth's certified fiscal plan. | 2.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/10/2019 | 12275.00104 | Discussion regarding ▓▓▓▓▓▓▓▓ ▓▓▓▓ with M. Westermann. | 0.2 |
| Martinez, Scott | 5/10/2019 | 12275.00104 | Reviewed and commented on the draft fiscal plan presentation for circulation to the Committee. | 0.9 |
| Martinez, Scott | 5/13/2019 | 12275.00104 | Discussion regarding the fiscal plan presentation with M. Westermann. | 0.2 |
| Westermann, Michael | 5/13/2019 | 12275.00104 | Updated claims presentation based on comments from S. Martinez. | 1.3 |
| Westermann, Michael | 5/13/2019 | 12275.00104 | Email to C. Flaton re: updated fiscal plan update. | 0.3 |
| Westermann, Michael | 5/13/2019 | 12275.00104 | Discussion regarding the fiscal plan presentation with S. Martinez. | 0.2 |
| Martinez, Scott | 5/13/2019 | 12275.00104 | Reviewed the FOMB's letter to the Commonwealth regarding non-compliance for the FY 2020 budget. | 0.3 |
| Flaton, Carol | 5/14/2019 | 12275.00104 | Reviewed and marked draft CFP presentation for in-person UCC meeting. | 0.5 |
| Westermann, Michael | 5/14/2019 | 12275.00104 | Updated fiscal plan presentation for committee. | 2.9 |
| Westermann, Michael | 5/15/2019 | 12275.00104 | Preparation of fiscal plan presentation for in person meeting. | 1.9 |
| Westermann, Michael | 5/16/2019 | 12275.00104 | Prepare for PR in-person. | 1.6 |
| Martinez, Scott | 5/21/2019 | 12275.00104 | Reviewed JP Morgan report regarding the Commonwealth's latest certified fiscal plan. | 0.3 |
| Westermann, Michael | 5/22/2019 | 12275.00104 | Analysis of potential result of federal subsidy loses. | 0.9 |
| Westermann, Michael | 5/24/2019 | 12275.00104 | Analysis of fiscal plan model uploaded. | 2.2 |
| Martinez, Scott | 5/24/2019 | 12275.00104 | Reviewed the underlying model to the Commonwealth's May 2019 certified fiscal plan. | 3.1 |
| Westermann, Michael | 5/24/2019 | 12275.00104 | Summarized new fiscal plan model for team and PH. | 0.7 |
| Martinez, Scott | 5/28/2019 | 12275.00104 | Reviewed a report regarding the Oversight Board's proposed FY2020 budget. | 0.2 |
| Westermann, Michael | 5/28/2019 | 12275.00104 | Analysis of newly posted CW fiscal plan model. | 3.1 |
| Westermann, Michael | 5/29/2019 | 12275.00104 | Analysis of E. Deichmann macro plan. | 0.5 |
| Martinez, Scott | 5/29/2019 | 12275.00104 | Reviewed the Oversight Board's letter to the governor and the legislature along with the supporting FY2020 budget. | 1.9 |
| Flaton, Carol | 5/31/2019 | 12275.00104 | Review of PRIFA/ports deal for PH; refresh from May summary. | 0.6 |
| **Total Matter Category 12275.00104 (old Matter 5)** | | | | **194.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/1/2019 | 12275.00105 | Reviewed EMMA notice regarding extension of PRASA forbearance. | 0.1 |
| Flaton, Carol | 2/6/2019 | 12275.00105 | Reviewed detailed reporting/analysis of historical CW deficits 2000-2012. | 0.7 |
| Flaton, Carol | 2/12/2019 | 12275.00105 | Reviewed ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/13/2019 | 12275.00105 | Created summary of COFINA latest trading prices in preparation for discussion on the committee call. | 1.1 |
| Flaton, Carol | 2/14/2019 | 12275.00105 | Reviewed ███████████████ | 0.4 |
| Flaton, Carol | 2/15/2019 | 12275.00105 | Reviewed FOMB filing against Senate President for financial data. | 0.6 |
| Flaton, Carol | 2/15/2019 | 12275.00105 | Reviewed FP documents timeline (from FOMB). | 0.1 |
| Flaton, Carol | 2/19/2019 | 12275.00105 | Read Aurelius decision summary from J. Mudd (forwarded from L. Despins to UCC) and implications. | 0.4 |
| Martinez, Scott | 2/21/2019 | 12275.00105 | Analyzed and reviewed Puerto Rico's economic activity index for December 2018. | 0.6 |
| Martinez, Scott | 2/21/2019 | 12275.00105 | Analyzed the S-1 for the pension vendor selected to administer and manage the pension system. | 0.9 |
| Flaton, Carol | 2/25/2019 | 12275.00105 | Read 2/22/19 first circuit opinion denying FP litigation (PR legislature). | 0.4 |
| Westermann, Michael | 2/26/2019 | 12275.00105 | Analysis of latest comments by governor re: fiscal board. | 0.2 |
| Westermann, Michael | 2/26/2019 | 12275.00105 | Created diligence list for follow ups regarding disaster funding presentation for the committee. | 0.8 |
| Westermann, Michael | 2/27/2019 | 12275.00105 | Updated fiscal plan presentation for new updates. | 1.3 |
| Martinez, Scott | 3/4/2019 | 12275.00105 | Analyzed ███████████████████████████ ████████ | 0.4 |
| Martinez, Scott | 3/4/2019 | 12275.00105 | Reviewed report regarding additional CDBG funds awarded to Puerto Rico. | 0.3 |
| Martinez, Scott | 3/4/2019 | 12275.00105 | Reviewed report regarding plans for US Bureau of Economic Analysis to produce new economic data for Puerto Rico. | 0.3 |
| Ubarri, Enrique R | 3/4/2019 | 12275.00105 | Exchanged communications with C. Flaton re: PR Economic Statistics. | 0.3 |
| Westermann, Michael | 3/4/2019 | 12275.00105 | Updated committee presentation for comments from C. Flaton. | 3.2 |
| Westermann, Michael | 3/4/2019 | 12275.00105 | Review of and comment on draft to-do list for BR. | 0.5 |
| Westermann, Michael | 3/4/2019 | 12275.00105 | Analysis of BEA reporting on PR GDP. | 0.2 |
| Westermann, Michael | 3/4/2019 | 12275.00105 | Analysis of HUD approval for more federal funding. | 0.3 |
| Westermann, Michael | 3/4/2019 | 12275.00105 | Analysis of ███████████████████ | 0.5 |
| Westermann, Michael | 3/4/2019 | 12275.00105 | Discussion regarding comments on fiscal plan committee presentation and other open topics with C. Flaton. | 1.1 |
| Flaton, Carol | 3/4/2019 | 12275.00105 | Emails w/ E. Ubarri re revised PR economic board (Dept of Commerce: BEA) and measurement. | 0.3 |
| Flaton, Carol | 3/5/2019 | 12275.00105 | Reviewed and marked latest version of FOMB Cooperation Agreement. | 0.4 |
| Martinez, Scott | 3/8/2019 | 12275.00105 | Reviewed new Rule 2019 statements for various bonholder groups. | 0.2 |
| Westermann, Michael | 3/11/2019 | 12275.00105 | Analysis of ████████████████████████ | 1.2 |
| Flaton, Carol | 3/11/2019 | 12275.00105 | Analyzed ███████████████████████ | 1.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 3/11/2019 | 12275.00105 | Analysis of ███████████████████████ ██████ | 0.6 |
| Ubarri, Enrique R | 3/12/2019 | 12275.00105 | Research re: government of PR proposal to amend PROMESA; sent e-mail to D. Barron re: government proposal to amend PROMESA. | 0.4 |
| Flaton, Carol | 3/12/2019 | 12275.00105 | Further analysis/review of ███████████████ █████████████████ | 2.3 |
| Westermann, Michael | 3/12/2019 | 12275.00105 | Review of recent AAFAF press releases regarding comments re: PROMESA changes. | 0.4 |
| Martinez, Scott | 3/12/2019 | 12275.00105 | Reviewed report regarding P3 projects to be launched. | 0.1 |
| Martinez, Scott | 3/14/2019 | 12275.00105 | Reviewed auditor document production in connection with the Kobre & Kim report. | 1.1 |
| Westermann, Michael | 3/15/2019 | 12275.00105 | Preliminary review of bank account information posted by FOMB. | 1.3 |
| Westermann, Michael | 3/18/2019 | 12275.00105 | Review of duff and phelps report. | 2.9 |
| Westermann, Michael | 3/18/2019 | 12275.00105 | Created diligence report for D&P report questions and requests. | 1.5 |
| Westermann, Michael | 3/19/2019 | 12275.00105 | Discussion regarding bank account balances with S. Martinez. | 1.1 |
| Westermann, Michael | 3/19/2019 | 12275.00105 | Updated duff diligence request based on discussions with S. Martinez. | 1.1 |
| Ubarri, Enrique R | 3/20/2019 | 12275.00105 | Conversation with J. Worthington (PH) re: exit plan documents. Reviewed list of exit plan document production. | 0.3 |
| Ubarri, Enrique R | 3/20/2019 | 12275.00105 | Reviewed lists of parties re: PR payments. | 0.3 |
| Westermann, Michael | 3/21/2019 | 12275.00105 | Analysis of ERS fiscal agents and payment terms. | 0.9 |
| Westermann, Michael | 3/21/2019 | 12275.00105 | Analysis of ████████████████████ | 2.1 |
| Westermann, Michael | 3/21/2019 | 12275.00105 | Updated ████████████████████████████ ████████████████ | 3.1 |
| Westermann, Michael | 3/21/2019 | 12275.00105 | Review of ERS bondholders reply and effect on UCC litigation. | 0.7 |
| Westermann, Michael | 3/22/2019 | 12275.00105 | Review of █████████████████████████ | 0.5 |
| Westermann, Michael | 3/22/2019 | 12275.00105 | Analysis of bank account report following additional details from D&P. | 1.1 |
| Westermann, Michael | 3/25/2019 | 12275.00105 | Updated presentation on federal reimbursement for new claims reimbursement process. | 0.4 |
| Martinez, Scott | 3/26/2019 | 12275.00105 | Reviewed reports discussing the first circuit opinion regarding clawback litigation to assess impact on the Commonwealth fiscal plan. | 0.4 |
| Martinez, Scott | 3/26/2019 | 12275.00105 | Reviewed reports regarding updates to the FEMA reimbursement review and approval process. | 0.6 |
| Martinez, Scott | 3/27/2019 | 12275.00105 | Analyzed and reviewed reports regarding threats of cutting of federal aid to Puerto Rico. | 0.4 |
| Flaton, Carol | 4/10/2019 | 12275.00105 | Read/reviewed FOMB motion re beneficial securities holders. | 0.5 |
| Martinez, Scott | 4/10/2019 | 12275.00105 | Analyzed and reviewed the PRIFA RSA. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Ubarri, Enrique R | 4/10/2019 | 12275.00105 | Discussion with S. Martinez re: GDB structure. Discussion with J. Bliss (PH) re: GDB structure. | 0.4 |
| Martinez, Scott | 4/11/2019 | 12275.00105 | Discussion regarding PRIFA RSA with C. Flaton, M. Westermann. | 0.6 |
| Flaton, Carol | 4/11/2019 | 12275.00105 | Discussion regarding PRIFA RSA with M. Westermann, S. Martinez. | 0.6 |
| Ubarri, Enrique R | 4/12/2019 | 12275.00105 | Reviewed ███████ | 2.6 |
| Ubarri, Enrique R | 4/15/2019 | 12275.00105 | Reviewed and summarized ████████ | 1.2 |
| Ubarri, Enrique R | 4/17/2019 | 12275.00105 | Reviewed ███████ | 0.6 |
| Ubarri, Enrique R | 4/18/2019 | 12275.00105 | Emails with C. Flaton re: ████████ | 1.0 |
| Ubarri, Enrique R | 4/18/2019 | 12275.00105 | Reviewed ███████ | 0.4 |
| Ubarri, Enrique R | 4/19/2019 | 12275.00105 | Reviewed ████████████ | 3.0 |
| Martinez, Scott | 4/20/2019 | 12275.00105 | Reviewed GDB liquidity reports, audits and presentation materials. | 3.2 |
| Ubarri, Enrique R | 4/22/2019 | 12275.00105 | Reviewed document production from AFAAF. | 4.6 |
| Ubarri, Enrique R | 4/22/2019 | 12275.00105 | Discussion regarding GDB operations with S. Martinez & R. Yenumula. | 0.4 |
| Yenumula, Rahul | 4/22/2019 | 12275.00105 | Discussion regarding GDB operations with S. Martinez, E. Ubarri | 0.4 |
| Martinez, Scott | 4/22/2019 | 12275.00105 | Discussion regarding GDB operations with E. Ubarri & R. Yenumula. | 0.4 |
| Martinez, Scott | 4/22/2019 | 12275.00105 | Reviewed ███████ | 0.8 |
| Martinez, Scott | 4/22/2019 | 12275.00105 | Reviewed GDB audited financials and Solicitation document. | 1.3 |
| Martinez, Scott | 4/25/2019 | 12275.00105 | Reviewed reports regarding local opportunity zone bill. | 0.2 |
| Martinez, Scott | 4/29/2019 | 12275.00105 | Reviewed ██████████ | 0.3 |
| Ubarri, Enrique R | 4/30/2019 | 12275.00105 | Research re: ████████ | 1.3 |
| Martinez, Scott | 4/30/2019 | 12275.00105 | Reviewed reports regarding re-nomination of the FOMB members. | 0.3 |
| Ubarri, Enrique R | 5/1/2019 | 12275.00105 | Research re: ████ | 0.7 |
| Westermann, Michael | 5/6/2019 | 12275.00105 | Creation of waterfall analysis for C. Flaton. | 2.6 |
| Westermann, Michael | 5/6/2019 | 12275.00105 | Continued updated of GO waterfall analysis. | 2.8 |
| Martinez, Scott | 5/6/2019 | 12275.00105 | Reviewed the Commonwealth's 2016 audited financial statements that were released. | 1.3 |
| Westermann, Michael | 5/7/2019 | 12275.00105 | 2016 Audit review based on committee member question. | 0.8 |
| Martinez, Scott | 5/14/2019 | 12275.00105 | Reviewed Commonwealth's 2016 audited financial statements. | 0.9 |
| Westermann, Michael | 5/22/2019 | 12275.00105 | Research and answer for follow up questions discussed at in-person meeting. | 2.5 |
| Martinez, Scott | 5/22/2019 | 12275.00105 | Analyzed and reviewed the Puerto Rico Economic Activity Index presentation dated March 2019. | 0.4 |
| Martinez, Scott | 5/31/2019 | 12275.00105 | Reviewed the Economic Development Bank's April 2019 economic activity report. | 0.8 |
| **Total Matter Category 12275.00105 (Old Matter 6)** | | | | **80.3** |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deichmann, Eric | 2/8/2019 | 12275.00108 | Implementation of Monte Carlo model into 10/23 CFP model inc. pension adjustments | 1.2 |
| Deichmann, Eric | 2/10/2019 | 12275.00108 | Troubleshooting Monte Carlo model for adjusted 10/23 CFP model | 1.6 |
| Deichmann, Eric | 2/10/2019 | 12275.00108 | ███████████████ | 1.1 |
| Deichmann, Eric | 2/11/2019 | 12275.00108 | Updates to ████████████████ | 0.8 |
| Westermann, Michael | 2/12/2019 | 12275.00108 | Discussions regarding ████████████████ with E. Deichmann, S. Martinez. | 0.9 |
| Deichmann, Eric | 2/12/2019 | 12275.00108 | Edits to ████████████████ | 1.3 |
| Deichmann, Eric | 2/12/2019 | 12275.00108 | Discussions regarding ████████████████ with M. Westermann, S. Martinez | 0.9 |
| Martinez, Scott | 2/12/2019 | 12275.00108 | Discussions regarding ████████████████ with E. Deichmann, M. Westermann. | 0.9 |
| Martinez, Scott | 2/12/2019 | 12275.00108 | Reviewed and commented on ████████████ ████████████ | 1.3 |
| Deichmann, Eric | 2/22/2019 | 12275.00108 | ███████████████ | 2.6 |
| Martinez, Scott | 2/27/2019 | 12275.00108 | Discussion regarding ████████████████ with S. Martinez, M. Westermann. | 0.4 |
| Martinez, Scott | 2/27/2019 | 12275.00108 | Reviewed and commented on the draft debt trading prices analysis. | 0.8 |
| Deichmann, Eric | 3/8/2019 | 12275.00108 | Edits to ████████████ | 1.8 |
| Martinez, Scott | 4/1/2019 | 12275.00108 | Discussion regarding ████████████████ with M. Westermann. | 0.7 |
| Martinez, Scott | 4/1/2019 | 12275.00108 | Performed research in preparation for a call with Brown Rudnick regarding ████████████ | 0.8 |
| Martinez, Scott | 4/1/2019 | 12275.00108 | Researched documents related to ████████████ and provided to counsel. | 0.6 |
| Westermann, Michael | 4/1/2019 | 12275.00108 | Constitutional ████████████████ | 1.2 |
| Westermann, Michael | 4/1/2019 | 12275.00108 | Discussion regarding ████████████████ with S. Martinez. | 0.7 |
| Flaton, Carol | 4/4/2019 | 12275.00108 | Emails w/ M. Westermann, S. Martinez (ZC) re ████████████ | 0.2 |
| Flaton, Carol | 4/5/2019 | 12275.00108 | Analyzed/reviewed ████████████████ | 1.4 |
| Westermann, Michael | 4/5/2019 | 12275.00108 | Updated ████████████████ | 2.9 |
| Westermann, Michael | 4/9/2019 | 12275.00108 | Discussion regarding ████████████ with C. Flaton, S. Martinez. | 0.5 |
| Westermann, Michael | 4/9/2019 | 12275.00108 | Continued discussion regarding ████████████ with C. Flaton. | 0.6 |
| Westermann, Michael | 4/9/2019 | 12275.00108 | Call regarding ████████████ with PH (J. Bliss, L. Despins) ZC (C. Flaton, S. Martinez). | 0.4 |
| Westermann, Michael | 4/9/2019 | 12275.00108 | Update analysis of ████████████ based on conversation with PH. | 2.2 |
| Martinez, Scott | 4/9/2019 | 12275.00108 | Discussion regarding ████████████ with C. Flaton, M. Westermann. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 4/9/2019 | 12275.00108 | Discussion regarding ▓▓▓▓ with S. Martinez, M. Westermann. | 0.5 |
| Flaton, Carol | 4/9/2019 | 12275.00108 | Continued discussion regarding ▓▓▓▓ with M. Westermann. | 0.6 |
| Praga, Deborah | 4/18/2019 | 12275.00108 | Review of recent debt pricing. | 1.1 |
| Martinez, Scott | 4/26/2019 | 12275.00108 | Analyzed the ▓▓▓▓ | 0.9 |
| Flaton, Carol | 5/3/2019 | 12275.00108 | Call regarding ▓▓▓▓ with S. Martinez. | 0.5 |
| Martinez, Scott | 5/3/2019 | 12275.00108 | Call regarding ▓▓▓▓ with C. Flaton. | 0.5 |
| Westermann, Michael | 5/9/2019 | 12275.00108 | Updated analysis on ▓▓▓▓ for PH. | 1.8 |
| Martinez, Scott | 5/13/2019 | 12275.00108 | Call regarding ▓▓▓▓ with J. Bliss (PH), M. Westermann. | 0.2 |
| Westermann, Michael | 5/14/2019 | 12275.00108 | ▓▓▓▓ | 1.6 |
| Westermann, Michael | 5/15/2019 | 12275.00108 | Updated ▓▓▓▓ | 1.6 |
| Westermann, Michael | 5/16/2019 | 12275.00108 | ▓▓▓▓ | 1.9 |
| Flaton, Carol | 5/16/2019 | 12275.00108 | Emails w/ S. Martinez re ▓▓▓▓ | 0.1 |
| Westermann, Michael | 5/17/2019 | 12275.00108 | Response to PH re: ▓▓▓▓ | 1.2 |
| Flaton, Carol | 5/19/2019 | 12275.00108 | Call regarding ▓▓▓▓ with PH (J. Bliss, L. Despins) and ZC (S. Martinez, M. Westermann). | 0.2 |
| Martinez, Scott | 5/19/2019 | 12275.00108 | Reviewed ▓▓▓▓ | 0.3 |
| Westermann, Michael | 5/19/2019 | 12275.00108 | Review of ▓▓▓▓ | 0.6 |
| Westermann, Michael | 5/20/2019 | 12275.00108 | Updated ▓▓▓▓ | 1.5 |
| Westermann, Michael | 5/22/2019 | 12275.00108 | Analysis of ▓▓▓▓ | 2.0 |
| Westermann, Michael | 5/23/2019 | 12275.00108 | ▓▓▓▓ | 1.6 |
| Deichmann, Eric | 5/29/2019 | 12275.00108 | Adaptation of ZC MC model to new CFP | 1.3 |
| **Total Matter Category 12275.00108 (Old Matter 9)** | | | | **48.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 2/4/2019 | 12275.00110 | Reviewed San Juan filing/proposed filing against COFINA PoA. | 0.5 |
| Martinez, Scott | 2/4/2019 | 12275.00110 | Reviewed Judge Swain's memorandum opinion and order regarding COFINA. | 0.9 |
| Martinez, Scott | 2/12/2019 | 12275.00110 | Reviewed COFINA notice of effective date. | 0.1 |
| **Total Matter Category 12275.00110 (Old Matter 11)** | | | | **1.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Collura, Richard | 2/1/2019 | 12275.00111 | ▓▓▓▓ | 0.6 |
| Shibuya, Kyoko | 2/1/2019 | 12275.00111 | ▓▓▓▓ | 1.5 |
| Shibuya, Kyoko | 2/1/2019 | 12275.00111 | ▓▓▓▓ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 2/2/2019 | 12275.00111 | Review of ███████████████ related emails w/S. Beville (BR), N. Bassett (PH), S Martinez & M. Westermann. | 0.4 |
| Collura, Richard | 2/4/2019 | 12275.00111 | Review ████████████ and provide feedback to K. Shibuya. | 0.5 |
| Flaton, Carol | 2/4/2019 | 12275.00111 | Discussion regarding ██████████ with C. Flaton, M. Westermann, S. Martinez. | 0.8 |
| Flaton, Carol | 2/4/2019 | 12275.00111 | Review of ██████████ related emails w/ S. Martinez, M. Westermann. | 0.2 |
| Flaton, Carol | 2/4/2019 | 12275.00111 | Read Judge Swain's COFINA confirm order and findings of facts/conclusions. | 2.1 |
| Westermann, Michael | 2/4/2019 | 12275.00111 | Discussion regarding ██████████ with C. Flaton, S. Martinez. | 0.8 |
| Westermann, Michael | 2/4/2019 | 12275.00111 | Discussion regarding ██████████ with S. Martinez. | 0.4 |
| Westermann, Michael | 2/4/2019 | 12275.00111 | Updated fiscal plan presentation for committee distribution. | 3.0 |
| Westermann, Michael | 2/4/2019 | 12275.00111 | Analysis of ████████████████████ | 2.4 |
| Westermann, Michael | 2/4/2019 | 12275.00111 | Review COFINA plan confirmation order. | 1.6 |
| Martinez, Scott | 2/4/2019 | 12275.00111 | Discussion regarding ██████████ with C. Flaton, M. Westermann. | 0.8 |
| Martinez, Scott | 2/4/2019 | 12275.00111 | Discussion regarding ██████████ with M. Westermann. | 0.4 |
| Martinez, Scott | 2/4/2019 | 12275.00111 | Reviewed ████████████████ | 3.4 |
| Martinez, Scott | 2/4/2019 | 12275.00111 | Prepared a list of follow up diligence questions for the ████████████████████ | 0.3 |
| Shibuya, Kyoko | 2/5/2019 | 12275.00111 | ████████████████████ | 0.7 |
| Westermann, Michael | 2/5/2019 | 12275.00111 | Discussion regarding ██████████ with C. Flaton, S. Martinez. | 0.9 |
| Collura, Richard | 2/5/2019 | 12275.00111 | Meet with K. Shibuya to discuss the status of ██████ | 0.6 |
| Martinez, Scott | 2/5/2019 | 12275.00111 | Discussion regarding ██████████ with C. Flaton, M. Westermann. | 0.9 |
| Martinez, Scott | 2/5/2019 | 12275.00111 | Reviewed ████████████████ | 0.8 |
| Flaton, Carol | 2/5/2019 | 12275.00111 | Discussion regarding ██████████ with C. Flaton, M. Westermann, S. Martinez. | 0.9 |
| Shibuya, Kyoko | 2/5/2019 | 12275.00111 | Meeting with R. Collura to discuss the ████████████ | 0.6 |
| Shibuya, Kyoko | 2/5/2019 | 12275.00111 | Performed ████████████████ | 1.8 |
| Westermann, Michael | 2/6/2019 | 12275.00111 | Debrief regarding Zolfo Cooper litigation related workstreams with C. Flaton, S. Martinez. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/6/2019 | 12275.00111 | Call regarding litigation matters with L. Despins, J. Bliss and M. Kahn (Paul Hastings), C. Flaton, S. Martinez. | 0.7 |
| Westermann, Michael | 2/6/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮▮▮▮▮▮ with L. Despins (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |
| Westermann, Michael | 2/6/2019 | 12275.00111 | Analysis of school bonds re: treasury support. | 2.7 |
| Westermann, Michael | 2/6/2019 | 12275.00111 | Tied out ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.2 |
| Westermann, Michael | 2/6/2019 | 12275.00111 | Tied out ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.0 |
| Westermann, Michael | 2/6/2019 | 12275.00111 | Created ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| Flaton, Carol | 2/6/2019 | 12275.00111 | Call regarding litigation matters with L. Despins, J. Bliss and M. Kahn (Paul Hastings), M. Westermann, S. Martinez. | 0.7 |
| Flaton, Carol | 2/6/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮▮▮▮ with L. Despins (Paul Hastings), M. Westermann, S. Martinez. | 0.3 |
| Martinez, Scott | 2/6/2019 | 12275.00111 | Call regarding litigation matters with L. Despins, J. Bliss and M. Kahn (Paul Hastings), C. Flaton, M. Westermann. | 0.7 |
| Martinez, Scott | 2/6/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮▮▮▮ with L. Despins (Paul Hastings), C. Flaton, M. Westermann. | 0.3 |
| Martinez, Scott | 2/6/2019 | 12275.00111 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 1.7 |
| Martinez, Scott | 2/6/2019 | 12275.00111 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 1.4 |
| Shibuya, Kyoko | 2/6/2019 | 12275.00111 | Performed ▮▮▮▮▮▮▮▮ | 1.7 |
| Shibuya, Kyoko | 2/6/2019 | 12275.00111 | Summarized the ▮▮▮▮▮▮▮▮▮ | 1.6 |
| Shibuya, Kyoko | 2/6/2019 | 12275.00111 | Compiled ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮▮▮▮ with C. Flaton. | 0.2 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Analyzed the bond tracing analysis regarding deficit financing. | 1.2 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Analyzed and reviewed ▮▮▮▮▮▮▮▮ | 0.8 |
| Flaton, Carol | 2/7/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮▮▮ with S. Martinez. | 0.2 |
| Shibuya, Kyoko | 2/7/2019 | 12275.00111 | Performed the ▮▮▮▮▮▮▮ | 2.2 |
| Collura, Richard | 2/7/2019 | 12275.00111 | Review ▮▮▮▮▮▮▮▮▮ | 0.7 |
| Shibuya, Kyoko | 2/7/2019 | 12275.00111 | Compiled ▮▮▮▮▮▮▮▮ | 0.8 |
| Westermann, Michael | 2/7/2019 | 12275.00111 | Call regarding ▮▮▮▮▮ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 2/7/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮▮▮▮▮ with A. Bongartz (Paul Hastings), S. Martinez. | 0.8 |
| Westermann, Michael | 2/7/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮▮▮▮ with S. Martinez. | 1.3 |
| Westermann, Michael | 2/7/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez. | 0.4 |
| Westermann, Michael | 2/7/2019 | 12275.00111 | Updated fiscal plan presentation for new fiscal plan update. | 3.3 |
| Westermann, Michael | 2/7/2019 | 12275.00111 | Comparison of new fiscal plan to old one and presentation for committee with changes. | 2.8 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮▮▮ with M. Westermann. | 1.3 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮▮▮ with A. Bongartz (Paul Hastings), M. Westermann. | 0.8 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Call regarding ▮▮▮▮ with J. Bliss (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Reviewed proofs of claim and letters received by claimants related to additional documentation requests. | 0.9 |
| Martinez, Scott | 2/7/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮ with M. Westermann. | 0.4 |
| Flaton, Carol | 2/8/2019 | 12275.00111 | Analyzed ▮▮▮▮▮▮ | 2.2 |
| Martinez, Scott | 2/8/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮ with M. Kahn (Paul Hastings), M. Westermann. | 1.4 |
| Martinez, Scott | 2/8/2019 | 12275.00111 | Reviewed COFINA bonds trading prices as a result of the likely exit from Title III. | 0.3 |
| Martinez, Scott | 2/8/2019 | 12275.00111 | Analyzed the ▮▮▮▮▮▮ | 2.3 |
| Shibuya, Kyoko | 2/8/2019 | 12275.00111 | Summarized the ▮▮▮▮▮▮ | 0.8 |
| Shibuya, Kyoko | 2/8/2019 | 12275.00111 | Performed ▮▮▮▮▮ | 2.0 |
| Westermann, Michael | 2/8/2019 | 12275.00111 | Call regarding ▮▮▮▮▮▮ with M. Kahn (Paul Hastings), S. Martinez . | 1.4 |
| Westermann, Michael | 2/8/2019 | 12275.00111 | Analysis of ▮▮▮▮▮▮ following call with M. Kahn (PH). | 0.8 |
| Westermann, Michael | 2/8/2019 | 12275.00111 | Review of all previous ERS financial reports for other financing transactions. | 3.1 |
| Westermann, Michael | 2/8/2019 | 12275.00111 | Review of ▮▮▮▮▮▮ | 1.4 |
| Westermann, Michael | 2/10/2019 | 12275.00111 | Review of ▮▮▮▮▮▮ | 2.2 |
| Martinez, Scott | 2/11/2019 | 12275.00111 | Researched ▮▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 2/11/2019 | 12275.00111 | Discussions regarding ▮▮▮▮▮▮ with C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 2/11/2019 | 12275.00111 | Reviewed ▮▮▮▮▮▮ | 0.4 |
| Flaton, Carol | 2/11/2019 | 12275.00111 | Discussions regarding ▮▮▮▮▮▮ with M. Westermann, S. Martinez. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 2/11/2019 | 12275.00111 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Shibuya, Kyoko | 2/11/2019 | 12275.00111 | Performed the ▮▮▮▮▮▮▮▮ | 1.6 |
| Shibuya, Kyoko | 2/11/2019 | 12275.00111 | Populated ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| Westermann, Michael | 2/11/2019 | 12275.00111 | Discussions regarding ▮▮▮▮▮ with C. Flaton, S. Martinez. | 0.6 |
| Westermann, Michael | 2/11/2019 | 12275.00111 | Review of ▮▮▮▮▮▮▮▮▮▮ | 1.9 |
| Westermann, Michael | 2/11/2019 | 12275.00111 | Analysis of ▮▮▮ | 1.1 |
| Westermann, Michael | 2/11/2019 | 12275.00111 | Updated ▮▮▮▮▮▮▮▮ | 1.2 |
| Westermann, Michael | 2/11/2019 | 12275.00111 | Updated ▮▮▮▮▮▮▮▮ | 3.2 |
| Westermann, Michael | 2/11/2019 | 12275.00111 | Created charts of various cash flow presentation for committee presentation. | 2.8 |
| Westermann, Michael | 2/12/2019 | 12275.00111 | Discussion regarding responses to diligence questions with S. Martinez. | 0.3 |
| Westermann, Michael | 2/12/2019 | 12275.00111 | Comment on PH objection to COFINA fees. | 0.4 |
| Martinez, Scott | 2/12/2019 | 12275.00111 | Reviewed the draft UCC response to AAFAF's informative motion regarding the payment to the Bonistas. | 0.3 |
| Martinez, Scott | 2/12/2019 | 12275.00111 | Discussion regarding responses to diligence questions with M. Westermann. | 0.3 |
| Martinez, Scott | 2/12/2019 | 12275.00111 | Email exchange with N. Bassett (Paul Hastings) regarding responses to diligence questions. | 0.2 |
| Martinez, Scott | 2/12/2019 | 12275.00111 | Reviewed ▮▮▮▮▮▮▮ | 0.2 |
| Shibuya, Kyoko | 2/12/2019 | 12275.00111 | Performed ▮▮▮▮▮▮▮ | 1.7 |
| Shibuya, Kyoko | 2/12/2019 | 12275.00111 | Compiled ▮▮▮▮▮▮▮ | 0.8 |
| Shibuya, Kyoko | 2/12/2019 | 12275.00111 | Analyzed ▮▮▮▮▮▮▮ | 1.1 |
| Flaton, Carol | 2/12/2019 | 12275.00111 | Review of ▮▮▮▮▮▮ | 0.2 |
| Collura, Richard | 2/12/2019 | 12275.00111 | Review ▮▮▮▮▮▮ | 0.1 |
| Collura, Richard | 2/12/2019 | 12275.00111 | Review ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 2/13/2019 | 12275.00111 | Reviewed AAFAF response to the UCC's motion regarding the $7 million payment. | 0.3 |
| Shibuya, Kyoko | 2/13/2019 | 12275.00111 | Meeting with R. Collura to update and discuss ▮▮▮ | 1.0 |
| Shibuya, Kyoko | 2/13/2019 | 12275.00111 | Performed ▮▮▮▮▮▮ | 1.4 |
| Shibuya, Kyoko | 2/13/2019 | 12275.00111 | Populated and summarized ▮▮▮▮▮ | 1.5 |
| Shibuya, Kyoko | 2/13/2019 | 12275.00111 | Analyzed the ▮▮▮▮▮▮ | 1.1 |
| Collura, Richard | 2/13/2019 | 12275.00111 | Meeting with K. Shibuya to discuss status update and ▮▮▮▮▮▮ | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/13/2019 | 12275.00111 | Began presentation of COFINA post-emergence trading prices. | 2.8 |
| Westermann, Michael | 2/13/2019 | 12275.00111 | Research re: other restructured trading prices post emergence. | 2.3 |
| Westermann, Michael | 2/14/2019 | 12275.00111 | Review of ███████████████████████████ | 1.3 |
| Shibuya, Kyoko | 2/14/2019 | 12275.00111 | Performed ██████████████████ | 1.5 |
| Flaton, Carol | 2/14/2019 | 12275.00111 | Debrief regarding ██████████████ with S. Martinez. | 0.2 |
| Martinez, Scott | 2/14/2019 | 12275.00111 | Reviewed and commented on the various drafts of the UCC's response to AAFAF's informative motion. | 1.3 |
| Flaton, Carol | 2/14/2019 | 12275.00111 | Reviewed and marked ██████████████ | 0.8 |
| Flaton, Carol | 2/15/2019 | 12275.00111 | Reviewed final draft ████████████ | 0.3 |
| Westermann, Michael | 2/15/2019 | 12275.00111 | Review of appeals court ruling and potential effect on negotiations and upcoming fiscal plans. | 1.2 |
| Shibuya, Kyoko | 2/15/2019 | 12275.00111 | Performed research on certain vendors. | 1.3 |
| Martinez, Scott | 2/15/2019 | 12275.00111 | Reviewed Rule 2004 documents uploaded in Trustpoint. | 0.4 |
| Westermann, Michael | 2/19/2019 | 12275.00111 | Updated presentation on restructured COFINA bond offerings. | 1.4 |
| Westermann, Michael | 2/19/2019 | 12275.00111 | Review of COFINA appeals. | 0.9 |
| Westermann, Michael | 2/19/2019 | 12275.00111 | Review of bond pricing following appeals court ruling. | 0.6 |
| Collura, Richard | 2/19/2019 | 12275.00111 | Review and update ██████████████████ | 1.0 |
| Flaton, Carol | 2/19/2019 | 12275.00111 | Read Luskin Stern filing (investigative report). | 0.9 |
| Martinez, Scott | 2/19/2019 | 12275.00111 | Prepared for call regarding █████████ with Paul Hastings. | 0.9 |
| Martinez, Scott | 2/19/2019 | 12275.00111 | Analyzed ████████████████████ | 3.7 |
| Westermann, Michael | 2/19/2019 | 12275.00111 | Prepared summary of ████████████████ | 0.4 |
| Westermann, Michael | 2/19/2019 | 12275.00111 | Review of latest 2004 materials in preparation of calls. | 1.5 |
| Westermann, Michael | 2/20/2019 | 12275.00111 | Preparation for 2004 meeting with FAS team. | 0.8 |
| Westermann, Michael | 2/20/2019 | 12275.00111 | Discussions regarding Zolfo work streams including 2004 discovery review, fiscal plan analyses and COFINA bonds with C. Flaton, S. Martinez. | 1.3 |
| Westermann, Michael | 2/20/2019 | 12275.00111 | Meeting with C. Flaton, S. Martinez, R. Collura and K. Shibuya regarding the ██████████ | 1.1 |
| Collura, Richard | 2/20/2019 | 12275.00111 | Meeting with K. Shibuya to prepare ████████████ | 0.5 |
| Collura, Richard | 2/20/2019 | 12275.00111 | Review and ██████████████ | 1.0 |
| Collura, Richard | 2/20/2019 | 12275.00111 | Meeting with C. Flaton, S. Martinez, M. Westermann, K. Shibuya to discuss ████ | 1.1 |
| Shibuya, Kyoko | 2/20/2019 | 12275.00111 | Commonwealth of Puerto Rico - Meeting with R. Collura and K. Shibuya for a ████████████ | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 2/20/2019 | 12275.00111 | Meeting with C. Flaton, S. Martinez, M. Westermann, R. Collura regarding the ███████████████ | 1.1 |
| Shibuya, Kyoko | 2/20/2019 | 12275.00111 | Performed ██████████████████████ | 1.0 |
| Flaton, Carol | 2/20/2019 | 12275.00111 | Meeting with S. Martinez, M. Westermann, R. Collura and K. Shibuya regarding the ███████████ | 1.1 |
| Martinez, Scott | 2/20/2019 | 12275.00111 | Meeting with C. Flaton, M. Westermann, R. Collura and K. Shibuya regarding the ███████████ | 1.1 |
| Martinez, Scott | 2/20/2019 | 12275.00111 | Reviewed ████████████████████████ ██████████████ | 1.4 |
| Martinez, Scott | 2/21/2019 | 12275.00111 | Reviewed and commented on the draft status report regarding the 2004 discovery. | 0.2 |
| Martinez, Scott | 2/21/2019 | 12275.00111 | Call regarding 2004 and other open items with N. Bassett, M. Westermann. | 0.5 |
| Martinez, Scott | 2/21/2019 | 12275.00111 | Email exchange with N. Bassett (Paul Hastings) regarding 2004 discovery. | 0.3 |
| Shibuya, Kyoko | 2/21/2019 | 12275.00111 | Performed the ██████████████████ | 1.2 |
| Shibuya, Kyoko | 2/21/2019 | 12275.00111 | Populated information ██████████████ | 0.8 |
| Shibuya, Kyoko | 2/21/2019 | 12275.00111 | Performed the ██████████████████ | 1.3 |
| Shibuya, Kyoko | 2/21/2019 | 12275.00111 | Summarized the ██████████████ ████ | 0.5 |
| Shibuya, Kyoko | 2/21/2019 | 12275.00111 | Performed the ██████████████████ | 1.2 |
| Shibuya, Kyoko | 2/21/2019 | 12275.00111 | Performed the ████████████████ | 1.0 |
| Westermann, Michael | 2/21/2019 | 12275.00111 | Call regarding 2004 and other open items with N. Bassett, S. Martinez. | 0.5 |
| Westermann, Michael | 2/21/2019 | 12275.00111 | Summarized latest COFINA trading prices and other material updates on the restructured COFINA bonds. | 1.8 |
| Shibuya, Kyoko | 2/22/2019 | 12275.00111 | Performed the ██████████████ | 1.5 |
| Shibuya, Kyoko | 2/22/2019 | 12275.00111 | Compiled ██████████████████ | 0.4 |
| Shibuya, Kyoko | 2/22/2019 | 12275.00111 | Performed ████████████████ | 0.7 |
| Shibuya, Kyoko | 2/22/2019 | 12275.00111 | Performed ██████████████████ | 1.6 |
| Shibuya, Kyoko | 2/22/2019 | 12275.00111 | Populated information regarding ██████ | 0.2 |
| Shibuya, Kyoko | 2/22/2019 | 12275.00111 | Performed the ██████████████████ | 1.2 |
| Martinez, Scott | 2/25/2019 | 12275.00111 | Reviewed reports regarding ██████████ ██████████████████ | 0.3 |
| Shibuya, Kyoko | 2/25/2019 | 12275.00111 | Performed the ████████████████ | 1.2 |
| Shibuya, Kyoko | 2/25/2019 | 12275.00111 | Performed the ██████████████ | 1.6 |
| Shibuya, Kyoko | 2/25/2019 | 12275.00111 | Summarized the ██████████████ ████ | 0.8 |
| Westermann, Michael | 2/25/2019 | 12275.00111 | Review of ██████████████████ ████ | 1.8 |
| Westermann, Michael | 2/25/2019 | 12275.00111 | Review of and comment on ███████████████ by E. Deichmann. | 0.8 |
| Westermann, Michael | 2/25/2019 | 12275.00111 | Analysis of latest COFINA debt pricing and issues. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/25/2019 | 12275.00111 | Analysis of latest CW revenue collections compared to fiscal plan. | 2.0 |
| Westermann, Michael | 2/25/2019 | 12275.00111 | Analysis of ███████████████████████ ██████████████ | 1.1 |
| Shibuya, Kyoko | 2/25/2019 | 12275.00111 | Performed the ██████████████████ | 1.5 |
| Shibuya, Kyoko | 2/25/2019 | 12275.00111 | Populated ██████████████████████ | 0.7 |
| Shibuya, Kyoko | 2/26/2019 | 12275.00111 | Performed ████████████████████ | 1.8 |
| Westermann, Michael | 2/26/2019 | 12275.00111 | Analysis of ████████████ | 1.2 |
| Westermann, Michael | 2/26/2019 | 12275.00111 | Updated pricing excel for new COFINA CUSIPS. | 0.5 |
| Westermann, Michael | 2/26/2019 | 12275.00111 | Review of tolling agreement order. | 1.4 |
| Martinez, Scott | 2/26/2019 | 12275.00111 | Reviewed ██████████████████████████ | 0.4 |
| Martinez, Scott | 2/26/2019 | 12275.00111 | Reviewed ████████████████████████████ | 0.7 |
| Shibuya, Kyoko | 2/26/2019 | 12275.00111 | Performed ██████████████████████ | 1.3 |
| Shibuya, Kyoko | 2/26/2019 | 12275.00111 | Performed ████████████████████ | 1.4 |
| Shibuya, Kyoko | 2/26/2019 | 12275.00111 | Compiled ███████████████ | 0.6 |
| Shibuya, Kyoko | 2/27/2019 | 12275.00111 | Performed ████████████████████ | 1.2 |
| Shibuya, Kyoko | 2/27/2019 | 12275.00111 | Performed ██████████████████ | 1.4 |
| Shibuya, Kyoko | 2/27/2019 | 12275.00111 | Summarized the ████████████████ | 1.1 |
| Shibuya, Kyoko | 2/27/2019 | 12275.00111 | Performed ██████████████████ | 1.6 |
| Westermann, Michael | 2/27/2019 | 12275.00111 | Discussion regarding ████████████████ with S. Martinez,& R. Yenumula. | 0.4 |
| Westermann, Michael | 2/27/2019 | 12275.00111 | Prepared presentation for the committee in-person regarding recent GO trading prices. | 3.3 |
| Westermann, Michael | 2/27/2019 | 12275.00111 | Analysis of ████████████████ | 0.6 |
| Martinez, Scott | 2/27/2019 | 12275.00111 | Reviewed and commented ████████████████ | 0.9 |
| Westermann, Michael | 2/27/2019 | 12275.00111 | Comment on ██████████████████ | 0.7 |
| Flaton, Carol | 2/28/2019 | 12275.00111 | Reviewed reporting/notices ████████████ | 0.2 |
| Martinez, Scott | 2/28/2019 | 12275.00111 | Reviewed ██████████████████████████ | 1.7 |
| Shibuya, Kyoko | 2/28/2019 | 12275.00111 | Performed ████████████████████ | 1.9 |
| Shibuya, Kyoko | 2/28/2019 | 12275.00111 | Performed ████████████████████ | 1.7 |
| Shibuya, Kyoko | 2/28/2019 | 12275.00111 | Compiled ██████████████████ | 0.4 |
| Westermann, Michael | 2/28/2019 | 12275.00111 | Began ████████████████ | 0.5 |
| Westermann, Michael | 2/28/2019 | 12275.00111 | Analysis of ████████████████ | 2.3 |
| Westermann, Michael | 2/28/2019 | 12275.00111 | Call regarding ██████████████ with N. Bassett (Paul Hastings), S. Martinez. | 0.6 |
| Westermann, Michael | 2/28/2019 | 12275.00111 | Review of R. Yenumula pricing model. | 2.1 |
| Westermann, Michael | 2/28/2019 | 12275.00111 | Analysis of ████████████████████ | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/28/2019 | 12275.00111 | Prepared ▮▮▮▮▮▮▮▮ | 1.4 |
| Martinez, Scott | 3/1/2019 | 12275.00111 | Follow up to rule 2004 call with M. Westermann. | 0.4 |
| Westermann, Michael | 3/1/2019 | 12275.00111 | ▮▮▮▮▮▮▮▮ | 2.8 |
| Westermann, Michael | 3/1/2019 | 12275.00111 | Continued ▮▮▮▮ | 0.9 |
| Westermann, Michael | 3/1/2019 | 12275.00111 | Analysis of cash on hand and available for distribution. | 2.4 |
| Shibuya, Kyoko | 3/1/2019 | 12275.00111 | Performed ▮▮▮▮▮▮ | 1.6 |
| Shibuya, Kyoko | 3/1/2019 | 12275.00111 | Compiled ▮▮▮▮▮▮ | 0.7 |
| Shibuya, Kyoko | 3/1/2019 | 12275.00111 | Summarized ▮▮▮▮▮▮ | 1.2 |
| Flaton, Carol | 3/4/2019 | 12275.00111 | Review of ▮▮▮▮ | 0.2 |
| Shibuya, Kyoko | 3/4/2019 | 12275.00111 | Performed the ▮▮▮▮ | 0.7 |
| Shibuya, Kyoko | 3/4/2019 | 12275.00111 | Compiled ▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 3/4/2019 | 12275.00111 | Analysis of ▮▮▮▮▮ | 2.0 |
| Westermann, Michael | 3/4/2019 | 12275.00111 | Updated ▮▮▮▮▮ | 0.9 |
| Westermann, Michael | 3/4/2019 | 12275.00111 | ▮▮▮▮▮ | 1.4 |
| Collura, Richard | 3/5/2019 | 12275.00111 | Meeting with K. Shibuya for ▮▮▮▮ | 0.9 |
| Collura, Richard | 3/5/2019 | 12275.00111 | Review ▮▮▮▮▮ | 1.1 |
| Martinez, Scott | 3/5/2019 | 12275.00111 | Reviewed stipulation, order and draft affidavit regarding sharing of certain auditor documents with the UCC. | 0.3 |
| Westermann, Michael | 3/5/2019 | 12275.00111 | Began ▮▮▮▮▮ | 1.5 |
| Westermann, Michael | 3/5/2019 | 12275.00111 | Analysis of ▮▮▮▮ | 2.9 |
| Westermann, Michael | 3/5/2019 | 12275.00111 | Updated ▮▮▮▮▮ | 0.9 |
| Westermann, Michael | 3/5/2019 | 12275.00111 | Updated fiscal plan analysis for additional CF comments. | 2.4 |
| Shibuya, Kyoko | 3/5/2019 | 12275.00111 | Meeting with R. Collura for ▮▮▮▮ | 0.9 |
| Shibuya, Kyoko | 3/5/2019 | 12275.00111 | Summarized the ▮▮▮▮ | 1.2 |
| Shibuya, Kyoko | 3/5/2019 | 12275.00111 | Performed the ▮▮▮▮ | 1.4 |
| Collura, Richard | 3/6/2019 | 12275.00111 | Review ▮▮▮▮ | 1.3 |
| Flaton, Carol | 3/6/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.6 |
| Martinez, Scott | 3/6/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.8 |
| Martinez, Scott | 3/6/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.9 |
| Flaton, Carol | 3/7/2019 | 12275.00111 | Review and mark of ▮▮▮▮ | 2.1 |
| Westermann, Michael | 3/7/2019 | 12275.00111 | Analysis of ▮▮▮▮ | 3.2 |
| Shibuya, Kyoko | 3/7/2019 | 12275.00111 | Performed the ▮▮▮▮ | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 3/7/2019 | 12275.00111 | Analyzed and reviewed a ▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 3/7/2019 | 12275.00111 | Reviewed ▮▮▮▮▮ | 0.8 |
| Flaton, Carol | 3/8/2019 | 12275.00111 | Mark and final comments on ▮▮▮▮▮ | 0.7 |
| Flaton, Carol | 3/8/2019 | 12275.00111 | Review of ▮▮▮▮▮ | 0.7 |
| Flaton, Carol | 3/8/2019 | 12275.00111 | Review of ▮▮▮▮▮ | 0.8 |
| Flaton, Carol | 3/8/2019 | 12275.00111 | Review and ▮▮▮▮▮ | 0.8 |
| Collura, Richard | 3/8/2019 | 12275.00111 | Call with S. Martinez and M. Westermann regarding rule 2004 work streams. | 0.5 |
| Shibuya, Kyoko | 3/8/2019 | 12275.00111 | Performed ▮▮▮▮▮ | 1.0 |
| Shibuya, Kyoko | 3/8/2019 | 12275.00111 | Summarized ▮▮▮▮▮ | 1.3 |
| Westermann, Michael | 3/8/2019 | 12275.00111 | Call regarding ▮▮▮ with R. Collura, S. Martinez. | 0.5 |
| Westermann, Michael | 3/8/2019 | 12275.00111 | Review and comment on ▮▮▮▮▮ | 2.1 |
| Westermann, Michael | 3/8/2019 | 12275.00111 | 2004 discovery review of latest work from FAS. | 0.6 |
| Martinez, Scott | 3/8/2019 | 12275.00111 | Call regarding rule 2004 with M. Westermann, R. Collura. | 0.5 |
| Westermann, Michael | 3/11/2019 | 12275.00111 | Updated ▮▮▮▮▮ | 0.9 |
| Westermann, Michael | 3/11/2019 | 12275.00111 | Summary of initial thoughts on new CW fiscal plan. | 3.1 |
| Shibuya, Kyoko | 3/11/2019 | 12275.00111 | Performed ▮▮▮▮▮ | 1.2 |
| Shibuya, Kyoko | 3/11/2019 | 12275.00111 | Populated ▮▮▮▮▮ | 0.8 |
| Westermann, Michael | 3/11/2019 | 12275.00111 | Continued ▮▮▮▮▮ | 2.4 |
| Westermann, Michael | 3/11/2019 | 12275.00111 | Status update call regarding 2004 discovery with N. Bassett (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 3/11/2019 | 12275.00111 | Analysis of ▮▮▮▮▮ | 1.9 |
| Flaton, Carol | 3/12/2019 | 12275.00111 | Review of ▮▮▮▮▮ | 0.3 |
| Shibuya, Kyoko | 3/12/2019 | 12275.00111 | Performed ▮▮▮▮▮ | 1.5 |
| Martinez, Scott | 3/12/2019 | 12275.00111 | Reviewed and commented ▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 3/12/2019 | 12275.00111 | Prepared a ▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 3/12/2019 | 12275.00111 | Prep for ▮▮▮▮▮ | 0.4 |
| Westermann, Michael | 3/12/2019 | 12275.00111 | Updated ▮▮▮▮▮ | 0.9 |
| Westermann, Michael | 3/12/2019 | 12275.00111 | Prep session for call with Conway MacKenzie with S. Martinez. | 0.4 |
| Westermann, Michael | 3/13/2019 | 12275.00111 | Status update discussion regarding the 2004 discovery production with R. Collura, S. Martinez. | 0.6 |
| Collura, Richard | 3/13/2019 | 12275.00111 | Meet with S. Martinez and M. Westermann to discuss of the 2004 discovery production and next steps. | 0.6 |
| Collura, Richard | 3/13/2019 | 12275.00111 | Review vendor research update. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/13/2019 | 12275.00111 | Status update discussion regarding the 2004 discovery production with R. Collura, M. Westermann. | 0.6 |
| Shibuya, Kyoko | 3/13/2019 | 12275.00111 | Performed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| Shibuya, Kyoko | 3/14/2019 | 12275.00111 | Performed ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.4 |
| Shibuya, Kyoko | 3/14/2019 | 12275.00111 | Follow up to ▮▮▮▮▮▮▮ call with S. Martinez, R. Collura, M. Westermann. | 0.4 |
| Westermann, Michael | 3/14/2019 | 12275.00111 | Follow up to ▮▮▮▮▮▮▮ call with S. Martinez, R. Collura, K. Shibuya. | 0.4 |
| Westermann, Michael | 3/14/2019 | 12275.00111 | Discussions regarding ▮▮▮▮▮▮▮▮▮ with S. Martinez. | 0.6 |
| Westermann, Michael | 3/14/2019 | 12275.00111 | Updated unsecured claims presentation and send to PH for review. | 1.9 |
| Westermann, Michael | 3/14/2019 | 12275.00111 | Analysis of ▮▮▮▮▮▮▮▮▮▮▮ | 2.3 |
| Collura, Richard | 3/14/2019 | 12275.00111 | Follow up to ▮▮▮▮▮▮ call with S. Martinez, K. Shibuya, M. Westermann. | 0.4 |
| Collura, Richard | 3/14/2019 | 12275.00111 | Review ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 3/14/2019 | 12275.00111 | Call regarding 2004 with N. Bassett (PH), S. Martinez. | 0.3 |
| Martinez, Scott | 3/14/2019 | 12275.00111 | Reviewed and commented on the draft claims update presentation for the Committee. | 0.9 |
| Martinez, Scott | 3/14/2019 | 12275.00111 | Discussions regarding ▮▮▮▮▮▮▮▮ with M. Westermann. | 0.6 |
| Martinez, Scott | 3/14/2019 | 12275.00111 | Follow up to ▮▮▮▮▮▮ call with R. Collura, K. Shibuya, M. Westermann. | 0.4 |
| Martinez, Scott | 3/14/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮▮▮▮ with R. Yenumala. | 0.4 |
| Martinez, Scott | 3/14/2019 | 12275.00111 | Reviewed analysis regarding DTC report cost for CUISP level information. | 0.3 |
| Yenumula, Rahul | 3/14/2019 | 12275.00111 | Discussion regarding ▮▮▮▮▮▮▮▮▮ with S. Martinez | 0.4 |
| Shibuya, Kyoko | 3/14/2019 | 12275.00111 | Performed ▮▮▮▮▮▮▮▮▮▮ | 1.6 |
| Martinez, Scott | 3/15/2019 | 12275.00111 | Prepared a ▮▮▮▮▮▮▮▮▮▮▮ | 2.1 |
| Shibuya, Kyoko | 3/15/2019 | 12275.00111 | Performed ▮▮▮▮▮▮▮ | 1.5 |
| Shibuya, Kyoko | 3/15/2019 | 12275.00111 | Summarized ▮▮▮▮▮▮▮▮ | 0.8 |
| Westermann, Michael | 3/15/2019 | 12275.00111 | ▮▮▮▮▮▮▮ | 1.6 |
| Collura, Richard | 3/15/2019 | 12275.00111 | Review and analysis of ▮▮▮▮▮▮ | 1.0 |
| Collura, Richard | 3/15/2019 | 12275.00111 | Develop ▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 3/15/2019 | 12275.00111 | Reviewed files ▮▮▮▮▮▮ | 0.3 |
| Collura, Richard | 3/18/2019 | 12275.00111 | Meeting with K. Shibuya to ▮▮▮▮▮▮ | 1.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Shibuya, Kyoko | 3/18/2019 | 12275.00111 | Meeting with R. Collura to discuss ▇▇▇▇ | 1.7 |
| Collura, Richard | 3/18/2019 | 12275.00111 | Review ▇▇▇▇ | 1.0 |
| Collura, Richard | 3/18/2019 | 12275.00111 | Meeting with K. Shibuya to discuss ▇▇▇▇ | 0.5 |
| Collura, Richard | 3/18/2019 | 12275.00111 | Prepare ▇▇▇▇ | 1.5 |
| Shibuya, Kyoko | 3/18/2019 | 12275.00111 | Made a ▇▇▇▇ | 1.2 |
| Westermann, Michael | 3/18/2019 | 12275.00111 | Review of and comment ▇▇▇▇ | 0.9 |
| Westermann, Michael | 3/18/2019 | 12275.00111 | Analysis of FOMB changes to the CW fiscal plan. | 1.5 |
| Westermann, Michael | 3/18/2019 | 12275.00111 | Prepared ▇▇▇▇ | 1.2 |
| Martinez, Scott | 3/18/2019 | 12275.00111 | Revised the draft presentation regarding initial observations regarding the UCC's rule 2004 investigation. | 2.7 |
| Shibuya, Kyoko | 3/18/2019 | 12275.00111 | Performed ▇▇▇▇ | 1.8 |
| Shibuya, Kyoko | 3/18/2019 | 12275.00111 | Performed ▇▇▇▇ | 1.1 |
| Shibuya, Kyoko | 3/18/2019 | 12275.00111 | Meeting with R. Collura to discuss the outline of ▇▇▇▇ | 0.5 |
| Collura, Richard | 3/18/2019 | 12275.00111 | Meet with and V. Sehgal to discuss ▇▇▇▇ | 0.5 |
| Westermann, Michael | 3/19/2019 | 12275.00111 | Discussions regarding 2004 investigation with R. Collura, S. Martinez. | 0.9 |
| Shibuya, Kyoko | 3/19/2019 | 12275.00111 | Updated the ▇▇▇▇ | 1.3 |
| Shibuya, Kyoko | 3/19/2019 | 12275.00111 | Meeting with R. Collura, S. Infante, N. Cho to discuss the ▇▇▇▇ | 0.3 |
| Shibuya, Kyoko | 3/19/2019 | 12275.00111 | Meeting with S. Infante, N. Cho to ▇▇▇▇ | 0.3 |
| Shibuya, Kyoko | 3/19/2019 | 12275.00111 | Meeting with R. Collura to discuss ▇▇▇▇ | 0.5 |
| Cho, Nicholas W | 3/19/2019 | 12275.00111 | ▇▇▇▇ | 2.7 |
| Cho, Nicholas W | 3/19/2019 | 12275.00111 | ▇▇▇▇ | 2.1 |
| Cho, Nicholas W | 3/19/2019 | 12275.00111 | Meeting with R. Collura, S. Infante and K. Shibuya to ▇▇▇▇ | 0.3 |
| Cho, Nicholas W | 3/19/2019 | 12275.00111 | Commonwealth of Meeting with S. Infante and K. Shibuya to ▇▇▇▇ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Collura, Richard | 3/19/2019 | 12275.00111 | Review comments | 1.1 |
| Collura, Richard | 3/19/2019 | 12275.00111 | Meeting with S. Infante, N. Cho and K. Shibuya to discuss | 0.3 |
| Collura, Richard | 3/19/2019 | 12275.00111 | Review | 0.5 |
| Collura, Richard | 3/19/2019 | 12275.00111 | Provide | 0.6 |
| Collura, Richard | 3/19/2019 | 12275.00111 | Discussions with S. Martinez, M. Westermann. | 0.9 |
| Infante, Saul | 3/19/2019 | 12275.00111 | Meeting with R. Collura, N. Cho and K. Shibuya to discuss the | 0.3 |
| Infante, Saul | 3/19/2019 | 12275.00111 | Meeting with N. Cho and K. Shibuya to | 0.3 |
| Infante, Saul | 3/19/2019 | 12275.00111 | Prepare | 1.5 |
| Infante, Saul | 3/19/2019 | 12275.00111 | Define | 1.7 |
| Martinez, Scott | 3/19/2019 | 12275.00111 | Reviewed and commented on | 1.6 |
| Martinez, Scott | 3/19/2019 | 12275.00111 | Discussions with R. Collura, M. Westermann. | 0.9 |
| Westermann, Michael | 3/20/2019 | 12275.00111 | Review of | 1.4 |
| Westermann, Michael | 3/20/2019 | 12275.00111 | Analysis of | 3.2 |
| Westermann, Michael | 3/20/2019 | 12275.00111 | Analysis of | 1.8 |
| Martinez, Scott | 3/20/2019 | 12275.00111 | Reviewed | 1.8 |
| Collura, Richard | 3/20/2019 | 12275.00111 | Develop | 2.5 |
| Shibuya, Kyoko | 3/20/2019 | 12275.00111 | Performed | 1.7 |
| Shibuya, Kyoko | 3/20/2019 | 12275.00111 | Performed | 0.8 |
| Shibuya, Kyoko | 3/20/2019 | 12275.00111 | Populated information | 0.6 |
| Martinez, Scott | 3/21/2019 | 12275.00111 | Reviewed | 0.3 |
| Sehgal, Vineet | 3/21/2019 | 12275.00111 | Meeting with R. Collura, S. Infante and K. Shibuya to discuss the | 0.4 |
| Shibuya, Kyoko | 3/21/2019 | 12275.00111 | Performed the | 1.4 |
| Collura, Richard | 3/21/2019 | 12275.00111 | Meeting with V. Sehgal, S. Infante and K. Shibuya to discuss the | 0.4 |
| Collura, Richard | 3/21/2019 | 12275.00111 | Meeting with S. Martinez, M. Westermann, S. Infante and K. Shibuya to discuss the | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Collura, Richard | 3/21/2019 | 12275.00111 | Review and update a███████████████ | 0.7 |
| Infante, Saul | 3/21/2019 | 12275.00111 | Meeting with R. Collura, V. Sehgal, and K. Shibuya to discuss the█████████████ | 0.4 |
| Infante, Saul | 3/21/2019 | 12275.00111 | Meeting with R. Collura, S. Martinez, M. Westermann, and K. Shibuya to discuss the███████████████ | 0.4 |
| Martinez, Scott | 3/21/2019 | 12275.00111 | Meeting with R. Collura, M. Westermann, S. Infante and K. Shibuya to discuss the███████████ | 0.4 |
| Martinez, Scott | 3/21/2019 | 12275.00111 | Updated the██████████████ | 0.4 |
| Martinez, Scott | 3/21/2019 | 12275.00111 | Performed████████████ | 0.7 |
| Martinez, Scott | 3/21/2019 | 12275.00111 | Analyzed███████ | 1.6 |
| Shibuya, Kyoko | 3/21/2019 | 12275.00111 | Continued████████ | 1.5 |
| Shibuya, Kyoko | 3/21/2019 | 12275.00111 | Populated█████████ | 1.2 |
| Shibuya, Kyoko | 3/21/2019 | 12275.00111 | Meeting with R. Collura, V. Sehgal, S. Infante to discuss the██████████ | 0.4 |
| Shibuya, Kyoko | 3/21/2019 | 12275.00111 | Meeting with R. Collura, S. Martinez, M. Westermann, S. Infante to discuss the███████ | 0.4 |
| Westermann, Michael | 3/21/2019 | 12275.00111 | Commonwealth of Puerto Rico - Meeting with R. Collura, S. Martinez, S. Infante and K. Shibuya to discuss the██████████████ | 0.4 |
| Martinez, Scott | 3/22/2019 | 12275.00111 | Analyzed and reviewed███████████ | 2.4 |
| Martinez, Scott | 3/22/2019 | 12275.00111 | Debrief regarding█████████████ with R. Collura, M. Westermann. | 0.3 |
| Collura, Richard | 3/22/2019 | 12275.00111 | Call with B. DaSilva and J. Reinhart (DGC), M. Westermann, K. Shibuya and S. Martinez regarding | 0.7 |
| Collura, Richard | 3/22/2019 | 12275.00111 | Debrief with M. Westermann, and S. Martinez regarding██████ | 0.3 |
| Collura, Richard | 3/22/2019 | 12275.00111 | Review████████████ | 1.7 |
| Collura, Richard | 3/22/2019 | 12275.00111 | Prepare for call██████████ | 0.5 |
| Shibuya, Kyoko | 3/22/2019 | 12275.00111 | Performed███████████ | 1.5 |
| Shibuya, Kyoko | 3/22/2019 | 12275.00111 | Performed████████ | 1.2 |
| Shibuya, Kyoko | 3/22/2019 | 12275.00111 | Populated███████████ | 0.3 |
| Westermann, Michael | 3/22/2019 | 12275.00111 | Debrief regarding████████ with R. Collura, S. Martinez. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 3/22/2019 | 12275.00111 | Review███████████ | 3.2 |
| Westermann, Michael | 3/22/2019 | 12275.00111 | Analysis██████████ | 0.5 |
| Westermann, Michael | 3/22/2019 | 12275.00111 | Response to██████ | 0.2 |
| Martinez, Scott | 3/24/2019 | 12275.00111 | Reviewed and comments on███████████ | 1.3 |
| Martinez, Scott | 3/24/2019 | 12275.00111 | Researched a███████████ | 0.8 |
| Westermann, Michael | 3/24/2019 | 12275.00111 | Review████████ | 0.8 |
| Martinez, Scott | 3/25/2019 | 12275.00111 | Reviewed auditor documents provided to Kobre & Kim) that were posted to Relativity database. | 1.1 |
| Shibuya, Kyoko | 3/25/2019 | 12275.00111 | Drafted the██████████ | 1.4 |
| Shibuya, Kyoko | 3/25/2019 | 12275.00111 | Performed██████ | 1.1 |
| Shibuya, Kyoko | 3/25/2019 | 12275.00111 | Populated█████ | 1.4 |
| Shibuya, Kyoko | 3/25/2019 | 12275.00111 | Drafted███████ | 1.6 |
| Westermann, Michael | 3/25/2019 | 12275.00111 | Additional████ | 1.5 |
| Westermann, Michael | 3/25/2019 | 12275.00111 | Updated███████████████for comments from A. Bongartz (PH). | 0.9 |
| Martinez, Scott | 3/25/2019 | 12275.00111 | Reviewed████████ | 0.7 |
| Collura, Richard | 3/25/2019 | 12275.00111 | Review████████████ | 0.8 |
| Collura, Richard | 3/25/2019 | 12275.00111 | Prepare█████████ | 0.9 |
| Collura, Richard | 3/25/2019 | 12275.00111 | Develop██████████ | 1.0 |
| Gorman, John C | 3/25/2019 | 12275.00111 | Project Overview and Planning for the Week | 0.6 |
| Shibuya, Kyoko | 3/26/2019 | 12275.00111 | Updated██████ | 1.3 |
| Collura, Richard | 3/26/2019 | 12275.00111 | Review████████████ | 1.1 |
| Shibuya, Kyoko | 3/26/2019 | 12275.00111 | Performed the██████ | 1.5 |
| Shibuya, Kyoko | 3/26/2019 | 12275.00111 | Drafted the████████ | 1.8 |
| Shibuya, Kyoko | 3/26/2019 | 12275.00111 | Drafted the██████ | 1.2 |
| Westermann, Michael | 3/26/2019 | 12275.00111 | Analysis of███████ | 1.8 |
| Gorman, John C | 3/26/2019 | 12275.00111 | Data████████ | 3.4 |
| Martinez, Scott | 3/26/2019 | 12275.00111 | Performed████████ | 0.4 |
| Westermann, Michael | 3/26/2019 | 12275.00111 | Analysis of appeals courts ruling. | 0.2 |
| Martinez, Scott | 3/27/2019 | 12275.00111 | Reviewed███████████ | 1.1 |
| Martinez, Scott | 3/27/2019 | 12275.00111 | Discussion regarding███████████with M. Westermann. | 0.3 |
| Martinez, Scott | 3/27/2019 | 12275.00111 | Updated the████████ | 0.3 |
| Martinez, Scott | 3/27/2019 | 12275.00111 | Reviewed███████████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 3/27/2019 | 12275.00111 | Drafted the ███████ | 1.2 |
| Shibuya, Kyoko | 3/27/2019 | 12275.00111 | Drafted the ███████ | 1.7 |
| Shibuya, Kyoko | 3/27/2019 | 12275.00111 | Performed ███████ | 0.8 |
| Shibuya, Kyoko | 3/27/2019 | 12275.00111 | Performed ███████ | 1.1 |
| Tedder, Daniel J | 3/27/2019 | 12275.00111 | ███████ | 0.5 |
| Westermann, Michael | 3/27/2019 | 12275.00111 | Discussion regarding ███████ with S. Martinez. | 0.3 |
| Westermann, Michael | 3/27/2019 | 12275.00111 | Updated ███████ | 1.4 |
| Westermann, Michael | 3/27/2019 | 12275.00111 | Analysis of ███████ | 0.6 |
| Martinez, Scott | 3/27/2019 | 12275.00111 | Reviewed and ███████ | 0.9 |
| Martinez, Scott | 3/28/2019 | 12275.00111 | Reviewed the ███████ | 0.2 |
| Westermann, Michael | 3/28/2019 | 12275.00111 | Call regarding ███████ with DGC (B. Dasilva), S. Martinez. | 0.1 |
| Westermann, Michael | 3/28/2019 | 12275.00111 | Meeting regarding ███████ with S. Martinez. | 1.2 |
| Collura, Richard | 3/28/2019 | 12275.00111 | Call regarding ███████ with S. Martinez, K. Shibuya, M. Westermann. | 1.2 |
| Collura, Richard | 3/28/2019 | 12275.00111 | Review and comment on 2004 ███████ | 1.2 |
| Gorman, John C | 3/28/2019 | 12275.00111 | Data ███████ | 2.2 |
| Infante, Saul | 3/28/2019 | 12275.00111 | Define ███████ | 1.7 |
| Infante, Saul | 3/28/2019 | 12275.00111 | ███████ | 1.9 |
| Martinez, Scott | 3/28/2019 | 12275.00111 | Reviewed the ███████ | 0.2 |
| Martinez, Scott | 3/28/2019 | 12275.00111 | Meeting regarding ███████ with M. Westermann. | 1.2 |
| Martinez, Scott | 3/28/2019 | 12275.00111 | Call regarding ███████ with R. Collura, K. Shibuya, M. Westermann. | 1.2 |
| Shibuya, Kyoko | 3/28/2019 | 12275.00111 | Call regarding ███████ with R. Collura, S. Martinez, M. Westermann | 1.2 |
| Shibuya, Kyoko | 3/28/2019 | 12275.00111 | Performed the ███████ | 1.3 |
| Shibuya, Kyoko | 3/28/2019 | 12275.00111 | Performed the ███████ | 1.8 |
| Shibuya, Kyoko | 3/28/2019 | 12275.00111 | Populated ███████ | 0.6 |
| Infante, Saul | 3/28/2019 | 12275.00111 | ███████ | 2.1 |
| Infante, Saul | 3/28/2019 | 12275.00111 | ███████ | 1.5 |
| Martinez, Scott | 3/28/2019 | 12275.00111 | Analyzed, ███████ | 4.3 |
| Shibuya, Kyoko | 3/29/2019 | 12275.00111 | Call with R. Collura to discuss ███████ | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 3/29/2019 | 12275.00111 | Performed the ▓▓▓▓▓▓ | 1.7 |
| Shibuya, Kyoko | 3/29/2019 | 12275.00111 | Performed the ▓▓▓▓▓▓ | 1.4 |
| Infante, Saul | 3/29/2019 | 12275.00111 | ▓▓▓▓▓▓ | 1.3 |
| Martinez, Scott | 3/29/2019 | 12275.00111 | Discussion of ▓▓▓▓▓ with M. Westermann. | 0.9 |
| Martinez, Scott | 3/29/2019 | 12275.00111 | Prepared an ▓▓▓▓▓ | 1.9 |
| Infante, Saul | 3/29/2019 | 12275.00111 | ▓▓▓▓▓ | 1.9 |
| Westermann, Michael | 3/29/2019 | 12275.00111 | Read ▓▓▓ | 0.7 |
| Westermann, Michael | 3/29/2019 | 12275.00111 | Discussion of ▓▓▓▓ with S. Martinez. | 0.9 |
| Martinez, Scott | 3/29/2019 | 12275.00111 | Call with R. Collura to plan for call ▓▓▓ | 0.2 |
| Collura, Richard | 3/29/2019 | 12275.00111 | Call with S. Martinez ▓▓▓▓ | 0.2 |
| Collura, Richard | 3/29/2019 | 12275.00111 | Review ▓▓▓▓ | 0.7 |
| Collura, Richard | 3/29/2019 | 12275.00111 | Review ▓▓▓▓ | 0.8 |
| Collura, Richard | 3/29/2019 | 12275.00111 | Call with K. Shibuya to ▓▓▓ | 0.1 |
| Collura, Richard | 3/29/2019 | 12275.00111 | Call with S. Martinez to ▓▓▓ | 0.2 |
| Gorman, John C | 3/29/2019 | 12275.00111 | Creating and refining output reports from ▓▓▓ | 2.2 |
| Infante, Saul | 3/29/2019 | 12275.00111 | ▓▓▓▓ | 1.5 |
| Shibuya, Kyoko | 3/29/2019 | 12275.00111 | Performed ▓▓▓ | 1.5 |
| Shibuya, Kyoko | 3/29/2019 | 12275.00111 | Performed ▓▓▓ | 1.8 |
| Infante, Saul | 3/29/2019 | 12275.00111 | ▓▓▓ | 2.5 |
| Westermann, Michael | 4/1/2019 | 12275.00111 | Preparation of ▓▓▓ | 0.9 |
| Westermann, Michael | 4/1/2019 | 12275.00111 | Research re: ▓▓▓ | 2.3 |
| Westermann, Michael | 4/1/2019 | 12275.00111 | Prepared ▓▓▓ | 1.8 |
| Westermann, Michael | 4/1/2019 | 12275.00111 | Review of comments regarding PREPA and CW restructuring made by FOMB members. | 0.3 |
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Performed ▓▓▓ | 2.8 |
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Continued ▓▓▓ | 1.5 |
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Additional ▓▓▓ | 2.3 |
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Call regarding ▓▓▓ with S. Martinez. | 0.3 |
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Discussion regarding ▓▓▓ with R. Yenumula | 0.3 |
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Discussions regarding ▓▓▓ with S. Martinez | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 4/1/2019 | 12275.00111 | Call with R. Collura, S. Martinez regarding | 0.2 |
| Martinez, Scott | 4/1/2019 | 12275.00111 | Discussion regarding ████████ with R. Yenumula. | 0.3 |
| Martinez, Scott | 4/1/2019 | 12275.00111 | Call regarding ████ with K. Shibuya. | 0.3 |
| Cho, Nicholas W | 4/1/2019 | 12275.00111 | ████ | 2.3 |
| Cho, Nicholas W | 4/1/2019 | 12275.00111 | Meeting with J. Gorman, S. Infante to discuss | 0.3 |
| Collura, Richard | 4/1/2019 | 12275.00111 | Call with S. Martinez and K. Shibuya regarding | 0.2 |
| Collura, Richard | 4/1/2019 | 12275.00111 | Coordinate | 0.2 |
| Collura, Richard | 4/1/2019 | 12275.00111 | Review | 0.8 |
| Gorman, John C | 4/1/2019 | 12275.00111 | ████ | 2.6 |
| Gorman, John C | 4/1/2019 | 12275.00111 | ████ | 3.3 |
| Gorman, John C | 4/1/2019 | 12275.00111 | Meeting with S. Infante, and N. Cho to | 0.3 |
| Infante, Saul | 4/1/2019 | 12275.00111 | Meeting with J. Gorman and N. Cho to | 0.3 |
| Infante, Saul | 4/1/2019 | 12275.00111 | ████ | 2.1 |
| Infante, Saul | 4/1/2019 | 12275.00111 | ████ | 1.3 |
| Yenumula, Rahul | 4/1/2019 | 12275.00111 | Research | 3.4 |
| Yenumula, Rahul | 4/1/2019 | 12275.00111 | Discussion regarding workstream with S. Martinez | 0.3 |
| Yenumula, Rahul | 4/1/2019 | 12275.00111 | Discussion regarding Workstream with K. Shibuya | 0.3 |
| Martinez, Scott | 4/1/2019 | 12275.00111 | Discussions regarding ████ with K. Shibuya. | 1.1 |
| Martinez, Scott | 4/1/2019 | 12275.00111 | Analyzed, | 3.6 |
| Martinez, Scott | 4/1/2019 | 12275.00111 | Call with R. Collura and K. Shibuya regarding | 0.2 |
| Martinez, Scott | 4/2/2019 | 12275.00111 | Reviewed | 0.1 |
| Martinez, Scott | 4/2/2019 | 12275.00111 | Reviewed the FOMB motion seeking equitable tolling. | 0.4 |
| Martinez, Scott | 4/2/2019 | 12275.00111 | Reviewed | 1.1 |
| Martinez, Scott | 4/2/2019 | 12275.00111 | Discussion regarding ████ with K. Shibuya. | 2.1 |
| Martinez, Scott | 4/2/2019 | 12275.00111 | Discussion regarding ████ with M. Westermann. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/2/2019 | 12275.00111 | Analyzed ███████████████ | 0.6 |
| Gorman, John C | 4/2/2019 | 12275.00111 | Refining ████████████████ ██████████████████████ ██████████████████ | 3.5 |
| Gorman, John C | 4/2/2019 | 12275.00111 | Meeting with V. Sehgal, S. Infante, N. Cho to discuss ██████████████████ | 0.6 |
| Gorman, John C | 4/2/2019 | 12275.00111 | Reviewing ██████████████████ ████████████ | 1.5 |
| Infante, Saul | 4/2/2019 | 12275.00111 | ████████████████████████ | 1.7 |
| Infante, Saul | 4/2/2019 | 12275.00111 | Meeting with V. Sehgal, N. Cho and J. Gorman to discuss | 0.6 |
| Infante, Saul | 4/2/2019 | 12275.00111 | ████████████████ | 1.3 |
| Cho, Nicholas W | 4/2/2019 | 12275.00111 | ████████████████████ | 2.6 |
| Cho, Nicholas W | 4/2/2019 | 12275.00111 | Meeting with V. Sehgal, S. Infante and J. Gorman to discuss ██████████████ | 0.6 |
| Collura, Richard | 4/2/2019 | 12275.00111 | Communicate with team regarding ████████████ | 0.1 |
| Flaton, Carol | 4/2/2019 | 12275.00111 | ████████████████████ | 0.3 |
| Flaton, Carol | 4/2/2019 | 12275.00111 | Reviewed ██████████████████ | 0.7 |
| Escalante, Shannon | 4/2/2019 | 12275.00111 | ████████████████████ | 2.6 |
| Escalante, Shannon | 4/2/2019 | 12275.00111 | ████████████████ | 0.5 |
| Escalante, Shannon | 4/2/2019 | 12275.00111 | Discussion regarding ████████████ with K. Shibuya. | 0.4 |
| Yenumula, Rahul | 4/2/2019 | 12275.00111 | Research on companies that ██████████████ | 6.8 |
| Sehgal, Vineet | 4/2/2019 | 12275.00111 | Meeting with S. Infante, N. Cho and J. Gorman to discuss ████████ | 0.6 |
| Shibuya, Kyoko | 4/2/2019 | 12275.00111 | Discussion regarding █████████████ with S. Martinez. | 2.1 |
| Shibuya, Kyoko | 4/2/2019 | 12275.00111 | Performed ██████████████ | 2.5 |
| Shibuya, Kyoko | 4/2/2019 | 12275.00111 | Continued ██████████████ | 2.1 |
| Shibuya, Kyoko | 4/2/2019 | 12275.00111 | Compiled ██████████████ | 1.2 |
| Shibuya, Kyoko | 4/2/2019 | 12275.00111 | Discussion regarding ██████████ Workstream with S. Escalante. | 0.4 |
| Westermann, Michael | 4/2/2019 | 12275.00111 | Preliminary ██████████████ | 3.0 |
| Westermann, Michael | 4/2/2019 | 12275.00111 | Continued ██████████████ | 1.8 |
| Westermann, Michael | 4/2/2019 | 12275.00111 | Call regarding ██████████ with A. Bongartz (Paul Hastings), S. Martinez. | 0.3 |
| Westermann, Michael | 4/2/2019 | 12275.00111 | Discussion regarding ████████████ with S. Martinez. | 0.6 |
| Westermann, Michael | 4/2/2019 | 12275.00111 | Debrief regarding ████████████ with L. Despins and N. Bassett (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 4/2/2019 | 12275.00111 | Meeting regarding ███████████ with PH (L. Despins, N. Bassett, I. Goldstein), and ZC (C. Flaton, S. Martinez) | 1.0 |
| Westermann, Michael | 4/2/2019 | 12275.00111 | Recap of ████████████████████ with PH (M. Comerford, A. Bongartz, L. Despins), and ZC (C. Flaton, S. Martinez). | 0.3 |
| Shibuya, Kyoko | 4/3/2019 | 12275.00111 | Call regarding ██████████ with B. DaSilva (DGC), S. Martinez. | 0.4 |
| Shibuya, Kyoko | 4/3/2019 | 12275.00111 | Performed ████████ | 1.8 |
| Shibuya, Kyoko | 4/3/2019 | 12275.00111 | Continued ████████ | 2.5 |
| Shibuya, Kyoko | 4/3/2019 | 12275.00111 | Additional ████████ | 1.9 |
| Shibuya, Kyoko | 4/3/2019 | 12275.00111 | Summarized ████████ | 1.6 |
| Westermann, Michael | 4/3/2019 | 12275.00111 | Continue ████████ | 1.2 |
| Westermann, Michael | 4/3/2019 | 12275.00111 | Continued ████████ | 0.4 |
| Westermann, Michael | 4/3/2019 | 12275.00111 | Calls regarding ████████ with J. Bliss (Paul Hastings), S. Martinez. | 0.6 |
| Westermann, Michael | 4/3/2019 | 12275.00111 | Analysis of ████████ | 2.2 |
| Westermann, Michael | 4/3/2019 | 12275.00111 | Preliminary review of ████████ for ZC team. | 2.9 |
| Yenumula, Rahul | 4/3/2019 | 12275.00111 | Research on ████████ | 7.2 |
| Gorman, John C | 4/3/2019 | 12275.00111 | ████████ | 6.5 |
| Infante, Saul | 4/3/2019 | 12275.00111 | Produce and ████████ | 1.3 |
| Infante, Saul | 4/3/2019 | 12275.00111 | Updated ████████ | 0.7 |
| Gorman, John C | 4/3/2019 | 12275.00111 | Meeting with S. Infante, and N. Cho to ████████ | 1.5 |
| Escalante, Shannon | 4/3/2019 | 12275.00111 | ████████ | 2.7 |
| Escalante, Shannon | 4/3/2019 | 12275.00111 | ████████ | 2.5 |
| Escalante, Shannon | 4/3/2019 | 12275.00111 | ████████ | 2.3 |
| Martinez, Scott | 4/3/2019 | 12275.00111 | Prepared a ████████ | 0.4 |
| Martinez, Scott | 4/3/2019 | 12275.00111 | Updated the ████████ | 0.4 |
| Martinez, Scott | 4/3/2019 | 12275.00111 | Reviewed ████████ | 0.4 |
| Martinez, Scott | 4/3/2019 | 12275.00111 | Reviewed ████████ | 0.7 |
| Cho, Nicholas W | 4/3/2019 | 12275.00111 | Data ████████ | 2.8 |
| Cho, Nicholas W | 4/3/2019 | 12275.00111 | Continued ████████ | 1.1 |
| Cho, Nicholas W | 4/3/2019 | 12275.00111 | Additional ████████ | 2.4 |
| Collura, Richard | 4/3/2019 | 12275.00111 | Review ████████ | 0.2 |
| Collura, Richard | 4/3/2019 | 12275.00111 | Review ████████ | 0.3 |
| Martinez, Scott | 4/4/2019 | 12275.00111 | Discussions regarding ████████ with K. Shibuya. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/4/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with M. Westermann. | 0.4 |
| Martinez, Scott | 4/4/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 3.4 |
| Shibuya, Kyoko | 4/4/2019 | 12275.00111 | Continued the ▮▮▮▮ | 2.6 |
| Shibuya, Kyoko | 4/4/2019 | 12275.00111 | Discussions regarding ▮▮▮▮ with S. Martinez. | 0.6 |
| Shibuya, Kyoko | 4/4/2019 | 12275.00111 | Call regarding ▮▮▮▮ with B. DaSilva, S. Martinez. | 0.4 |
| Shibuya, Kyoko | 4/4/2019 | 12275.00111 | ▮▮▮▮ | 2.2 |
| Shibuya, Kyoko | 4/4/2019 | 12275.00111 | Performed the ▮▮▮▮ | 2.2 |
| Gorman, John C | 4/4/2019 | 12275.00111 | Review of ▮▮▮▮ | 1.2 |
| Gorman, John C | 4/4/2019 | 12275.00111 | Addition of ▮▮▮▮ | 1.0 |
| Infante, Saul | 4/4/2019 | 12275.00111 | Refine ▮▮▮▮ | 2.1 |
| Infante, Saul | 4/4/2019 | 12275.00111 | ▮▮▮▮ | 1.2 |
| Collura, Richard | 4/4/2019 | 12275.00111 | ▮▮▮▮ | 0.1 |
| Westermann, Michael | 4/4/2019 | 12275.00111 | Analysis of ▮▮▮▮ | 2.9 |
| Westermann, Michael | 4/4/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with S. Martinez. | 0.4 |
| Westermann, Michael | 4/4/2019 | 12275.00111 | Participated in the ▮▮▮▮ with S. Beville (Brown Rudnick), B. DaSilva (DGC), L. Despins and N. Bassett (Paul Hastings), S. Martinez. | 0.5 |
| Yenumula, Rahul | 4/4/2019 | 12275.00111 | Research ▮▮▮▮ | 2.3 |
| Flaton, Carol | 4/5/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.6 |
| Flaton, Carol | 4/5/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.1 |
| Gorman, John C | 4/5/2019 | 12275.00111 | Updating ▮▮▮▮ | 1.4 |
| Infante, Saul | 4/5/2019 | 12275.00111 | Perform ▮▮▮▮ | 2.3 |
| Infante, Saul | 4/5/2019 | 12275.00111 | Discussions regarding ▮▮▮▮ with S. Martinez and K. Shibuya. | 0.4 |
| Infante, Saul | 4/5/2019 | 12275.00111 | Perform ▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/5/2019 | 12275.00111 | Discussions regarding a ▮▮▮▮ with K. Shibuya. | 0.3 |
| Martinez, Scott | 4/5/2019 | 12275.00111 | Analyzed ▮▮▮▮ | 0.6 |
| Martinez, Scott | 4/5/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/5/2019 | 12275.00111 | Analyzed ▮▮▮▮ | 1.9 |
| Martinez, Scott | 4/5/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|------|------|
| Martinez, Scott | 4/5/2019 | 12275.00111 | Discussion regarding the ██████████with M. Westermann. | 0.2 |
| Westermann, Michael | 4/5/2019 | 12275.00111 | Discussion regarding the ██████████with S. Martinez. | 0.2 |
| Westermann, Michael | 4/5/2019 | 12275.00111 | Summarized ████████ | 1.9 |
| Westermann, Michael | 4/5/2019 | 12275.00111 | Analysis of ████████ | 0.7 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | Discussions regarding ██████with S. Martinez, S. Infante. | 0.4 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | Discussion regarding ████████with B. DaSilva (DGC), S. Martinez. | 0.4 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | Discussions regarding ███████with S. Martinez. | 0.3 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | ████████ | 2.2 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | Performed the ████████ | 1.7 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | Performed ████████ | 2.6 |
| Shibuya, Kyoko | 4/5/2019 | 12275.00111 | Prepared the ████████ | 2.1 |
| Yenumula, Rahul | 4/5/2019 | 12275.00111 | Research ████████ | 4.6 |
| Collura, Richard | 4/5/2019 | 12275.00111 | Review ████████ | 0.5 |
| Escalante, Shannon | 4/5/2019 | 12275.00111 | ████████ | 2.4 |
| Escalante, Shannon | 4/5/2019 | 12275.00111 | ████████ | 2.2 |
| Escalante, Shannon | 4/5/2019 | 12275.00111 | ████████ | 1.2 |
| Flaton, Carol | 4/5/2019 | 12275.00111 | Emails w/ L. Despins (PH), M. Westermann re ████████ | 0.2 |
| Flaton, Carol | 4/5/2019 | 12275.00111 | Reviewed ████████ | 0.2 |
| Westermann, Michael | 4/5/2019 | 12275.00111 | Prep for meeting with Miller Buckfire. | 1.6 |
| Martinez, Scott | 4/6/2019 | 12275.00111 | Reviewed ████████ | 3.3 |
| Westermann, Michael | 4/6/2019 | 12275.00111 | Review ████████ | 1.3 |
| Shibuya, Kyoko | 4/6/2019 | 12275.00111 | Performed ████████ | 1.6 |
| Shibuya, Kyoko | 4/6/2019 | 12275.00111 | Populated ████████ | 2.4 |
| Martinez, Scott | 4/7/2019 | 12275.00111 | Reviewed ████████ | 0.8 |
| Westermann, Michael | 4/7/2019 | 12275.00111 | Review ████████ | 0.5 |
| Flaton, Carol | 4/7/2019 | 12275.00111 | Review of ████████ emails w/ L. Despins, N. Bassett, J. Bliss (PH). | 0.7 |
| Infante, Saul | 4/8/2019 | 12275.00111 | ████████ | 1.7 |
| Collura, Richard | 4/8/2019 | 12275.00111 | Review ████████ | 1.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with R. Collura, M. Westermann. | 0.9 |
| Martinez, Scott | 4/8/2019 | 12275.00111 | Debrief regarding ▓▓▓▓ meeting with the Oversight Board with M. Westermann. | 0.4 |
| Martinez, Scott | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with R. Collura, K. Shibuya. | 0.4 |
| Martinez, Scott | 4/8/2019 | 12275.00111 | Reviewed ▓▓▓▓ | 0.9 |
| Collura, Richard | 4/8/2019 | 12275.00111 | Review ▓▓▓▓ | 0.6 |
| Collura, Richard | 4/8/2019 | 12275.00111 | Review ▓▓▓▓ | 0.4 |
| Martinez, Scott | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with M. Westermann. | 0.7 |
| Shibuya, Kyoko | 4/8/2019 | 12275.00111 | Call regarding ▓▓▓▓ with B. DaSilva, R. Collura, S. Martinez. | 0.8 |
| Shibuya, Kyoko | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with R. Collura, S. Martinez. | 0.4 |
| Shibuya, Kyoko | 4/8/2019 | 12275.00111 | Populated ▓▓▓▓ | 2.4 |
| Shibuya, Kyoko | 4/8/2019 | 12275.00111 | Performed ▓▓▓▓ | 2.8 |
| Shibuya, Kyoko | 4/8/2019 | 12275.00111 | Performed ▓▓▓▓ | 2.4 |
| Westermann, Michael | 4/8/2019 | 12275.00111 | Analysis of ▓▓▓▓ | 2.6 |
| Westermann, Michael | 4/8/2019 | 12275.00111 | Prepared ▓▓▓▓ | 3.2 |
| Westermann, Michael | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with S. Martinez. | 0.7 |
| Westermann, Michael | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with R. Collura, S. Martinez. | 0.9 |
| Westermann, Michael | 4/8/2019 | 12275.00111 | Debrief regarding ▓▓▓▓ with S. Martinez. | 0.4 |
| Yenumula, Rahul | 4/8/2019 | 12275.00111 | Research on ▓▓▓▓ | 3.6 |
| Escalante, Shannon | 4/8/2019 | 12275.00111 | ▓▓▓▓ | 1.5 |
| Flaton, Carol | 4/8/2019 | 12275.00111 | Reviewed email (w/attachments) from L. Despins (PH) to UCC re ▓▓▓▓ | 0.8 |
| Infante, Saul | 4/8/2019 | 12275.00111 | ▓▓▓▓ | 1.5 |
| Cho, Nicholas W | 4/8/2019 | 12275.00111 | ▓▓▓▓ | 1.7 |
| Collura, Richard | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with M. Westermann and S. Martinez. | 0.9 |
| Collura, Richard | 4/8/2019 | 12275.00111 | Call regarding ▓▓▓▓ with B. DaSilva (DGC), S. Martinez and K. Shibuya. | 0.8 |
| Collura, Richard | 4/8/2019 | 12275.00111 | Discussion regarding ▓▓▓▓ with S. Martinez and K. Shibuya. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Gorman, John C | 4/8/2019 | 12275.00111 | Review of ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 2.8 |
| Gorman, John C | 4/8/2019 | 12275.00111 | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 3.0 |
| Martinez, Scott | 4/9/2019 | 12275.00111 | Discussion on ▇▇▇▇▇▇▇▇▇▇ with S. Infante, J. Gorman, R. Collura, M. Westermann, K. Shibuya. | 1.0 |
| Shibuya, Kyoko | 4/9/2019 | 12275.00111 | Performed ▇▇▇▇▇▇▇▇▇▇▇▇ | 1.7 |
| Cho, Nicholas W | 4/9/2019 | 12275.00111 | Continued ▇▇▇▇▇▇▇▇▇▇ | 0.8 |
| Cho, Nicholas W | 4/9/2019 | 12275.00111 | Meeting with J. Gorman, S. Infante, and N. Cho to discuss ▇▇▇▇▇▇▇▇▇ | 0.9 |
| Cho, Nicholas W | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇▇▇ | 2.3 |
| Collura, Richard | 4/9/2019 | 12275.00111 | Review ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.1 |
| Collura, Richard | 4/9/2019 | 12275.00111 | Discussion on ▇▇▇▇▇▇▇▇▇▇ with S. Infante, J. Gorman, S. Martinez, M. Westermann and K. Shibuya. | 1.0 |
| Collura, Richard | 4/9/2019 | 12275.00111 | Review ▇▇▇▇▇▇▇▇▇▇▇ | 1.3 |
| Collura, Richard | 4/9/2019 | 12275.00111 | Review ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.7 |
| Escalante, Shannon | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇ | 2.9 |
| Escalante, Shannon | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇ | 2.8 |
| Escalante, Shannon | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇ | 2.7 |
| Flaton, Carol | 4/9/2019 | 12275.00111 | Call regarding ▇▇▇▇ with PH (J. Bliss, L. Despins), S. Martinez, M. Westermann. | 0.4 |
| Flaton, Carol | 4/9/2019 | 12275.00111 | Reviewed/analyzed ▇▇▇ | 0.4 |
| Westermann, Michael | 4/9/2019 | 12275.00111 | Analysis of ▇▇▇▇▇▇▇▇ | 1.0 |
| Westermann, Michael | 4/9/2019 | 12275.00111 | Discussion on ▇▇▇▇▇▇ with S. Infante, J. Gorman, R. Collura, S. Martinez, K. Shibuya. | 1.0 |
| Sehgal, Vineet | 4/9/2019 | 12275.00111 | Meeting with S. Infante and J. Gorman to discuss ▇▇▇ | 0.5 |
| Shibuya, Kyoko | 4/9/2019 | 12275.00111 | Performed ▇▇▇▇▇▇ | 1.7 |
| Shibuya, Kyoko | 4/9/2019 | 12275.00111 | Discussion on ▇▇▇▇▇▇ with S. Infante, J. Gorman, R. Collura, S. Martinez, M. Westermann. | 1.0 |
| Shibuya, Kyoko | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇ | 1.3 |
| Shibuya, Kyoko | 4/9/2019 | 12275.00111 | Populated ▇▇▇▇ | 2.5 |
| Gorman, John C | 4/9/2019 | 12275.00111 | Meeting with S. Infante, and N. Cho to discuss ▇▇▇ | 0.9 |
| Gorman, John C | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇▇▇▇ | 3.0 |
| Infante, Saul | 4/9/2019 | 12275.00111 | ▇▇▇▇▇▇▇▇ | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Infante, Saul | 4/9/2019 | 12275.00111 | Meeting with J. Gorman, N. Cho to discuss ▮▮▮ | 0.9 |
| Infante, Saul | 4/9/2019 | 12275.00111 | Discussion on ▮▮▮▮▮ with J. Gorman, R. Collura, S. Martinez, M. Westermann, K. Shibuya | 1.0 |
| Martinez, Scott | 4/9/2019 | 12275.00111 | Reviewed and commented on the ▮▮▮▮ with B. DaSilva (DGC) re: top 200 vendors. | 3.1 |
| Martinez, Scott | 4/9/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with R. Collura, M. Westermann. | 0.9 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Review and ▮▮▮▮▮▮ | 1.2 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Review and ▮▮▮▮▮ | 1.1 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with S. Infante, N. Cho, J. Gorman, S. Martinez, M. Westermann and K. Shibuya. | 1.3 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Call with S. Martinez to discuss ▮▮▮▮ | 0.4 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Call with V. Sehgal and S. Infante to discuss ▮▮▮ | 0.3 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Review ▮▮▮▮ | 0.6 |
| Escalante, Shannon | 4/10/2019 | 12275.00111 | ▮▮▮▮ | 3.0 |
| Flaton, Carol | 4/10/2019 | 12275.00111 | Review and mark of ▮▮▮▮ | 0.4 |
| Flaton, Carol | 4/10/2019 | 12275.00111 | Reviewed ▮▮▮▮ | 0.4 |
| Gorman, John C | 4/10/2019 | 12275.00111 | Work on ▮▮▮▮ | 2.5 |
| Gorman, John C | 4/10/2019 | 12275.00111 | ▮▮▮▮▮ | 2.2 |
| Gorman, John C | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with S. Infante, N. Cho, R. Collura, S. Martinez, M. Westermann, K. Shibuya | 1.3 |
| Gorman, John C | 4/10/2019 | 12275.00111 | ▮▮▮▮ | 1.2 |
| Infante, Saul | 4/10/2019 | 12275.00111 | Call with R. Collura, V. Sehgal to discuss ▮▮▮ | 0.3 |
| Infante, Saul | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with N. Cho, J. Gorman, R. Collura, S. Martinez, M. Westermann, K. Shibuya | 1.3 |
| Infante, Saul | 4/10/2019 | 12275.00111 | Update ▮▮▮▮ | 1.7 |
| Infante, Saul | 4/10/2019 | 12275.00111 | Publish ▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮▮ with S. Infante, N. Cho, J. Gorman, R. Collura, M. Westermann, K. Shibuya. | 1.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/10/2019 | 12275.00111 | Discussions regarding ▮▮▮ with N. Cho. | 0.3 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Call regarding ▮▮▮ with R. Collura. | 0.4 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Analyzed and ▮▮▮ | 2.8 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Reviewed the ▮▮▮ | 0.4 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Prepared an ▮▮▮ | 0.4 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Analyzed ▮▮▮ | 0.7 |
| Martinez, Scott | 4/10/2019 | 12275.00111 | Searched the ▮▮▮ | 1.1 |
| Westermann, Michael | 4/10/2019 | 12275.00111 | Participated in a meeting regarding ▮▮▮ with Brown Rudnick, Paul Hastings, DGC, R. Collura, S. Martinez. | 0.6 |
| Westermann, Michael | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮ with S. Infante, N. Cho, J. Gorman, R. Collura, S. Martinez, K. Shibuya. | 1.3 |
| Westermann, Michael | 4/10/2019 | 12275.00111 | Continued ▮▮▮ | 3.1 |
| Westermann, Michael | 4/10/2019 | 12275.00111 | Updated ▮▮▮ | 3.1 |
| Sehgal, Vineet | 4/10/2019 | 12275.00111 | Tested ▮▮▮ | 2.2 |
| Sehgal, Vineet | 4/10/2019 | 12275.00111 | Call with R. Collura and S. Infante to discuss ▮▮▮ | 0.3 |
| Shibuya, Kyoko | 4/10/2019 | 12275.00111 | Continued ▮▮▮ | 2.6 |
| Shibuya, Kyoko | 4/10/2019 | 12275.00111 | Populated ▮▮▮ | 2.6 |
| Shibuya, Kyoko | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮ with S. Infante, N. Cho, J. Gorman, R. Collura, S. Martinez, M. Westermann. | 1.3 |
| Shibuya, Kyoko | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮ with N. Cho. | 0.4 |
| Shibuya, Kyoko | 4/10/2019 | 12275.00111 | Performed ▮▮▮ | 2.2 |
| Westermann, Michael | 4/10/2019 | 12275.00111 | Tied ▮▮▮ | 1.6 |
| Yenumula, Rahul | 4/10/2019 | 12275.00111 | Research ▮▮▮ | 4.7 |
| Escalante, Shannon | 4/10/2019 | 12275.00111 | ▮▮▮ | 2.9 |
| Escalante, Shannon | 4/10/2019 | 12275.00111 | ▮▮▮ | 2.7 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Analyze ▮▮▮ | 0.8 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮ with S. Infante, J. Gorman, R. Collura, S. Martinez, M. Westermann, K. Shibuya. | 1.3 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Discussion regarding ▮▮▮ with K. Shibuya. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Discussions regarding ▇▇▇▇▇ with S. Martinez. | 0.3 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Continued ▇▇▇▇▇ | 1.7 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | ▇▇▇▇▇ | 2.1 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Continued ▇▇▇▇▇ | 1.9 |
| Cho, Nicholas W | 4/10/2019 | 12275.00111 | Continued ▇▇▇▇▇ | 2.2 |
| Collura, Richard | 4/10/2019 | 12275.00111 | Participated in a meeting regarding ▇▇▇▇▇ with Brown Rudnick, Paul Hastings, DGC, M. Westermann and S. Martinez. | 0.6 |
| Escalante, Shannon | 4/11/2019 | 12275.00111 | Additional ▇▇▇▇▇ | 1.5 |
| Infante, Saul | 4/11/2019 | 12275.00111 | Follow-up discussion regarding ▇▇▇▇▇ with V. Sehgal, N. Cho, R. Collura, K. Shibuya | 0.3 |
| Infante, Saul | 4/11/2019 | 12275.00111 | ▇▇▇▇▇ | 1.5 |
| Infante, Saul | 4/11/2019 | 12275.00111 | ▇▇▇▇▇ | 1.0 |
| Martinez, Scott | 4/11/2019 | 12275.00111 | Discussion regarding ▇▇▇▇▇ with V. Sehgal, S. Infante, N. Cho, R. Collura, M. Westermann, K. Shibuya. | 0.7 |
| Martinez, Scott | 4/11/2019 | 12275.00111 | Call regarding ▇▇▇▇▇ with R. Collura, K. Shibuya. | 0.5 |
| Martinez, Scott | 4/11/2019 | 12275.00111 | Updated ▇▇▇▇▇ | 0.4 |
| Martinez, Scott | 4/11/2019 | 12275.00111 | Analyzed and ▇▇▇▇▇ | 4.2 |
| Martinez, Scott | 4/11/2019 | 12275.00111 | Reviewed ▇▇▇▇▇ | 0.9 |
| Martinez, Scott | 4/11/2019 | 12275.00111 | Reviewed ▇▇▇▇▇ | 0.5 |
| Escalante, Shannon | 4/11/2019 | 12275.00111 | Continued ▇▇▇▇▇ | 2.8 |
| Flaton, Carol | 4/11/2019 | 12275.00111 | Review of ▇▇▇▇▇ | 0.2 |
| Flaton, Carol | 4/11/2019 | 12275.00111 | Reviewed ▇▇▇▇▇ | 0.4 |
| Escalante, Shannon | 4/11/2019 | 12275.00111 | ▇▇▇▇▇ | 2.9 |
| Cho, Nicholas W | 4/11/2019 | 12275.00111 | Continued ▇▇▇▇▇ | 2.7 |
| Cho, Nicholas W | 4/11/2019 | 12275.00111 | Discussion regarding ▇▇▇▇▇ with V. Sehgal, S. Infante, R. Collura, S. Martinez, M. Westermann, K. Shibuya. | 0.7 |
| Cho, Nicholas W | 4/11/2019 | 12275.00111 | Follow-up discussion regarding ▇▇▇▇▇ with V. Sehgal, S. Infante, R. Collura, K. Shibuya. | 0.3 |
| Cho, Nicholas W | 4/11/2019 | 12275.00111 | Conduct ▇▇▇▇▇ | 1.6 |
| Cho, Nicholas W | 4/11/2019 | 12275.00111 | Meeting with V. Sehgal, S. Infante regarding ▇▇▇▇▇ | 0.3 |
| Collura, Richard | 4/11/2019 | 12275.00111 | Review ▇▇▇▇▇ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Collura, Richard | 4/11/2019 | 12275.00111 | Review ████████████████████ | 1.0 |
| Collura, Richard | 4/11/2019 | 12275.00111 | Review ███████████████ | 0.6 |
| Collura, Richard | 4/11/2019 | 12275.00111 | Review ████████████████████ | 2.3 |
| Collura, Richard | 4/11/2019 | 12275.00111 | Discussion regarding ████████ with V. Sehgal, S. Infante, N. Cho, S. Martinez, M. Westermann and K. Shibuya. | 0.7 |
| Collura, Richard | 4/11/2019 | 12275.00111 | Follow-up discussion regarding ████████ with V. Sehgal, S. Infante, N. Cho, and K. Shibuya. | 0.3 |
| Collura, Richard | 4/11/2019 | 12275.00111 | Call regarding ████████ with K. Shibuya and S. Martinez. | 0.5 |
| Sehgal, Vineet | 4/11/2019 | 12275.00111 | Meeting with S. Infante and N. Cho regarding ████████ | 0.3 |
| Sehgal, Vineet | 4/11/2019 | 12275.00111 | Discussion regarding ████████ with R. Collura, S. Infante, N. Cho, S. Martinez, M. Westermann, K. Shibuya. | 0.7 |
| Sehgal, Vineet | 4/11/2019 | 12275.00111 | Follow-up discussion regarding ████████ with R. Collura, S. Infante, N. Cho, K. Shibuya. | 0.3 |
| Shibuya, Kyoko | 4/11/2019 | 12275.00111 | Discussion regarding ████████ with V. Sehgal, S. Infante, N. Cho, R. Collura, S. Martinez, M. Westermann. | 0.7 |
| Shibuya, Kyoko | 4/11/2019 | 12275.00111 | Follow-up discussion regarding ████████ with V. Sehgal, S. Infante, N. Cho, R. Collura. | 0.3 |
| Shibuya, Kyoko | 4/11/2019 | 12275.00111 | Call regarding ████████ with R. Collura, S. Martinez. | 0.5 |
| Shibuya, Kyoko | 4/11/2019 | 12275.00111 | Performed ████████ | 2.5 |
| Shibuya, Kyoko | 4/11/2019 | 12275.00111 | Continued ████████ | 2.7 |
| Shibuya, Kyoko | 4/11/2019 | 12275.00111 | Populated and ████████ | 2.4 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Call regarding ████████ with J. Herriman (A&M), S. Martinez. | 0.4 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Discussion regarding ████████ with V. Sehgal, S. Infante, N. Cho, R. Collura, S. Martinez, K. Shibuya. | 0.7 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Updated ████████ | 1.9 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Prepared presentation on ████████ | 2.8 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Analysis of ████████ | 2.7 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Continued ████████ | 1.6 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Call regarding ████ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Review and ████████ | 2.5 |
| Westermann, Michael | 4/11/2019 | 12275.00111 | Discussion regarding ████████ with C. Flaton, S. Martinez. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 4/11/2019 | 12275.00111 | Research on ██████████████████████ | 1.4 |
| Yenumula, Rahul | 4/11/2019 | 12275.00111 | Research on █████████████████████████ | 5.7 |
| Gorman, John C | 4/11/2019 | 12275.00111 | Work on ███████████████████████ | 1.8 |
| Infante, Saul | 4/11/2019 | 12275.00111 | Discussion regarding ████████████ with V. Sehgal, N. Cho, R. Collura, S. Martinez, M. Westermann, K. Shibuya | 0.7 |
| Flaton, Carol | 4/12/2019 | 12275.00111 | Reviewed ████████████████ | 0.6 |
| Flaton, Carol | 4/12/2019 | 12275.00111 | Analyzed ██████████████████████ | 0.8 |
| Flaton, Carol | 4/12/2019 | 12275.00111 | Reviewed/marked ████████████ | 0.4 |
| Infante, Saul | 4/12/2019 | 12275.00111 | ████████████████ | 1.2 |
| Cho, Nicholas W | 4/12/2019 | 12275.00111 | Continued █████████████████████ | 1.1 |
| Cho, Nicholas W | 4/12/2019 | 12275.00111 | Continued ███████████████ | 1.7 |
| Cho, Nicholas W | 4/12/2019 | 12275.00111 | Update ███████████████████ | 2.2 |
| Cho, Nicholas W | 4/12/2019 | 12275.00111 | Conduct ██████████████████████ | 2.1 |
| Collura, Richard | 4/12/2019 | 12275.00111 | Review ████████████████████████ | 1.4 |
| Collura, Richard | 4/12/2019 | 12275.00111 | Review ███████████ | 0.7 |
| Collura, Richard | 4/12/2019 | 12275.00111 | Review ███████████████ | 1.0 |
| Collura, Richard | 4/12/2019 | 12275.00111 | Review ███████████ | 2.0 |
| Collura, Richard | 4/12/2019 | 12275.00111 | Call regarding ████████████████ with B. DaSilva (DGC), S. Martinez and K. Shibuya. | 0.4 |
| Collura, Richard | 4/12/2019 | 12275.00111 | Review summary ███████████████ | 0.5 |
| Martinez, Scott | 4/12/2019 | 12275.00111 | Reviewed ██████████████████████ | 3.9 |
| Martinez, Scott | 4/12/2019 | 12275.00111 | Discussion regarding the ████████████ with M. Westermann. | 0.2 |
| Martinez, Scott | 4/12/2019 | 12275.00111 | Reviewed the revised ████████████ | 0.7 |
| Martinez, Scott | 4/12/2019 | 12275.00111 | Reviewed email exchanges between ZC and Paul Hastings regarding ████████ | 0.3 |
| Martinez, Scott | 4/12/2019 | 12275.00111 | Reviewed ████████████ | 0.8 |
| Flaton, Carol | 4/12/2019 | 12275.00111 | Reviewed ███████████ | 0.5 |
| Shibuya, Kyoko | 4/12/2019 | 12275.00111 | Call regarding ████████████████ with B. DaSilva, R. Collura, S. Martinez. | 0.4 |
| Shibuya, Kyoko | 4/12/2019 | 12275.00111 | Updated the ████████████████ | 0.6 |
| Shibuya, Kyoko | 4/12/2019 | 12275.00111 | Followed up ███████████ | 2.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 4/12/2019 | 12275.00111 | Review of ███████████████████████████ | 1.0 |
| Westermann, Michael | 4/12/2019 | 12275.00111 | Updated ███████████████ for comments from S. Martinez. | 1.1 |
| Westermann, Michael | 4/12/2019 | 12275.00111 | Review of ████████ regarding the updated claims list from Brown Rudnick. | 2.7 |
| Westermann, Michael | 4/12/2019 | 12275.00111 | GO review for J. Bliss (PH) regarding ████████ ███████ | 1.8 |
| Westermann, Michael | 4/12/2019 | 12275.00111 | Prepared ██████████████████████ | 2.3 |
| Westermann, Michael | 4/12/2019 | 12275.00111 | Discussion regarding the ████████████ with S. Martinez. | 0.2 |
| Westermann, Michael | 4/13/2019 | 12275.00111 | Continued ██████████████████ | 1.2 |
| Collura, Richard | 4/13/2019 | 12275.00111 | Call regarding ████████████ with B. DaSilva (DGC) and S. Martinez. | 1.1 |
| Collura, Richard | 4/13/2019 | 12275.00111 | Follow up call regarding ████████ with S. Martinez. | 0.1 |
| Martinez, Scott | 4/13/2019 | 12275.00111 | Follow up call regarding ████████ with R. Collura. | 0.1 |
| Collura, Richard | 4/14/2019 | 12275.00111 | Call regarding ████████████ with BR, DGC, PH (L. Despins, N. Bassett), and ZC (S. Martinez and M. Westermann). | 1.0 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Call with L. Despins (PH) re: PRIFA with S. Martinez. | 0.1 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Calls regarding ████████ with S. Martinez. | 1.2 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Call regarding PRIFA with M. Kahn (PH). | 0.3 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Updated ████████████ for comments from C. Flaton. | 1.3 |
| Shibuya, Kyoko | 4/15/2019 | 12275.00111 | Reconcile the ████████████████████ | 1.7 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Analysis of PRIFA claims for counsel. | 2.2 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Responses and ████████████████ | 2.8 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Discussions regarding ████████████ and other case catch up with C. Flaton. | 1.2 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Continued analysis of PRIFA claim and effect on CW. | 2.1 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Review of ████████████████ | 0.4 |
| Westermann, Michael | 4/15/2019 | 12275.00111 | Call regarding ████████████ with PH (J. Bliss) E. Ubarri. | 0.2 |
| Cho, Nicholas W | 4/15/2019 | 12275.00111 | Conduct ████████████████ | 2.4 |
| Collura, Richard | 4/15/2019 | 12275.00111 | Review ████████████████ | 1.4 |
| Collura, Richard | 4/15/2019 | 12275.00111 | Review ████████████████████ | 1.6 |
| Collura, Richard | 4/15/2019 | 12275.00111 | Review ████████████████████ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 4/15/2019 | 12275.00111 | Discussions regarding ▮▮▮▮▮ and other case catch up with M. Westermann. | 1.2 |
| Flaton, Carol | 4/15/2019 | 12275.00111 | Emails w/M. Westermann re ▮▮▮▮▮ | 0.2 |
| Gorman, John C | 4/15/2019 | 12275.00111 | ▮▮▮▮▮ | 2.2 |
| Gorman, John C | 4/15/2019 | 12275.00111 | Created ▮▮▮▮▮ | 3.0 |
| Infante, Saul | 4/15/2019 | 12275.00111 | Perform ▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 4/15/2019 | 12275.00111 | Calls regarding ▮▮▮▮▮ with M. Westermann. | 1.2 |
| Martinez, Scott | 4/15/2019 | 12275.00111 | Reviewed the ▮▮▮▮▮ | 0.8 |
| Martinez, Scott | 4/15/2019 | 12275.00111 | Reviewed ▮▮▮▮▮ | 0.6 |
| Gorman, John C | 4/15/2019 | 12275.00111 | Created ▮▮▮▮▮ | 2.2 |
| Shibuya, Kyoko | 4/16/2019 | 12275.00111 | Reviewed and ▮▮▮▮▮ | 2.1 |
| Martinez, Scott | 4/16/2019 | 12275.00111 | Reviewed and ▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/16/2019 | 12275.00111 | Reviewed the ▮▮▮▮▮ | 1.2 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Discussion with J. Bliss (PH) re: ▮▮▮▮▮ | 0.1 |
| Collura, Richard | 4/16/2019 | 12275.00111 | Review ▮▮▮▮▮ | 0.5 |
| Collura, Richard | 4/16/2019 | 12275.00111 | Review ▮▮▮▮▮ | 1.0 |
| Collura, Richard | 4/16/2019 | 12275.00111 | Review ▮▮▮▮▮ | 1.2 |
| Flaton, Carol | 4/16/2019 | 12275.00111 | Reviewed ▮▮▮▮▮ | 0.4 |
| Flaton, Carol | 4/16/2019 | 12275.00111 | Review ▮▮▮▮▮ | 0.7 |
| Flaton, Carol | 4/16/2019 | 12275.00111 | Review of final, filed joint prosecution stipulation. | 0.3 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Discussion with E. Ubarri re: ▮▮▮▮▮ | 0.2 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Discussion with E. Ubarri re: ▮▮▮▮▮ | 0.3 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Discussion with N. Bassett (Ankura) re: ▮▮▮▮▮ | 0.1 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Analysis of PRIFA research done by M. Kahn (PH). | 0.9 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Review of ▮▮▮▮▮ | 2.6 |
| Westermann, Michael | 4/16/2019 | 12275.00111 | Review of and comment on ▮▮▮▮▮ | 3.2 |
| Flaton, Carol | 4/17/2019 | 12275.00111 | Reviewed ▮▮▮▮▮ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/17/2019 | 12275.00111 | Call with ███████ | 0.2 |
| Collura, Richard | 4/17/2019 | 12275.00111 | Review ███████████ | 1.0 |
| Collura, Richard | 4/17/2019 | 12275.00111 | Review ████████████ | 0.7 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | Review of ████████ | 1.8 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | Provided ███████ | 0.2 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | Update on ██████ | 0.4 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | Reconciliation ████ | 0.2 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | Response to J. Bliss (PH) re: ████████ | 3.2 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | Update of ████████ | 2.7 |
| Westermann, Michael | 4/17/2019 | 12275.00111 | ████████ for S. Martinez. | 2.1 |
| Martinez, Scott | 4/18/2019 | 12275.00111 | Reviewed ██████ | 0.4 |
| Westermann, Michael | 4/18/2019 | 12275.00111 | Discussion with M. Comerford (PH). | 0.2 |
| Westermann, Michael | 4/18/2019 | 12275.00111 | Update on ████████ | 0.3 |
| Westermann, Michael | 4/19/2019 | 12275.00111 | Update ███████ | 0.9 |
| Martinez, Scott | 4/22/2019 | 12275.00111 | Discussions regarding ████████ with C. Flaton. | 0.3 |
| Martinez, Scott | 4/22/2019 | 12275.00111 | Call regarding ████████ with J. Bliss (Paul Hastings), C. Flaton. | 0.2 |
| Martinez, Scott | 4/22/2019 | 12275.00111 | Reviewed and commented on ████████ | 1.1 |
| Martinez, Scott | 4/22/2019 | 12275.00111 | Reviewed ████████ | 0.9 |
| Martinez, Scott | 4/22/2019 | 12275.00111 | Reviewed ████████ | 1.3 |
| Yenumula, Rahul | 4/22/2019 | 12275.00111 | Researched on ████████ | 5.4 |
| Yenumula, Rahul | 4/22/2019 | 12275.00111 | Discussion regarding ████████ with L. Despins (Paul Hastings) and S. Martinez, E. Ubarri (Zolfo Cooper) | 0.1 |
| Flaton, Carol | 4/22/2019 | 12275.00111 | Discussions regarding ████████ with S. Martinez. | 0.3 |
| Flaton, Carol | 4/22/2019 | 12275.00111 | Call regarding ████████ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |
| Flaton, Carol | 4/22/2019 | 12275.00111 | Reviewed and ████████ | 2.1 |
| Martinez, Scott | 4/23/2019 | 12275.00111 | Reviewed and commented on ████████ | 3.1 |
| Collura, Richard | 4/23/2019 | 12275.00111 | Review ████████ | 0.5 |
| Martinez, Scott | 4/24/2019 | 12275.00111 | Reviewed Paul Hastings comments to the ████████ | 0.4 |

# Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Collura, Richard | 4/24/2019 | 12275.00111 | Review correspondence regarding ███████ ███████ | 0.3 |
| Martinez, Scott | 4/25/2019 | 12275.00111 | Analyzed and reviewed ███████ ███████ ███ | 1.4 |
| Martinez, Scott | 4/25/2019 | 12275.00111 | Discussions regarding ███████ with K. Shibuya. | 0.2 |
| Shibuya, Kyoko | 4/25/2019 | 12275.00111 | Reviewed and ███████ | 1.2 |
| Shibuya, Kyoko | 4/26/2019 | 12275.00111 | Call regarding ███████ with R. Sierra (Brown Rudnick), E. DaSilva (DGC), R. Collura, S. Martinez. | 0.4 |
| Martinez, Scott | 4/26/2019 | 12275.00111 | Discussions regarding ███████ with R. Collura, K. Shibuya. | 0.5 |
| Martinez, Scott | 4/26/2019 | 12275.00111 | Analyzed and ███████ | 1.7 |
| Flaton, Carol | 4/26/2019 | 12275.00111 | Reviewed ███████ | 0.4 |
| Collura, Richard | 4/26/2019 | 12275.00111 | Call regarding ███████ with R. Sierra (Brown Rudnick), E. DaSilva (DGC), K. Shibuya and S. Martinez. | 0.4 |
| Martinez, Scott | 4/26/2019 | 12275.00111 | Reviewed the ███████ | 0.9 |
| Shibuya, Kyoko | 4/26/2019 | 12275.00111 | Discussions regarding ███████ with R. Collura, S. Martinez. | 0.5 |
| Collura, Richard | 4/26/2019 | 12275.00111 | Discussions regarding ███████ with K. Shibuya and S. Martinez. | 0.5 |
| Collura, Richard | 4/26/2019 | 12275.00111 | Review ███████ | 0.2 |
| Flaton, Carol | 4/26/2019 | 12275.00111 | Reviewed and ███████ | 1.1 |
| Martinez, Scott | 4/26/2019 | 12275.00111 | Reviewed the ███████ | 0.3 |
| Flaton, Carol | 4/26/2019 | 12275.00111 | Reviewed/marked ███████ | 0.3 |
| Flaton, Carol | 4/26/2019 | 12275.00111 | Read ███████ | 0.3 |
| Martinez, Scott | 4/27/2019 | 12275.00111 | Reviewed ███████ | 1.3 |
| Martinez, Scott | 4/27/2019 | 12275.00111 | Reviewed the revised list of entities for tolling agreements. | 0.2 |
| Martinez, Scott | 4/27/2019 | 12275.00111 | Reviewed and commented on ███████ | 0.7 |
| Martinez, Scott | 4/28/2019 | 12275.00111 | Reviewed the UCC's revised draft response to the FOMB's stay request. | 0.2 |
| Martinez, Scott | 4/28/2019 | 12275.00111 | Reviewed ███████ | 0.6 |
| Flaton, Carol | 4/28/2019 | 12275.00111 | Review of ███████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Sehgal, Vineet | 4/29/2019 | 12275.00111 | Discussion on ███████████ with S. Infante and R. Collura. | 0.5 |
| Westermann, Michael | 4/29/2019 | 12275.00111 | Analysis of ███████████ | 1.3 |
| Infante, Saul | 4/29/2019 | 12275.00111 | Discussion on ███████████ with R. Collura, V. Sehgal | 0.5 |
| Martinez, Scott | 4/29/2019 | 12275.00111 | Discussion regarding ███████████ with K. Shibuya. | 0.7 |
| Martinez, Scott | 4/29/2019 | 12275.00111 | Reviewed select ███████████ | 0.6 |
| Martinez, Scott | 4/29/2019 | 12275.00111 | Reviewed and commented on the ███████████ | 1.9 |
| Martinez, Scott | 4/29/2019 | 12275.00111 | Reviewed ███████████ | 0.7 |
| Collura, Richard | 4/29/2019 | 12275.00111 | Meet with V. Sehgal and S. Fernandez to ███████████ | 0.5 |
| Collura, Richard | 4/29/2019 | 12275.00111 | Review response to ███████████ | 0.2 |
| Martinez, Scott | 4/30/2019 | 12275.00111 | Reviewed ███████████ | 0.4 |
| Infante, Saul | 4/30/2019 | 12275.00111 | Review ███████████ | 1.2 |
| Flaton, Carol | 4/30/2019 | 12275.00111 | Review ███████████ | 0.4 |
| Martinez, Scott | 4/30/2019 | 12275.00111 | Reviewed ███████████ | 1.9 |
| Martinez, Scott | 4/30/2019 | 12275.00111 | Reviewed the ███████████ | 0.2 |
| Flaton, Carol | 5/1/2019 | 12275.00111 | Reviewed ███████████ | 1.3 |
| Martinez, Scott | 5/1/2019 | 12275.00111 | Reviewed and commented on ███████████ | 2.7 |
| Martinez, Scott | 5/1/2019 | 12275.00111 | Performed ███████████ | 1.3 |
| Martinez, Scott | 5/2/2019 | 12275.00111 | Reviewed and commented on ███████████ | 2.3 |
| Martinez, Scott | 5/2/2019 | 12275.00111 | Researched the ███████████ | 0.4 |
| Collura, Richard | 5/3/2019 | 12275.00111 | Review ███████████ | 0.8 |
| Flaton, Carol | 5/5/2019 | 12275.00111 | Call w/L. Despins (PH) re ███████████ | 0.4 |
| Martinez, Scott | 5/6/2019 | 12275.00111 | Reviewed and ███████████ | 0.4 |
| Westermann, Michael | 5/6/2019 | 12275.00111 | Prepared a ███████████ | 2.1 |
| Collura, Richard | 5/6/2019 | 12275.00111 | Review ███████████ | 0.7 |
| Martinez, Scott | 5/7/2019 | 12275.00111 | ███████████ | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Westermann, Michael | 5/7/2019 | 12275.00111 | ███████████████ | 2.6 |
| Westermann, Michael | 5/7/2019 | 12275.00111 | █████████████████████ | 2.8 |
| Collura, Richard | 5/8/2019 | 12275.00111 | Review ████████████████████ ████████████ | 0.5 |
| Martinez, Scott | 5/8/2019 | 12275.00111 | Reviewed ██████████████████ █████████████ | 0.7 |
| Martinez, Scott | 5/8/2019 | 12275.00111 | Discussion regarding ███████████████ with M. Westermann. | 0.9 |
| Westermann, Michael | 5/8/2019 | 12275.00111 | Discussion regarding ██████████ with S. Martinez. | 0.9 |
| Westermann, Michael | 5/8/2019 | 12275.00111 | Updated ██████████████ based on discussion with J. Bliss (PH). | 1.0 |
| Westermann, Michael | 5/8/2019 | 12275.00111 | Preparation of █████████████████████ ████████ | 2.8 |
| Westermann, Michael | 5/8/2019 | 12275.00111 | Discussions with J. Bliss (PH) re: ██████████ | 0.2 |
| Martinez, Scott | 5/10/2019 | 12275.00111 | Reviewed and █████████████████████ | 0.8 |
| Westermann, Michael | 5/10/2019 | 12275.00111 | Created presentation of ███████████ | 2.6 |
| Flaton, Carol | 5/12/2019 | 12275.00111 | Review and █████████████ | 0.6 |
| Martinez, Scott | 5/13/2019 | 12275.00111 | Discussion regarding the ███████████ with M. Westermann. | 0.3 |
| Martinez, Scott | 5/13/2019 | 12275.00111 | Analyzed and ███████████ | 0.7 |
| Westermann, Michael | 5/13/2019 | 12275.00111 | Call regarding ████████████ with J. Bliss (PH), S. Martinez. | 0.2 |
| Westermann, Michael | 5/13/2019 | 12275.00111 | Updated ████████████████████ from S. Martinez. | 0.6 |
| Westermann, Michael | 5/13/2019 | 12275.00111 | Review of ████████████████████ | 1.2 |
| Westermann, Michael | 5/13/2019 | 12275.00111 | Continued review ████████████████ ███ | 1.5 |
| Westermann, Michael | 5/13/2019 | 12275.00111 | Discussion regarding the ██████████ with S. Martinez. | 0.3 |
| Westermann, Michael | 5/14/2019 | 12275.00111 | Call regarding ██████ with AM (J. Herriman) and S. Martinez. | 0.3 |
| Martinez, Scott | 5/14/2019 | 12275.00111 | Reviewed the █████████████████ ███████████ | 0.3 |
| Flaton, Carol | 5/14/2019 | 12275.00111 | Reviewed and █████████████████ ██████ | 0.7 |
| Flaton, Carol | 5/14/2019 | 12275.00111 | Review of ████████████████ | 0.2 |
| Westermann, Michael | 5/15/2019 | 12275.00111 | Began ██████████████ | 3.2 |
| Martinez, Scott | 5/15/2019 | 12275.00111 | Reviewed ████████████████ | 0.4 |
| Martinez, Scott | 5/16/2019 | 12275.00111 | Reviewed and ███████████████ ████ | 0.9 |
| Westermann, Michael | 5/16/2019 | 12275.00111 | Preparation of ████████████████ | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------|-----------|-------|
| Westermann, Michael | 5/16/2019 | 12275.00111 | Continued ▇▇▇▇▇▇▇ | 0.8 |
| Flaton, Carol | 5/17/2019 | 12275.00111 | Reviewed ▇▇▇▇▇▇▇ | 0.5 |
| Flaton, Carol | 5/18/2019 | 12275.00111 | Review ▇▇▇▇▇▇▇ | 1.1 |
| Westermann, Michael | 5/19/2019 | 12275.00111 | Call with B. DaSilva (DGC) regarding ▇▇▇ with S. Martinez. | 0.2 |
| Westermann, Michael | 5/19/2019 | 12275.00111 | Call regarding ▇▇▇ with PH (J. Bliss, L. Despins) and ZC (C. Flaton, S. Martinez.) | 0.2 |
| Martinez, Scott | 5/20/2019 | 12275.00111 | Reviewed the write-up regarding ▇▇▇▇▇▇▇ | 0.4 |
| Collura, Richard | 5/20/2019 | 12275.00111 | Review summary of ▇▇▇▇▇▇▇ | 1.6 |
| Westermann, Michael | 5/20/2019 | 12275.00111 | Calculation of ▇▇▇▇▇▇▇ | 1.6 |
| Westermann, Michael | 5/21/2019 | 12275.00111 | Continued review of ▇▇▇▇▇▇▇ | 2.2 |
| Martinez, Scott | 5/21/2019 | 12275.00111 | Call with J. Bliss (Paul Hastings) regarding the ▇▇▇ | 0.1 |
| Martinez, Scott | 5/21/2019 | 12275.00111 | Reviewed and commented on the ▇▇▇▇▇▇▇ | 0.9 |
| Westermann, Michael | 5/21/2019 | 12275.00111 | Research and ▇▇▇▇▇▇▇ | 2.5 |
| Westermann, Michael | 5/21/2019 | 12275.00111 | Review of ▇▇▇▇▇▇▇ | 1.0 |
| Martinez, Scott | 5/22/2019 | 12275.00111 | Call with PH (J. Bliss and A. Bongartz) regarding ▇▇▇ with M. Westermann. | 0.1 |
| Martinez, Scott | 5/22/2019 | 12275.00111 | Reviewed the ▇▇▇▇▇▇▇ | 0.9 |
| Westermann, Michael | 5/22/2019 | 12275.00111 | Call with PH (J. Bliss and A. Bongartz) regarding ▇▇▇ with S. Martinez. | 0.1 |
| Westermann, Michael | 5/22/2019 | 12275.00111 | Calls with J. Bliss (PH) re: ▇▇▇▇▇▇▇ | 0.4 |
| Westermann, Michael | 5/22/2019 | 12275.00111 | Prepared ▇▇▇▇▇▇▇ | 2.9 |
| Westermann, Michael | 5/22/2019 | 12275.00111 | Updated ▇▇▇▇▇▇▇ | 2.3 |
| Westermann, Michael | 5/23/2019 | 12275.00111 | Updated ▇▇▇▇▇▇▇ | 2.1 |
| Westermann, Michael | 5/23/2019 | 12275.00111 | Prepared ▇▇▇▇▇▇▇ | 0.8 |
| Martinez, Scott | 5/23/2019 | 12275.00111 | Reviewed ▇▇▇▇▇▇▇ | 0.5 |
| Martinez, Scott | 5/23/2019 | 12275.00111 | Reviewed and ▇▇▇▇▇▇▇ | 1.1 |
| Westermann, Michael | 5/23/2019 | 12275.00111 | Discussion with J. Bliss (PH) re: ▇▇▇ | 0.5 |
| Collura, Richard | 5/24/2019 | 12275.00111 | Review ▇▇▇▇▇▇▇ | 1.0 |
| Flaton, Carol | 5/26/2019 | 12275.00111 | Reviewed ▇▇▇▇▇▇▇ | 0.2 |
| Westermann, Michael | 5/27/2019 | 12275.00111 | Calculation ▇▇▇▇▇▇▇ | 0.8 |
| Martinez, Scott | 5/27/2019 | 12275.00111 | Reviewed ▇▇▇▇▇▇▇ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Collura, Richard | 5/28/2019 | 12275.00111 | Review | 1.5 |
| Westermann, Michael | 5/28/2019 | 12275.00111 | Review and | 0.3 |
| Martinez, Scott | 5/28/2019 | 12275.00111 | Reviewed the | 0.8 |
| Martinez, Scott | 5/28/2019 | 12275.00111 | Reviewed email exchanges regarding the | 0.3 |
| Collura, Richard | 5/29/2019 | 12275.00111 | Review | 1.0 |
| Martinez, Scott | 5/29/2019 | 12275.00111 | Reviewed and commented on | 0.8 |
| Westermann, Michael | 5/29/2019 | 12275.00111 | Response to PH re: | 0.3 |
| Westermann, Michael | 5/29/2019 | 12275.00111 | Discussions regarding with S. Martinez. | 0.4 |
| Martinez, Scott | 5/29/2019 | 12275.00111 | Reviewed the | 0.3 |
| Martinez, Scott | 5/29/2019 | 12275.00111 | Discussions regarding C with M. Westermann. | 0.4 |
| Martinez, Scott | 5/29/2019 | 12275.00111 | Reviewed | 0.3 |
| Martinez, Scott | 5/29/2019 | 12275.00111 | Calls with A. Bongartz (Paul Hastings) regarding | 0.3 |
| Westermann, Michael | 5/29/2019 | 12275.00111 | Analysis of | 0.6 |
| Flaton, Carol | 5/30/2019 | 12275.00111 | Review of latest draft of UCC potential pot plan. | 0.4 |
| Flaton, Carol | 5/30/2019 | 12275.00111 | Review of | 0.3 |
| Westermann, Michael | 5/30/2019 | 12275.00111 | Review of | 2.6 |
| Martinez, Scott | 5/31/2019 | 12275.00111 | Reviewed | 0.8 |
| Martinez, Scott | 5/31/2019 | 12275.00111 | Reviewed and commented on | 1.7 |
| Westermann, Michael | 5/31/2019 | 12275.00111 | Prepare for call with retirees. | 0.4 |
| Westermann, Michael | 5/31/2019 | 12275.00111 | Updated | 1.1 |
| Westermann, Michael | 5/31/2019 | 12275.00111 | Comment on PH presentation re: | 1.8 |
| **Total Matter Category 12275.00111 (Old Matter 12)** | | | | **1109.6** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/13/2019 | 12275.00112 | Listened to the omnibus court hearing (partial). | 2.0 |
| Flaton, Carol | 4/18/2019 | 12275.00112 | Participated in Court Hearing re UCC appointment as Co-Trustee for litigation claims. | 2.1 |
| Martinez, Scott | 4/24/2019 | 12275.00112 | Listened to the omnibus hearing. | 7.0 |
| Flaton, Carol | 4/24/2019 | 12275.00112 | Partial participation in Omnibus hearing (status update, avoidance action arguments - support and objections). | 4.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/2/2019 | 12275.00112 | Listened to the U.S. House Committee on Natural Resources public hearing focused on PROMESA. | 3.3 |
| Martinez, Scott | 5/16/2019 | 12275.00112 | Listened to the court hearing regarding UCC standing to jointly prosecute HTA and ERS claims. | 1.5 |
| **Total Matter Category 12275.00112 (Old Matter 13)** | | | | **20.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/1/2019 | 12275.00114 | ███████████████████████ | 3.0 |
| Martinez, Scott | 2/5/2019 | 12275.00114 | Discussion regarding active employee retiree benefits with E. Deichmann. | 0.6 |
| Martinez, Scott | 2/5/2019 | 12275.00114 | Reviewed actuarial valuation reports for TRS and ERS. | 1.7 |
| Deichmann, Eric | 2/5/2019 | 12275.00114 | Discussion regarding active employee retirement benefits with S. Martinez | 0.6 |
| Deichmann, Eric | 2/5/2019 | 12275.00114 | ████████████████ | 3.2 |
| Deichmann, Eric | 2/7/2019 | 12275.00114 | Review of pension actuarial reports regarding changes to the systems made over time | 3.3 |
| Martinez, Scott | 2/20/2019 | 12275.00114 | Reviewed reports of retirement system vendor selected to administer and manage the government pension plans. | 0.2 |
| Deichmann, Eric | 2/21/2019 | 12275.00114 | Call regarding Puerto Rico pension system with S. Maza (Paul Hastings), S. Martinez | 0.5 |
| Deichmann, Eric | 2/21/2019 | 12275.00114 | Review of pension questions | 1.8 |
| Flaton, Carol | 2/21/2019 | 12275.00114 | Researched selected PayGo provider (Alight) for UCC update. | 0.4 |
| Martinez, Scott | 2/21/2019 | 12275.00114 | Call regarding Puerto Rico pension system with S. Maza (Paul Hastings), E. Deichmann. | 0.5 |
| Martinez, Scott | 2/21/2019 | 12275.00114 | Researched Commonwealth reports regarding the pension system. | 2.6 |
| Martinez, Scott | 2/21/2019 | 12275.00114 | Reviewed Paul Hastings memo regarding Puerto Rico pension and retirement benefits. | 0.4 |
| Martinez, Scott | 3/13/2019 | 12275.00114 | Reviewed the Commonwealth's PayGo report for the month of January 2019. | 0.9 |
| Martinez, Scott | 4/30/2019 | 12275.00114 | Analyzed and reviewed the PayGo report as of March 2019. | 0.6 |
| Martinez, Scott | 5/13/2019 | 12275.00114 | Discussion of ███████████ w. C. Flaton, E. Deichmann. | 0.5 |
| Martinez, Scott | 5/13/2019 | 12275.00114 | Call regarding pension claims with C. Flaton, E. Deichmann, PH (L. Despins, S. Maza). | 0.3 |
| Deichmann, Eric | 5/13/2019 | 12275.00114 | Review and analysis of pension obligations to active employees | 3.1 |
| Deichmann, Eric | 5/13/2019 | 12275.00114 | Discussion of ███████████ w. C. Flaton, S. Martinez. | 0.5 |
| Deichmann, Eric | 5/13/2019 | 12275.00114 | Call regarding pension claims with C. Flaton, S. Martinez, L. Despins, S. Maza. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 5/13/2019 | 12275.00114 | Discussion of pension claim questions w. S. Martinez, E. Deichmann. | 0.5 |
| Flaton, Carol | 5/13/2019 | 12275.00114 | Call regarding pension claims with S. Martinez, L. Despins, S. Maza. | 0.3 |
| Martinez, Scott | 5/14/2019 | 12275.00114 | Email regarding pensions with E. Deichmann. | 0.3 |
| Deichmann, Eric | 5/14/2019 | 12275.00114 | Discussion regarding presentation materials for the in-person Committee meeting with S. Martinez. | 0.7 |
| Deichmann, Eric | 5/14/2019 | 12275.00114 | Discussion regarding the PREPA RSA with M. Westermann, R. Yenumula, S. Martinez. | 0.5 |
| Martinez, Scott | 5/30/2019 | 12275.00114 | Reviewed letter from the Retiree Committee to retirees regarding an agreement with the FOMB. | 0.2 |
| **Total Matter Category 12275.00114 (Old Matter 15)** | | | | **27.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 3/15/2019 | 12275.00115 | Emails to UCC re retention order and EL language re taxation. | 0.2 |
| Verry, Laurie C | 4/12/2019 | 12275.00115 | Draft supplemental declaration of C. Flaton re: relationship disclosure. | 1.8 |
| Kardos, Elizabeth S | 4/12/2019 | 12275.00115 | Prepared reviewed and revised supplemental declaration | 1.0 |
| Verry, Laurie C | 4/15/2019 | 12275.00115 | Numerous revisions to Supplemental Declaration of C. Flaton. | 0.9 |
| Verry, Laurie C | 4/15/2019 | 12275.00115 | Review revised supplemental declaration. | 0.1 |
| Kardos, Elizabeth S | 4/16/2019 | 12275.00115 | Attended to conflict considerations on sureties | 1.0 |
| Verry, Laurie C | 4/30/2019 | 12275.00115 | Revisions to supplemental declaration of C. Flaton. | 0.5 |
| Martinez, Scott | 4/30/2019 | 12275.00115 | Reviewed and commented on Zolfo Cooper's supplemental declaration. | 0.2 |
| Flaton, Carol | 4/30/2019 | 12275.00115 | Preparation and review of C. Flaton (ZC) Sixth Supplemental filing. | 0.2 |
| Verry, Laurie C | 4/30/2019 | 12275.00115 | Emails with E. Kardos re: C. Flaton supplemental declaration re: disclosures. | 0.3 |
| Kardos, Elizabeth S | 5/9/2019 | 12275.00115 | Email with S. Martinez (Zolfo Cooper) re: trustee actions | 0.2 |
| Kardos, Elizabeth S | 5/10/2019 | 12275.00115 | Reviewed matters relating to C Flaton IC status | 0.3 |
| **Total Matter Category 12275.00115 (Old Matter 16)** | | | | **6.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 2/1/2019 | 12275.00116 | Finalized and circulated November 2018 fee statement. | 0.8 |
| Flaton, Carol | 2/8/2019 | 12275.00116 | Reviewed latest letter from FE. | 0.1 |
| Kardos, Elizabeth S | 2/8/2019 | 12275.00116 | Reviewed and analyzed fee examiner report | 2.0 |
| Martinez, Scott | 2/8/2019 | 12275.00116 | Reviewed the fee examiner's letter report for the 4th interim fee application. | 0.4 |
| Praga, Deborah | 2/11/2019 | 12275.00116 | Prepared no objection letter/package for submission to the Commonwealth. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/11/2019 | 12275.00116 | Reviewed and commented on the draft no objection letter regarding Zolfo Cooper's November fee statement. | 0.2 |
| Flaton, Carol | 2/12/2019 | 12275.00116 | Review of first draft of response to FE (and analysis of FE challenge). | 0.2 |
| Martinez, Scott | 2/12/2019 | 12275.00116 | Prepared a draft response to the fee examiner regarding Zolfo Cooper's 4th interim fee application. | 3.3 |
| Praga, Deborah | 2/14/2019 | 12275.00116 | Preparing December 2018 fee statement. | 2.3 |
| Martinez, Scott | 2/15/2019 | 12275.00116 | Reviewed the fee examiner's revised proposed presumptive standards order. | 0.2 |
| Flaton, Carol | 2/19/2019 | 12275.00116 | Reviewed/marked draft response to FE. | 0.1 |
| Kardos, Elizabeth S | 2/19/2019 | 12275.00116 | Reviewed presumptive standards motion | 0.2 |
| Kardos, Elizabeth S | 2/19/2019 | 12275.00116 | Tel S Martinez (AP) re: response to Fee examiner | 0.5 |
| Kardos, Elizabeth S | 2/19/2019 | 12275.00116 | Reviewed and revised response to fee examiner | 0.3 |
| Kardos, Elizabeth S | 2/19/2019 | 12275.00116 | Further emails with S. Martinez (AP) re: response to fee examiner | 0.2 |
| Martinez, Scott | 2/19/2019 | 12275.00116 | Discussion regarding the revised presumptive standards order with E. Kardos. | 0.5 |
| Martinez, Scott | 2/19/2019 | 12275.00116 | Updated the draft response to the fee examiner regarding Zolfo Cooper's 4th interim fee application. | 0.2 |
| Flaton, Carol | 2/22/2019 | 12275.00116 | Reviewed FE's latest letter/request. | 0.1 |
| Kardos, Elizabeth S | 2/22/2019 | 12275.00116 | Reviewed 4th interim report, presumptive standards order, billing rates and other items | 1.0 |
| Martinez, Scott | 2/22/2019 | 12275.00116 | Reviewed the fee examiner's revised proposed reductions to the 4th interim fee app and adjusted Zolfo's draft response. | 0.3 |
| Martinez, Scott | 2/25/2019 | 12275.00116 | Reviewed and commented on the draft monthly fee statement for December. | 0.4 |
| Martinez, Scott | 2/25/2019 | 12275.00116 | Began drafting fifth interim fee application. | 2.6 |
| Martinez, Scott | 2/26/2019 | 12275.00116 | Reviewed counter proposal from the fee examiner regarding Zolfo's 4th interim fee app. | 0.2 |
| Kardos, Elizabeth S | 2/27/2019 | 12275.00116 | Reviewed fee examiner response | 0.5 |
| Kardos, Elizabeth S | 2/27/2019 | 12275.00116 | Emails with S Martinez (ZC) re: fee examiner response | 0.1 |
| Kardos, Elizabeth S | 2/27/2019 | 12275.00116 | Tel S Martinez (ZC) re fee examiner response and reply re same | 0.3 |
| Martinez, Scott | 2/27/2019 | 12275.00116 | Prepared a draft budget for the month of March 2019. | 0.2 |
| Kardos, Elizabeth S | 2/28/2019 | 12275.00116 | Reviewed and revised draft budget | 0.3 |
| Flaton, Carol | 2/28/2019 | 12275.00116 | Reviewed/approved final draft December invoice for UCC. | 0.3 |
| Martinez, Scott | 3/5/2019 | 12275.00116 | Discussions regarding Zolfo Cooper's January fee statement and the 5th interim fee app with D. Praga. | 0.3 |
| Martinez, Scott | 3/5/2019 | 12275.00116 | Discussion regarding 5th interim fee application with E. Kardos, C. Flaton. | 0.6 |
| Martinez, Scott | 3/5/2019 | 12275.00116 | Reviewed and commented on the January expenses billed on the Puerto Rico mandate. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 3/5/2019 | 12275.00116 | Discussions regarding Zolfo Cooper's January fee statement and the 5th interim fee app with S. Martinez | 0.3 |
| Praga, Deborah | 3/5/2019 | 12275.00116 | Preparing January 2019 fee statement. | 2.2 |
| Flaton, Carol | 3/5/2019 | 12275.00116 | Discussion regarding 5th interim fee application with E. Kardos, S. Martinez. | 0.6 |
| Kardos, Elizabeth S | 3/5/2019 | 12275.00116 | Meeting S Martinez (ZC) and C Flaton (ZC) re fee examiner order and billing/fee statements | 0.6 |
| Martinez, Scott | 3/8/2019 | 12275.00116 | Reviewed and commented on the draft January fee statement. | 0.4 |
| Martinez, Scott | 3/8/2019 | 12275.00116 | Discussions regarding Zolfo Cooper's January fee statement with D. Praga. | 0.5 |
| Martinez, Scott | 3/8/2019 | 12275.00116 | Updated sections of Zolfo Cooper's 5th interim fee application. | 2.1 |
| Praga, Deborah | 3/8/2019 | 12275.00116 | Discussions regarding Zolfo Cooper's January fee statement with S. Martinez | 0.5 |
| Praga, Deborah | 3/8/2019 | 12275.00116 | Preparing January fee statement and interim fee application. | 3.1 |
| Kardos, Elizabeth S | 3/8/2019 | 12275.00116 | Emails with S Martinez, D Praga, Billing team and others re: January fee statement and billing issues | 1.5 |
| Praga, Deborah | 3/12/2019 | 12275.00116 | Prepared exhibits for Fifth Interim Fee Application. | 3.6 |
| Kardos, Elizabeth S | 3/12/2019 | 12275.00116 | Reviewed fee statements for filing | 0.3 |
| Martinez, Scott | 3/12/2019 | 12275.00116 | Reviewed and commented on the draft exhibits to ZC's 5th interim fee application. | 1.1 |
| Martinez, Scott | 3/12/2019 | 12275.00116 | Updated the narrative to ZC's 5th interim fee application. | 0.7 |
| Kardos, Elizabeth S | 3/13/2019 | 12275.00116 | Reviewed budget and reviewed and revised fee application | 1.3 |
| Flaton, Carol | 3/13/2019 | 12275.00116 | Final review of proposed March and April budgets. | 0.1 |
| Flaton, Carol | 3/13/2019 | 12275.00116 | Review/mark of draft 5th fee app for submission. | 0.3 |
| Martinez, Scott | 3/14/2019 | 12275.00116 | Prepared revised language for Zolfo Cooper's January fee statement. | 0.3 |
| Kardos, Elizabeth S | 3/14/2019 | 12275.00116 | Reviewed and revised fee statement | 0.4 |
| Kardos, Elizabeth S | 3/14/2019 | 12275.00116 | Emails to S Martinez and C Flaton re: revised fee statement | 0.2 |
| Praga, Deborah | 3/14/2019 | 12275.00116 | Fifth Interim Fee Application review. | 2.1 |
| Praga, Deborah | 3/14/2019 | 12275.00116 | Finalized and submitted December 2018 fee statement. | 1.8 |
| Praga, Deborah | 3/15/2019 | 12275.00116 | Finalized January 2019 fee statement. | 1.2 |
| Praga, Deborah | 3/15/2019 | 12275.00116 | Redacted time entries for fee application. | 1.8 |
| Kardos, Elizabeth S | 3/15/2019 | 12275.00116 | Reviewed revised and finalized fee statement for filing | 1.3 |
| Kardos, Elizabeth S | 3/18/2019 | 12275.00116 | Reviewed and revised fee application with S Martinez (Zolfo Cooper) | 0.3 |
| Praga, Deborah | 3/18/2019 | 12275.00116 | Finalized fifth interim fee application. | 2.4 |
| Martinez, Scott | 3/18/2019 | 12275.00116 | Reviewed and commented on Zolfo Cooper's 5th interim fee application. | 0.9 |
| Kardos, Elizabeth S | 3/20/2019 | 12275.00116 | Reviewed final tax declarations | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 3/22/2019 | 12275.00116 | Prepared no objection letters for December and January. | 1.6 |
| Martinez, Scott | 3/22/2019 | 12275.00116 | Reviewed and commented on the draft no objection letters for Zolfo Cooper's December 2018 and January 2019 fee statements. | 0.3 |
| Praga, Deborah | 3/25/2019 | 12275.00116 | Prepared February 2019 fee statement and finalizing no objection letters for December and January. | 2.8 |
| Martinez, Scott | 3/25/2019 | 12275.00116 | Reviewed and submitted no objection packages regarding ZC's December and January fee statements. | 0.4 |
| Praga, Deborah | 3/27/2019 | 12275.00116 | Preparing February 2019 fee statement. | 1.8 |
| Praga, Deborah | 3/28/2019 | 12275.00116 | Preparing February 2019 fee statement. | 1.4 |
| Praga, Deborah | 3/29/2019 | 12275.00116 | Prepared February 2019 fee statement. | 0.6 |
| Praga, Deborah | 4/2/2019 | 12275.00116 | Prepared February 2019 invoice for submission to committee. | 2.3 |
| Praga, Deborah | 4/3/2019 | 12275.00116 | Finalized and circulated February invoice to S. Martinez. | 0.4 |
| Praga, Deborah | 4/3/2019 | 12275.00116 | Review of March 2019 team time. | 0.8 |
| Praga, Deborah | 4/16/2019 | 12275.00116 | Preparing March 2019 fee statement. | 0.8 |
| Praga, Deborah | 4/18/2019 | 12275.00116 | Preparing March 2019 fee statement. | 1.6 |
| Praga, Deborah | 4/22/2019 | 12275.00116 | Prepared March 2019 fee statement. | 2.6 |
| Praga, Deborah | 5/10/2019 | 12275.00116 | Prepared cover letter for February 2019 fee statement. | 0.8 |
| Praga, Deborah | 5/16/2019 | 12275.00116 | Prepared April 2019 fee statement. | 2.6 |
| Praga, Deborah | 5/17/2019 | 12275.00116 | Preparing April 2019 fee statement. | 3.3 |
| Martinez, Scott | 5/23/2019 | 12275.00116 | Reviewed draft presumptive standards order prepared by the fee examiner | 0.4 |
| Kardos, Elizabeth S | 5/24/2019 | 12275.00116 | Memo to C Flaton (Zolfo Cooper) and S Martinez (Zolfo Cooper) re: presumptive standards motion | 0.1 |
| Kardos, Elizabeth S | 5/24/2019 | 12275.00116 | Reviewed and analyzed presumptive standards motion promulgated by fee examiner | 0.4 |
| Praga, Deborah | 5/28/2019 | 12275.00116 | Preparing April 2019 fee statement. | 0.9 |
| **Total Matter Category 12275.00116 (Old Matter 17)** | | | | **77.5** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 2/1/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call | 0.5 |
| Martinez, Scott | 2/1/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.5 |
| Yenumula, Rahul | 2/2/2019 | 12275.00117 | Prepared a summary on bi-weekly PREPA creditor call | 1.4 |
| Deichmann, Eric | 2/4/2019 | 12275.00117 | PREPA T&D Concession Update Call | 0.7 |
| Yenumula, Rahul | 2/4/2019 | 12275.00117 | Participated in a call on update re: Transformation Process from PREPA Working Group | 0.7 |
| Martinez, Scott | 2/4/2019 | 12275.00117 | Participated in PREPA creditor call regarding the transformation process. | 0.7 |
| Martinez, Scott | 2/4/2019 | 12275.00117 | Debrief call with M. Comerford (Paul Hastings) regarding PREPA transformation. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/4/2019 | 12275.00117 | Reviewed and commented on the summary of the PREPA bi-weekly creditor call and provided to counsel for circulation to the Committee. | 0.4 |
| Ubarri, Enrique R | 2/4/2019 | 12275.00117 | Reviewed and analyzed the PREPA loan report as of January 30, 2019. | 0.2 |
| Martinez, Scott | 2/5/2019 | 12275.00117 | Analyzed and reviewed the draft PREPA regulations. | 2.6 |
| Martinez, Scott | 2/5/2019 | 12275.00117 | Reviewed interviews and reports from the PREPA chief regarding the status of PREPA and its privatization. | 0.4 |
| Martinez, Scott | 2/6/2019 | 12275.00117 | Reviewed PREPA files posted to Intralinks. | 1.2 |
| Martinez, Scott | 2/6/2019 | 12275.00117 | Reviewed report regarding the Oversight Board review of the PREPA San Juan power conversion contract. | 0.2 |
| Martinez, Scott | 2/7/2019 | 12275.00117 | Analyzed and reviewed ███████████ | 2.3 |
| Yenumula, Rahul | 2/8/2019 | 12275.00117 | Reviewed of PREPA's reporting package documents and prepared summary of the documents | 2.8 |
| Flaton, Carol | 2/11/2019 | 12275.00117 | Review of AAFAF transition document (Garcia - Rossello) for PBA and other financial data. | 1.4 |
| Flaton, Carol | 2/11/2019 | 12275.00117 | Analyzed bi-weekly PREPA update. | 0.2 |
| Flaton, Carol | 2/11/2019 | 12275.00117 | Reviewed "Marrero" filing (PREPA). | 0.6 |
| Martinez, Scott | 2/11/2019 | 12275.00117 | Reviewed and commented on the PREPA liquidity summary to be circulated to the Committee. | 0.4 |
| Martinez, Scott | 2/11/2019 | 12275.00117 | Reviewed the PREPA class action plaintiffs stay relief motion in order to determine potential impact on PREPA's Title III. | 0.6 |
| Martinez, Scott | 2/11/2019 | 12275.00117 | Reviewed PREPA's February 8, 2018 proposed budget. | 0.6 |
| Flaton, Carol | 2/12/2019 | 12275.00117 | Review of bi-weekly PREPA update (and CF update). | 0.3 |
| Martinez, Scott | 2/12/2019 | 12275.00117 | Reviewed Judge Swain opinion regarding Vitol in order to determine potential impact on recoveries to PREPA creditors. | 0.4 |
| Martinez, Scott | 2/12/2019 | 12275.00117 | Reviewed EMMA filing regarding extension of PREPA RSA outside date. | 0.1 |
| Martinez, Scott | 2/15/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.3 |
| Martinez, Scott | 2/15/2019 | 12275.00117 | Analyzed and reviewed weekly PREPA documents posted to Intralinks. | 1.2 |
| Martinez, Scott | 2/15/2019 | 12275.00117 | Reviewed PREPA account receivable reports. | 0.7 |
| Yenumula, Rahul | 2/18/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 3.4 |
| Ubarri, Enrique R | 2/19/2019 | 12275.00117 | Reviewed PREPA vendors. | 0.1 |
| Yenumula, Rahul | 2/19/2019 | 12275.00117 | Reviewed PREPA contracts and compared the fees per the contract with the actual fees paid to the vendors | 5.6 |
| Yenumula, Rahul | 2/19/2019 | 12275.00117 | Discussion regarding ██████████████████ ████████with S. Martinez | 0.4 |
| Martinez, Scott | 2/19/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's creditor update call for circulation to the UCC. | 0.4 |
| Martinez, Scott | 2/19/2019 | 12275.00117 | Discussion regarding █████████████████ ████████with R. Yenumula. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 2/20/2019 | 12275.00117 | Discussion regarding ████████████ ████████ with R. Yenumula. | 0.4 |
| Martinez, Scott | 2/20/2019 | 12275.00117 | Analyzed and reviewed the ████████████ ████████████ | 0.9 |
| Yenumula, Rahul | 2/20/2019 | 12275.00117 | Discussion regarding ████████████ ████████ with S. Martinez | 0.4 |
| Yenumula, Rahul | 2/20/2019 | 12275.00117 | Reviewed PREPA contracts and compared the fees per the contract with the actual fees paid to the vendors | 3.4 |
| Yenumula, Rahul | 2/21/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 3.3 |
| Yenumula, Rahul | 2/21/2019 | 12275.00117 | Made changes to the analysis on PREPA 2004 data request | 2.4 |
| Martinez, Scott | 2/21/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 2/21/2019 | 12275.00117 | Reviewed PREPA's informative motion regarding the IRP. | 0.3 |
| Martinez, Scott | 2/22/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity for distribution to the Committee. | 0.2 |
| Flaton, Carol | 2/22/2019 | 12275.00117 | Emails w/ L. Despins (PH), M. Bienenstock (Proskauer) re PREPA. | 0.1 |
| Yenumula, Rahul | 2/22/2019 | 12275.00117 | Reviewed the latest IRP of PREPA | 3.2 |
| Martinez, Scott | 2/25/2019 | 12275.00117 | Reviewed PREPA's IRP submitted to the PREB. | 3.9 |
| Martinez, Scott | 2/26/2019 | 12275.00117 | Debrief call with M. Comerford (Paul Hastings) regarding PREPA IRP. | 0.5 |
| Martinez, Scott | 2/26/2019 | 12275.00117 | Participated in a creditor call with Siemens regarding PREPA's IRP with R. Yenumula, E. Deichmann. | 1.6 |
| Martinez, Scott | 2/26/2019 | 12275.00117 | Listened to the PREPA hearing regarding document production. | 1.4 |
| Martinez, Scott | 2/26/2019 | 12275.00117 | Reviewed Siemens IRP presentation materials. | 1.9 |
| Martinez, Scott | 2/26/2019 | 12275.00117 | Reviewed the draft PREPA IRP. | 0.8 |
| Deichmann, Eric | 2/26/2019 | 12275.00117 | Participated in a creditor call with Siemens regarding PREPA's IRP with R. Yenumula, S. Martinez | 1.6 |
| Flaton, Carol | 2/26/2019 | 12275.00117 | Reviewed analyzed PREPA draft IRP. | 1.3 |
| Yenumula, Rahul | 2/26/2019 | 12275.00117 | Participated in a creditor call with Siemens regarding PREPA's IRP with E. Deichmann & S. Martinez | 1.6 |
| Yenumula, Rahul | 2/26/2019 | 12275.00117 | Review of the PREPA IRP | 1.3 |
| Yenumula, Rahul | 2/26/2019 | 12275.00117 | Updated the bond prices for GO, PBA and new COFINA bonds | 2.4 |
| Martinez, Scott | 2/27/2019 | 12275.00117 | Discussion regarding PREPA IRP with E. Deichmann, R. Yenumula. | 0.7 |
| Martinez, Scott | 2/27/2019 | 12275.00117 | Prepared talking points for UCC call regarding the PREPA IRP. | 0.7 |
| Martinez, Scott | 2/27/2019 | 12275.00117 | Analyzed and reviewed the draft PREPA IRP. | 3.2 |
| Martinez, Scott | 2/27/2019 | 12275.00117 | Discussion regarding PREPA IRP with R. Yenumula. | 0.3 |
| Yenumula, Rahul | 2/27/2019 | 12275.00117 | Discussion regarding PREPA IRP with E. Deichmann & S. Martinez | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 2/27/2019 | 12275.00117 | Discussion regarding GO, PBA and COFINA bond prices with S. Martinez & M. Westermann | 0.4 |
| Yenumula, Rahul | 2/27/2019 | 12275.00117 | Analysis of IRP excel files regarding PREPA load and cost information | 2.3 |
| Yenumula, Rahul | 2/27/2019 | 12275.00117 | Discussion regarding PREPA IRP with S. Martinez | 0.3 |
| Deichmann, Eric | 2/27/2019 | 12275.00117 | Discussion regarding PREPA IRP with R. Yenumula, S. Martinez | 0.7 |
| Deichmann, Eric | 2/28/2019 | 12275.00117 | Discussion regarding PREPA IRP with M. Comerford & M. Tobia (Paul Hastings) and S. Martinez & R. Yenumula | 0.6 |
| Deichmann, Eric | 2/28/2019 | 12275.00117 | Follow-up discussion on PREPA IRP with S. Martinez & R. Yenumula | 0.4 |
| Martinez, Scott | 2/28/2019 | 12275.00117 | Discussion regarding PREPA IRP with M. Comerford & M. Tobia (Paul Hastings), E. Deichmann & R. Yenumula. | 0.6 |
| Martinez, Scott | 2/28/2019 | 12275.00117 | Follow-up discussion on PREPA IRP with E. Deichmann & R. Yenumula. | 0.4 |
| Martinez, Scott | 2/28/2019 | 12275.00117 | Email exchanges with M. Comerford and M. Tobia (Paul Hastings) regarding PREPA's IRP. | 0.2 |
| Martinez, Scott | 2/28/2019 | 12275.00117 | Reviewed various sections of the PREPA IRP. | 1.8 |
| Yenumula, Rahul | 2/28/2019 | 12275.00117 | Discussion regarding PREPA IRP with M. Comerford & M. Tobia (Paul Hastings) and S. Martinez, E. Deichmann | 0.6 |
| Yenumula, Rahul | 2/28/2019 | 12275.00117 | Follow-up discussion on PREPA IRP with S. Martinez, E. Deichmann | 0.4 |
| Yenumula, Rahul | 2/28/2019 | 12275.00117 | Updated the model on bond pricing for GO and PBA | 3.3 |
| Yenumula, Rahul | 2/28/2019 | 12275.00117 | Updated the presentation on GO & PBA bond pricing | 2.4 |
| Yenumula, Rahul | 3/1/2019 | 12275.00117 | Collected data for building a model on PREPA IRP | 2.8 |
| Martinez, Scott | 3/1/2019 | 12275.00117 | Reviewed the underlying Siemens models for the S4S2 IRP scenarios. | 2.7 |
| Martinez, Scott | 3/1/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 3/1/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.5 |
| Yenumula, Rahul | 3/1/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call | 0.5 |
| Martinez, Scott | 3/4/2019 | 12275.00117 | Reviewed the underlying Siemens models for the ESM IRP scenarios. | 2.4 |
| Yenumula, Rahul | 3/4/2019 | 12275.00117 | Reviewed the PREPA reporting package documents and prepared summary of PREPA bi-weekly update call | 2.9 |
| Yenumula, Rahul | 3/4/2019 | 12275.00117 | Reviewed the IRP data for various IRP scenarios | 2.4 |
| Martinez, Scott | 3/4/2019 | 12275.00117 | Reviewed and commented on the summary of Friday's PREPA creditor call for distribution to the Committee. | 0.3 |
| Martinez, Scott | 3/4/2019 | 12275.00117 | Reviewed the underlying Siemens models for the S4S2 IRP scenarios. | 0.9 |
| Yenumula, Rahul | 3/5/2019 | 12275.00117 | Prepared a model on PREPA's total costs based on IRP projections and PREPA Fiscal Plan | 3.2 |
| Martinez, Scott | 3/5/2019 | 12275.00117 | Emails regarding PREPA IRP with R. Yenumula. | 0.4 |
| Martinez, Scott | 3/5/2019 | 12275.00117 | Reviewed list of questions for PREPA advisors. | 0.2 |
| Martinez, Scott | 3/5/2019 | 12275.00117 | Reviewed underlying models for various PREPA IRP scenarios. | 2.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 3/5/2019 | 12275.00117 | Reviewed report regarding approval of natural gas conversion at San Juan units 5 and 6. | 0.2 |
| Yenumula, Rahul | 3/5/2019 | 12275.00117 | Reviewed the documents related to PREPA RSA and prepared questions | 2.4 |
| Flaton, Carol | 3/6/2019 | 12275.00117 | Review of FOMB filings related to PREPA bond insurers (reps in 10-K re loss reserves). | 0.2 |
| Martinez, Scott | 3/6/2019 | 12275.00117 | Reviewed email from M. Comerford (Paul Hastings) regarding discussion on PREPA RSA. | 0.2 |
| Martinez, Scott | 3/6/2019 | 12275.00117 | Discussions regarding PREPA IRP, privatization and RSA with R. Yenumula. | 0.4 |
| Martinez, Scott | 3/6/2019 | 12275.00117 | Analyzed PREPA accounts receivable reports. | 0.8 |
| Martinez, Scott | 3/6/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Yenumula, Rahul | 3/6/2019 | 12275.00117 | Reviewed PREPA's IRP and gathered data on projections for the model | 3.4 |
| Yenumula, Rahul | 3/6/2019 | 12275.00117 | Worked on preparing a model on PREPA's total costs based on IRP projections and PREPA Fiscal Plan | 2.6 |
| Yenumula, Rahul | 3/6/2019 | 12275.00117 | Discussions regarding PREPA IRP, privatization and RSA with S. Martinez | 0.4 |
| Flaton, Carol | 3/7/2019 | 12275.00117 | Emails w/M. Comerford (PH) regarding Prepa status. | 0.3 |
| Martinez, Scott | 3/7/2019 | 12275.00117 | Reviewed M. Comerford's (Paul Hastings) summary of discussions regarding PREPA's RSA. | 0.2 |
| Martinez, Scott | 3/7/2019 | 12275.00117 | Analyzed and reviewed ZC analysis of the output from the IRP model. | 1.4 |
| Yenumula, Rahul | 3/7/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 3.1 |
| Yenumula, Rahul | 3/7/2019 | 12275.00117 | Prepared a model on PREPA's total costs based on IRP projections and PREPA Fiscal Plan | 2.7 |
| Yenumula, Rahul | 3/7/2019 | 12275.00117 | Reviewed the projects currently underway at PREPA and prepared a status update on those projects | 2.4 |
| Martinez, Scott | 3/8/2019 | 12275.00117 | Discussion regarding PREPA's Accounts Receivables with G. Germeroth (Filsinger Energy Partners) and R. Yenumula (Zolfo Cooper) . | 0.4 |
| Martinez, Scott | 3/8/2019 | 12275.00117 | Prepared for call with G. Germeroth (Filsinger) regarding PREPA A/R aging. | 0.3 |
| Martinez, Scott | 3/8/2019 | 12275.00117 | Researched documents pertaining to PREPA at the request of counsel. | 0.6 |
| Yenumula, Rahul | 3/8/2019 | 12275.00117 | Discussion regarding PREPA's Accounts Receivables with G. Germeroth (Filsinger Energy Partners) and S. Martinez | 0.4 |
| Yenumula, Rahul | 3/8/2019 | 12275.00117 | Review of PREPA's Accounts Receivable Report | 1.3 |
| Yenumula, Rahul | 3/8/2019 | 12275.00117 | Gathered data on PREPA monthly financial reports | 0.8 |
| Martinez, Scott | 3/11/2019 | 12275.00117 | Reviewed the proposed 15 week PREPA budget dated March 8. | 0.4 |
| Martinez, Scott | 3/11/2019 | 12275.00117 | Reviewed the PREPA RSA extension notice posted to EMMA. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 3/11/2019 | 12275.00117 | Reviewed and updated the summary of PREPA's liquidity for circulation to the Committee. | 0.3 |
| Martinez, Scott | 3/11/2019 | 12275.00117 | Reviewed the FOMB's letter to the Governor regarding PREPA fiscal plan and FY 2020 budget process. | 0.1 |
| Martinez, Scott | 3/12/2019 | 12275.00117 | Listened to Robert Lamb deposition regarding PREPA. | 4.5 |
| Yenumula, Rahul | 3/12/2019 | 12275.00117 | Reviewed PREPA documents uploaded on Relativity database | 3.3 |
| Yenumula, Rahul | 3/13/2019 | 12275.00117 | Reviewed PREPA documents uploaded on Relativity database | 4.2 |
| Martinez, Scott | 3/13/2019 | 12275.00117 | Reviewed PREPA discovery production documents in Relativity database. | 1.3 |
| Martinez, Scott | 3/14/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 3/14/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA bonds. | 0.1 |
| Martinez, Scott | 3/14/2019 | 12275.00117 | Reviewed reports regarding the energy regulatory and policy legislation. | 0.6 |
| Yenumula, Rahul | 3/14/2019 | 12275.00117 | Reviewed the documents uploaded on Relativity database | 4.8 |
| Martinez, Scott | 3/15/2019 | 12275.00117 | Participated in the PREPA bi-weekly creditor call. | 0.6 |
| Martinez, Scott | 3/15/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.6 |
| Martinez, Scott | 3/15/2019 | 12275.00117 | Call regarding rule 2004 discovery with B. DaSilva and J. Reinhard (DGC), R. Yenumula. | 0.8 |
| Martinez, Scott | 3/15/2019 | 12275.00117 | Reviewed PREB's proposed regulations for electric cooperatives. | 0.3 |
| Martinez, Scott | 3/15/2019 | 12275.00117 | Reviewed PREB's resolution and order regarding PREPA's proposed IRP. | 2.2 |
| Yenumula, Rahul | 3/15/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call | 0.6 |
| Yenumula, Rahul | 3/15/2019 | 12275.00117 | Call regarding rule 2004 discovery with B. DaSilva and J. Reinhard (DGC), S. Martinez | 0.8 |
| Flaton, Carol | 3/15/2019 | 12275.00117 | Call w/ M. Belanger (A&M) re PREPA status, claims and next steps. | 0.6 |
| Martinez, Scott | 3/18/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA. | 0.2 |
| Martinez, Scott | 3/18/2019 | 12275.00117 | Discussion regarding PREPA documents uploaded on Relativity database with R. Yenumula. | 0.3 |
| Martinez, Scott | 3/18/2019 | 12275.00117 | Discussion regarding ███████████ with R. Yenumula. | 0.3 |
| Yenumula, Rahul | 3/18/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 3.2 |
| Yenumula, Rahul | 3/18/2019 | 12275.00117 | Discussion regarding PREPA documents uploaded on Relativity database with S. Martinez. | 0.3 |
| Yenumula, Rahul | 3/18/2019 | 12275.00117 | Discussion regarding ███████████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 3/18/2019 | 12275.00117 | Review of additional documents uploaded on PREPA's relativity database | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 3/18/2019 | 12275.00117 | Analysis of ▨▨▨ | 1.4 |
| Yenumula, Rahul | 3/18/2019 | 12275.00117 | Reviewed PREB's order rejecting PREPA's IRP | 1.8 |
| Westermann, Michael | 3/19/2019 | 12275.00117 | Review of ▨▨▨ | 0.2 |
| Yenumula, Rahul | 3/19/2019 | 12275.00117 | Reviewed PREB's order rejecting PREPA's IRP and prepared summary on key points | 4.2 |
| Martinez, Scott | 3/19/2019 | 12275.00117 | Email exchange with M. Comerford and I. Goldstein (Paul Hastings) regarding PREPA. | 0.3 |
| Martinez, Scott | 3/19/2019 | 12275.00117 | Prepared for call with M. Belanger (A&M) regarding PREPA claims. | 0.4 |
| Martinez, Scott | 3/19/2019 | 12275.00117 | Call regarding PREPA claims with M. Belanger (A&M). | 0.6 |
| Martinez, Scott | 3/20/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA related matters. | 0.4 |
| Martinez, Scott | 3/21/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 3/21/2019 | 12275.00117 | Reviewed a summary of the issues raised by the PREB in its rejection of the PREPA IRP. | 0.3 |
| Martinez, Scott | 3/21/2019 | 12275.00117 | Reviewed reports regarding PREPA's next steps in terms of the transformation process. | 0.3 |
| Yenumula, Rahul | 3/21/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 3.4 |
| Martinez, Scott | 3/22/2019 | 12275.00117 | Reviewed PREPA's transformation update motion. | 0.4 |
| Martinez, Scott | 3/22/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity for circulation to the Committee. | 0.3 |
| Martinez, Scott | 3/22/2019 | 12275.00117 | Reviewed reports regarding renewable energy drive for Puerto Rico. | 0.4 |
| Martinez, Scott | 3/25/2019 | 12275.00117 | Reviewed the Scotiabank fuel line contract along with the various amendments. | 2.2 |
| Yenumula, Rahul | 3/26/2019 | 12275.00117 | Updated the bond prices for PREPA | 4.3 |
| Yenumula, Rahul | 3/26/2019 | 12275.00117 | Made changes to deck on bond prices for PREPA | 1.9 |
| Yenumula, Rahul | 3/26/2019 | 12275.00117 | Discussion regarding ▨▨▨ with S. Martinez | 0.5 |
| Westermann, Michael | 3/26/2019 | 12275.00117 | Review of PREPA response to receiver motion. | 0.3 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | Call regarding ▨▨▨ with N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | Discussion regarding ▨▨▨ with R. Yenumula. | 0.5 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | Email regarding PREPA bond trading prices with R. Yenumula. | 0.4 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | At the request of counsel performed additional research on Scotiabank fuel line agreement. | 1.1 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | Reviewed and commented on ▨▨▨ | 0.9 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | Reviewed email update from M. Comerford (Paul Hastings) regarding RSA discussions. | 0.2 |
| Martinez, Scott | 3/26/2019 | 12275.00117 | Reviewed and commented on the PREPA trading prices presentation. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deichmann, Eric | 3/27/2019 | 12275.00117 | Call regarding PREPA RSA Term Sheet with L. Despins, M. Comerford and D. Barron (Paul Hastings), M. Westermann, R. Yenumula, S. Martinez. | 0.3 |
| Yenumula, Rahul | 3/27/2019 | 12275.00117 | Discussion regarding the draft PREPA RSA term sheet with M. Westermann, S. Martinez | 0.4 |
| Yenumula, Rahul | 3/27/2019 | 12275.00117 | Call regarding PREPA RSA Term Sheet with L. Despins, M. Comerford and D. Barron (Paul Hastings), M. Westermann, E. Deichmann, S. Martinez | 0.3 |
| Yenumula, Rahul | 3/27/2019 | 12275.00117 | Follow up call regarding PREPA RSA Term Sheet with M. Comerford (Paul Hastings), M. Westermann, S. Martinez | 0.3 |
| Westermann, Michael | 3/27/2019 | 12275.00117 | Continued review of PREPA RSA and model. | 2.8 |
| Westermann, Michael | 3/27/2019 | 12275.00117 | Follow up call regarding PREPA RSA Term Sheet with M. Comerford (Paul Hastings), R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 3/27/2019 | 12275.00117 | Call regarding PREPA RSA Term Sheet with L. Despins, M. Comerford and D. Barron (Paul Hastings), E. Deichmann, R. Yenumula, S. Martinez. | 0.3 |
| Martinez, Scott | 3/27/2019 | 12275.00117 | Analyzed and reviewed the draft PREPA RSA/Plan term sheet. | 3.2 |
| Martinez, Scott | 3/27/2019 | 12275.00117 | Discussion regarding the draft PREPA RSA term sheet with M. Westermann, R. Yenumula. | 0.4 |
| Martinez, Scott | 3/27/2019 | 12275.00117 | Call regarding PREPA RSA Term Sheet with L. Despins, M. Comerford and D. Barron (Paul Hastings), M. Westermann, E. Deichmann, R. Yenumula. | 0.3 |
| Martinez, Scott | 3/27/2019 | 12275.00117 | Follow up call regarding PREPA RSA Term Sheet with M. Comerford (Paul Hastings), M. Westermann, R. Yenumula. | 0.3 |
| Westermann, Michael | 3/27/2019 | 12275.00117 | Discussion regarding the draft PREPA RSA term sheet with R. Yenumula, S. Martinez. | 0.4 |
| Yenumula, Rahul | 3/27/2019 | 12275.00117 | Prepared the draft ZC PREPA RSA model | 6.3 |
| Westermann, Michael | 3/28/2019 | 12275.00117 | Discussion regarding the draft ZC PREPA RSA model with R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 3/28/2019 | 12275.00117 | Continued review of PREPA term sheet and model | 3.1 |
| Yenumula, Rahul | 3/28/2019 | 12275.00117 | Discussion regarding the draft ZC PREPA RSA model with M. Westermann, S. Martinez | 0.3 |
| Yenumula, Rahul | 3/28/2019 | 12275.00117 | Revised the RSA Model | 4.9 |
| Martinez, Scott | 3/28/2019 | 12275.00117 | Reviewed and commented on ZC's draft PREPA RSA model. | 2.1 |
| Martinez, Scott | 3/28/2019 | 12275.00117 | Discussion regarding the draft ZC PREPA RSA model with R. Yenumula, M. Westermann. | 0.3 |
| Martinez, Scott | 3/28/2019 | 12275.00117 | Prepared an analysis regarding PREPA bond issuances. | 0.4 |
| Westermann, Michael | 3/28/2019 | 12275.00117 | Review of PREPA deck prepared by R. Yenumula. | 2.2 |
| Westermann, Michael | 3/28/2019 | 12275.00117 | Review and comment on ███████████████████████ ████████ | 0.3 |
| Martinez, Scott | 3/29/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 3/31/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 2.9 |
| Westermann, Michael | 4/1/2019 | 12275.00117 | Discussion regarding Zolfo PREPA analysis with S. Martinez. | 0.6 |
| Yenumula, Rahul | 4/1/2019 | 12275.00117 | Reviewed of PREPA Reporting Package documents and prepared summary of the documents | 2.9 |
| Martinez, Scott | 4/1/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity for circulation to the Committee. | 0.3 |
| Martinez, Scott | 4/1/2019 | 12275.00117 | Reviewed reports regarding potential PREPA agreement. | 0.3 |
| Martinez, Scott | 4/1/2019 | 12275.00117 | Discussion regarding Zolfo PREPA analysis with M. Westermann. | 0.6 |
| Martinez, Scott | 4/1/2019 | 12275.00117 | Reviewed revised Zolfo presentation regarding PREPA. | 0.9 |
| Westermann, Michael | 4/1/2019 | 12275.00117 | Review of updated PREPA model from R. Yenumula. | 2.8 |
| Martinez, Scott | 4/2/2019 | 12275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding fuel line lenders. | 0.2 |
| Westermann, Michael | 4/2/2019 | 12275.00117 | Meeting regarding PREPA with PH and ZC (C. Flaton, S. Martinez). | 0.6 |
| Westermann, Michael | 4/2/2019 | 12275.00117 | Discussion regarding PREPA term sheet with E. Deichmann, S. Martinez. | 0.7 |
| Westermann, Michael | 4/2/2019 | 12275.00117 | Analysis of updated Assured treatment in the term sheet. | 2.8 |
| Flaton, Carol | 4/2/2019 | 12275.00117 | Reviewed 3/27 version of PREPA term sheet from FOMB (current draft). | 1.8 |
| Flaton, Carol | 4/2/2019 | 12275.00117 | Meeting regarding PREPA with PH and ZC (S. Martinez, M. Westermann). | 0.6 |
| Deichmann, Eric | 4/2/2019 | 12275.00117 | Discussion regarding PREPA term sheet with M. Westermann, S. Martinez. | 0.7 |
| Deichmann, Eric | 4/2/2019 | 12275.00117 | Review of PREPA RSA documents | 2.2 |
| Martinez, Scott | 4/2/2019 | 12275.00117 | Meeting regarding PREPA with PH and ZC (C. Flaton, M. Westermann). | 0.6 |
| Martinez, Scott | 4/2/2019 | 12275.00117 | Discussion regarding PREPA term sheet with E. Deichmann, M. Westermann. | 0.7 |
| Westermann, Michael | 4/3/2019 | 12275.00117 | Discussion regarding the PREPA terms sheet with E. Deichmann, S. Martinez. | 0.7 |
| Martinez, Scott | 4/3/2019 | 12275.00117 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 4/3/2019 | 12275.00117 | Discussion regarding the PREPA terms sheet with E. Deichmann, M. Westermann. | 0.7 |
| Martinez, Scott | 4/3/2019 | 12275.00117 | Prepared a list of questions for PREPA call with Proskauer and Citi. | 0.6 |
| Martinez, Scott | 4/3/2019 | 12275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA. | 0.2 |
| Deichmann, Eric | 4/3/2019 | 12275.00117 | Discussion regarding the PREPA terms sheet with M. Westermann, S. Martinez. | 0.7 |
| Westermann, Michael | 4/3/2019 | 12275.00117 | Continued update on the PREPA term sheet model. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 4/4/2019 | 12275.00117 | Participated in a prep call regarding the PREPA term sheet with Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, M. Westermann, E. Deichmann, S. Martinez | 0.3 |
| Deichmann, Eric | 4/4/2019 | 12275.00117 | PREPA Term Sheet Discussion with C. Flaton, S. Martinez, M. Westermann & R. Yenumula. | 1.6 |
| Deichmann, Eric | 4/4/2019 | 12275.00117 | Participated in a prep call regarding the PREPA term sheet with Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, M. Westermann, R. Yenumula, S. Martinez. | 0.3 |
| Deichmann, Eric | 4/4/2019 | 12275.00117 | Participated in a PREPA call with FOMB's advisors (Proskauer and Citi), PREPA's counsel (O'Melveny), Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, M. Westermann, R. Yenumula, S. Martinez. | 1.5 |
| Deichmann, Eric | 4/4/2019 | 12275.00117 | Reviewed email from A. Bongartz (PH). | 0.2 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | PREPA Term Sheet Discussion with S. Martinez, E. Deichmann, M. Westermann & R. Yenumula. | 1.6 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | PREPA RSA discussion with M. Westermann & R. Yenumula. | 1.0 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | Participated in a prep call regarding the PREPA term sheet with Paul Hastings (L. Despins, M. Comerford, D. Barron), M. Westermann, E. Deichmann, R. Yenumula, S. Martinez | 0.3 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | Participated in a PREPA call with FOMB's advisors (Proskauer and Citi), PREPA's counsel (O'Melveny), Paul Hastings (L. Despins, M. Comerford, D. Barron), E. Deichmann, M. Westermann, R. Yenumula, S. Martinez. | 1.5 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | Analyzed PREPA model received from Citi for assumptions basis. | 0.6 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | Emails w/ L. Despins (PH) re PREPA RSA and presentation to UCC (subject to redaction). | 0.3 |
| Flaton, Carol | 4/4/2019 | 12275.00117 | Review of ZC October 2018 PREPA presentation (for comparison to current RSA). | 0.4 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | PREPA Term Sheet Discussion with C. Flaton, E. Deichmann, M. Westermann & R. Yenumula. | 1.6 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Participated in a prep call regarding the PREPA term sheet with Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, M. Westermann, E. Deichmann, R. Yenumula. | 0.3 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Participated in a PREPA call with FOMB's advisors (Proskauer and Citi), PREPA's counsel (O'Melveny), Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, E. Deichmann, M. Westermann, R. Yenumula. | 1.5 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Call regarding PREPA with L. Despins (Paul Hastings). | 0.1 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Call regarding PREPA with M. Comerford (Paul Hastings). | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 4/4/2019 | 12275.00117 | Prepared for call with FOMB and PREPA advisors. | 1.6 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Reviewed the model PREPA model provided by the FOMB's advisor. | 0.8 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Compared the terms in the PREPA RSA from July 2018 to the current proposed RSA. | 1.1 |
| Martinez, Scott | 4/4/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Westermann, Michael | 4/4/2019 | 12275.00117 | Participated in a prep call regarding the PREPA term sheet with Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, E. Deichmann, R. Yenumula, S. Martinez. | 0.3 |
| Westermann, Michael | 4/4/2019 | 12275.00117 | Review of updated model based on call with PREPA parties. | 2.8 |
| Westermann, Michael | 4/4/2019 | 12275.00117 | PREPA Term Sheet Discussion with C. Flaton, S. Martinez, E. Deichmann, & R. Yenumula. | 1.6 |
| Westermann, Michael | 4/4/2019 | 12275.00117 | PREPA RSA discussion with C. Flaton, & R. Yenumula. | 1.0 |
| Westermann, Michael | 4/4/2019 | 12275.00117 | Participated in a PREPA call with FOMB's advisors (Proskauer and Citi), PREPA's counsel (O'Melveny), Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, E. Deichmann, . Yenumula, S. Martinez. | 1.5 |
| Yenumula, Rahul | 4/4/2019 | 12275.00117 | Participated in a PREPA call with FOMB's advisors (Proskauer and Citi), PREPA's counsel (O'Melveny), Paul Hastings (L. Despins, M. Comerford, D. Barron), C. Flaton, E. Deichmann, M. Westermann, S. Martinez | 1.5 |
| Yenumula, Rahul | 4/4/2019 | 12275.00117 | PREPA Term Sheet Discussion with C. Flaton, S. Martinez, E. Deichmann, M. Westermann | 1.6 |
| Yenumula, Rahul | 4/4/2019 | 12275.00117 | PREPA RSA discussion with C. Flaton, M. Westermann | 1.0 |
| Yenumula, Rahul | 4/5/2019 | 12275.00117 | Prepared list of ToDos and Deliverables related to PREPA RSA | 1.2 |
| Westermann, Michael | 4/6/2019 | 12275.00117 | Review of RSA potential new supporting parties. | 0.2 |
| Yenumula, Rahul | 4/7/2019 | 12275.00117 | Reviewed of PREPA Reporting Package documents and prepared summary of the documents | 3.2 |
| Martinez, Scott | 4/7/2019 | 12275.00117 | Call with A. Bongartz (Paul Hastings) regarding PREPA. | 0.1 |
| Martinez, Scott | 4/7/2019 | 12275.00117 | Reviewed terms in July 2018 PREPA RSA as requested by counsel. | 0.2 |
| Yenumula, Rahul | 4/8/2019 | 12275.00117 | Prepared a list of activities to be performed related to PREPA RSA Negotiations | 2.2 |
| Martinez, Scott | 4/8/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA. | 0.4 |
| Martinez, Scott | 4/8/2019 | 12275.00117 | Reviewed and commented on the draft task list for PREPA related issues. | 0.4 |
| Martinez, Scott | 4/8/2019 | 12275.00117 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.6 |
| Martinez, Scott | 4/8/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity for circulation to the Committee. | 0.2 |
| Yenumula, Rahul | 4/9/2019 | 12275.00117 | Prepared a presentation on PREPA's swaps | 3.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 4/9/2019 | 12275.00117 | Listened to the hearing related to PREPA by Executive Committee on Natural Resources | 2.0 |
| Martinez, Scott | 4/9/2019 | 12275.00117 | Listened to the Natural Resources hearing regarding rebuilding and privatization of PREPA. | 3.0 |
| Westermann, Michael | 4/9/2019 | 12275.00117 | Review of and comment on ▮▮▮▮▮▮▮▮▮▮ | 2.8 |
| Westermann, Michael | 4/10/2019 | 12275.00117 | Updated review of ▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| Yenumula, Rahul | 4/10/2019 | 12275.00117 | Revised the presentation on ▮▮▮▮▮▮▮▮▮ | 2.8 |
| Yenumula, Rahul | 4/10/2019 | 12275.00117 | Discussion regarding ▮▮▮▮▮▮ with S. Martinez | 0.4 |
| Martinez, Scott | 4/10/2019 | 12275.00117 | Discussion regarding ▮▮▮▮▮▮ with R. Yenumula. | 0.4 |
| Flaton, Carol | 4/10/2019 | 12275.00117 | Emails w/ M. Comerford (PH), S. Martinez re PREPA PPOA. | 0.1 |
| Flaton, Carol | 4/10/2019 | 12275.00117 | Emails w/ M. Comerford, L. Despins (PH) re proposed PREPA RSA. | 0.1 |
| Martinez, Scott | 4/11/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 4/11/2019 | 12275.00117 | Discussion regarding PREPA presentation for the in-person Committee meeting with R. Yenumula, E. Deichmann. | 0.4 |
| Martinez, Scott | 4/11/2019 | 12275.00117 | Reviewed proposed template for PREPA update deck for the Committee. | 0.3 |
| Yenumula, Rahul | 4/11/2019 | 12275.00117 | Discussion regarding PREPA presentation for the in-person Committee meeting with E. Deichmann, S. Martinez | 0.4 |
| Deichmann, Eric | 4/11/2019 | 12275.00117 | Discussion regarding PREPA presentation for the in-person Committee meeting with R. Yenumula, S. Martinez. | 0.4 |
| Flaton, Carol | 4/11/2019 | 12275.00117 | Reviewed all PREPA receivership monoline filings by (extending deadline). | 0.8 |
| Flaton, Carol | 4/11/2019 | 12275.00117 | Analyzed PREPA latest 13 wk cash flow reporting. | 0.4 |
| Martinez, Scott | 4/12/2019 | 12275.00117 | Prepared questions for bi-weekly PREPA creditor call. | 0.2 |
| Martinez, Scott | 4/12/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor update call. | 0.5 |
| Martinez, Scott | 4/12/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA PPOAs. | 0.2 |
| Martinez, Scott | 4/12/2019 | 12275.00117 | Prepared a summary of today's PREPA creditor call and provided to counsel for distribution to the Committee. | 0.8 |
| Martinez, Scott | 4/12/2019 | 12275.00117 | Discussion regarding PREPA presentation with E. Deichmann. | 0.3 |
| Deichmann, Eric | 4/12/2019 | 12275.00117 | Discussion regarding PREPA presentation with S. Martinez. | 0.3 |
| Flaton, Carol | 4/12/2019 | 12275.00117 | Emails w/S. Martinez re PREPA FP filing. | 0.1 |
| Ubarri, Enrique R | 4/12/2019 | 12275.00117 | Research re: enacted energy bill. | 0.3 |
| Martinez, Scott | 4/15/2019 | 12275.00117 | Reviewed PREPA's accounts receivable agings. | 0.8 |
| Westermann, Michael | 4/15/2019 | 12275.00117 | Updated review of PREPA RSA model and comments to R. Yenumula. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 4/15/2019 | 12275.00117 | Worked on PREPA presentation for the in-person Committee meeting | 7.2 |
| Yenumula, Rahul | 4/16/2019 | 12275.00117 | Worked on PREPA presentation for the in-person Committee meeting | 8.4 |
| Deichmann, Eric | 4/17/2019 | 12275.00117 | Edits / Additions to Update Deck for UCC | 2.7 |
| Martinez, Scott | 4/17/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Yenumula, Rahul | 4/17/2019 | 12275.00117 | Worked on PREPA presentation for the in-person Committee meeting | 4.6 |
| Deichmann, Eric | 4/18/2019 | 12275.00117 | Call regarding PREPA presentation with S. Martinez. | 0.2 |
| Deichmann, Eric | 4/18/2019 | 12275.00117 | Edits to PREPA update deck | 1.6 |
| Martinez, Scott | 4/18/2019 | 12275.00117 | Call regarding PREPA presentation with E. Deichmann. | 0.2 |
| Martinez, Scott | 4/18/2019 | 12275.00117 | Reviewed and commented on various iterations of the PREPA presentation for the Committee. | 2.8 |
| Yenumula, Rahul | 4/18/2019 | 12275.00117 | Revised the PREPA presentation for the in-person Committee meeting based on comments from S. Martinez & E. Deichmann | 4.2 |
| Yenumula, Rahul | 4/19/2019 | 12275.00117 | Reviewed of PREPA Reporting Package documents and prepared summary of the documents | 2.6 |
| Martinez, Scott | 4/22/2019 | 12275.00117 | Reviewed and commented on the PREPA liquidity summary for circulation to the Committee. | 0.3 |
| Yenumula, Rahul | 4/22/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the documents | 3.3 |
| Martinez, Scott | 4/23/2019 | 12275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA. | 0.1 |
| Yenumula, Rahul | 4/23/2019 | 12275.00117 | Research on Sinking funds of PREPA | 2.4 |
| Yenumula, Rahul | 4/23/2019 | 12275.00117 | Research on Fuel Line Lenders of PREPA and their claims | 4.2 |
| Yenumula, Rahul | 4/24/2019 | 12275.00117 | Research on old RSA of PREPA | 3.4 |
| Yenumula, Rahul | 4/24/2019 | 12275.00117 | Research on Relending Bonds of PREPA | 2.2 |
| Martinez, Scott | 4/25/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 4/25/2019 | 12275.00117 | Call regarding PREPA with R. Yenumula. | 0.2 |
| Yenumula, Rahul | 4/25/2019 | 12275.00117 | Reviewed the PREPA model provided by Citi | 3.9 |
| Yenumula, Rahul | 4/25/2019 | 12275.00117 | Research on Build America Bonds of PREPA | 2.8 |
| Yenumula, Rahul | 4/25/2019 | 12275.00117 | Call regarding PREPA with S. Martinez | 0.2 |
| Martinez, Scott | 4/26/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.4 |
| Martinez, Scott | 4/26/2019 | 12275.00117 | Discussions regarding PREPA analyses with R. Yenumula. | 0.4 |
| Martinez, Scott | 4/26/2019 | 12275.00117 | Email exchange with D. Barrett (Ankura) regarding historical payments for PREPA. | 0.1 |
| Martinez, Scott | 4/26/2019 | 12275.00117 | Reviewed press release and RFQ's for peaking units and hydropower. | 0.6 |
| Yenumula, Rahul | 4/26/2019 | 12275.00117 | Reviewed the reporting package documents uploaded by PREPA and prepared a summary on the PREPA call | 3.4 |
| Yenumula, Rahul | 4/26/2019 | 12275.00117 | Converted the Citi model on PREPA RSA into a live model | 4.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 4/26/2019 | 12275.00117 | Participated in PREPA bi-weekly creditor call | 0.4 |
| Yenumula, Rahul | 4/26/2019 | 12275.00117 | Discussions regarding PREPA analyses with S. Martinez | 0.4 |
| Yenumula, Rahul | 4/29/2019 | 12275.00117 | Discussion regarding PREPA RFQs with S. Martinez | 0.2 |
| Yenumula, Rahul | 4/29/2019 | 12275.00117 | Reviewed the RFQs floated by P3A | 5.4 |
| Yenumula, Rahul | 4/29/2019 | 12275.00117 | Research on ToDo items related to PREPA RSA | 2.2 |
| Martinez, Scott | 4/29/2019 | 12275.00117 | Analyzed and reviewed internal summary of the PREPA RFQ proposals. | 0.4 |
| Martinez, Scott | 4/29/2019 | 12275.00117 | Discussion regarding PREPA RFQs with R. Yenumula. | 0.2 |
| Martinez, Scott | 4/29/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's bi-weekly creditor call for circulation to the Committee. | 0.4 |
| Yenumula, Rahul | 4/30/2019 | 12275.00117 | Discussion regarding New Fortress Energy with S. Martinez | 0.3 |
| Martinez, Scott | 4/30/2019 | 12275.00117 | Reviewed the economic terms in the New Fortress Energy contract. | 0.4 |
| Martinez, Scott | 4/30/2019 | 12275.00117 | Discussion regarding New Fortress Energy with R. Yenumula. | 0.3 |
| Martinez, Scott | 5/1/2019 | 12275.00117 | Reviewed motion to extend deadlines regarding appointment of a PREPA receiver as a result of an agreed upon RSA. | 0.2 |
| Yenumula, Rahul | 5/1/2019 | 12275.00117 | Research on PREPA claims filed on PrimeClerk | 2.1 |
| Yenumula, Rahul | 5/2/2019 | 12275.00117 | Review claims filed on PrimeClerk against PREPA | 2.7 |
| Martinez, Scott | 5/3/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 5/3/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity for circulation to the Committee. | 0.3 |
| Martinez, Scott | 5/3/2019 | 12275.00117 | Reviewed the PREPA RSA. | 1.4 |
| Flaton, Carol | 5/3/2019 | 12275.00117 | Analyzed draft PREPA RSA terms and conditions. | 0.8 |
| Yenumula, Rahul | 5/4/2019 | 12275.00117 | Review of PREPA's Definitive RSA dated May 3, 2019 | 2.4 |
| Flaton, Carol | 5/5/2019 | 12275.00117 | Emails w/ L. Despins (PH) and S. Martinez re PREPA claims analysis. | 0.3 |
| Yenumula, Rahul | 5/5/2019 | 12275.00117 | Prepared a slide comparing various PREPA RSAs | 3.4 |
| Flaton, Carol | 5/5/2019 | 12275.00117 | Emails w/ L. Despins (PH),S. Martinez re terms of PREPA RSA. | 0.4 |
| Deichmann, Eric | 5/5/2019 | 12275.00117 | Review of Definitive PREPA RSA, comparison to prior RSA versions | 1.3 |
| Martinez, Scott | 5/5/2019 | 12275.00117 | Reviewed the PREPA RSA. | 2.3 |
| Flaton, Carol | 5/6/2019 | 12275.00117 | Discussion regarding PREPA with M. Westermann, S. Martinez. | 0.6 |
| Westermann, Michael | 5/6/2019 | 12275.00117 | Review of and comment on PREPA presentation. | 1.4 |
| Westermann, Michael | 5/6/2019 | 12275.00117 | Analysis of latest PREPA RSA and term sheet. | 1.8 |
| Westermann, Michael | 5/6/2019 | 12275.00117 | Call regarding PREPA RSA presentation for the Committee with L. Despins and M. Comerford (Paul Hastings), R. Yenumula, S. Martinez. | 0.2 |
| Westermann, Michael | 5/6/2019 | 12275.00117 | Discussion regarding PREPA with C. Flaton, S. Martinez. | 0.6 |
| Westermann, Michael | 5/6/2019 | 12275.00117 | Discussion regarding the PREPA presentation materials with R. Yenumula, S. Martinez. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 5/6/2019 | 12275.00117 | Discussion regarding ███████ with S. Martinez | 0.3 |
| Yenumula, Rahul | 5/6/2019 | 12275.00117 | Revised the deck on PREPA RSA | 4.2 |
| Yenumula, Rahul | 5/6/2019 | 12275.00117 | Prepared analysis on ███████ | 3.9 |
| Yenumula, Rahul | 5/6/2019 | 12275.00117 | Call regarding PREPA RSA presentation for the Committee with L. Despins and M. Comerford (Paul Hastings), M. Westermann, S. Martinez | 0.2 |
| Yenumula, Rahul | 5/6/2019 | 12275.00117 | Discussion regarding the PREPA presentation materials with M. Westermann, S. Martinez | 0.9 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Discussion regarding PREPA with C. Flaton, M. Westermann. | 0.6 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Discussion regarding the PREPA presentation materials with M. Westermann, R. Yenumula. | 0.9 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Discussion regarding ███████ with R. Yenumula. | 0.3 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Calls with M. Comerford (Paul Hastings) regarding the PREPA RSA. | 0.4 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Call regarding PREPA RSA presentation for the Committee with L. Despins and M. Comerford (Paul Hastings), M. Westermann, R. Yenumula. | 0.2 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Reviewed and commented on the various drafts of the PREPA RSA presentation materials for the Committee. | 3.8 |
| Martinez, Scott | 5/6/2019 | 12275.00117 | Reviewed the PREPA RSA | 1.9 |
| Westermann, Michael | 5/7/2019 | 12275.00117 | Reviewed Updated PREPA deck. | 1.2 |
| Yenumula, Rahul | 5/7/2019 | 12275.00117 | Revised the deck on PREPA RSA | 5.2 |
| Yenumula, Rahul | 5/7/2019 | 12275.00117 | Updated the model on Electricity Prices for PREPA | 2.6 |
| Shibuya, Kyoko | 5/7/2019 | 12275.00117 | Discussion regarding ███████ with S. Martinez | 0.3 |
| Flaton, Carol | 5/7/2019 | 12275.00117 | Review and mark of PREPA RSA deck for UCC. | 1.8 |
| Martinez, Scott | 5/7/2019 | 12275.00117 | Analyzed the PREPA RSA. | 2.6 |
| Martinez, Scott | 5/7/2019 | 12275.00117 | Discussion regarding ███████ with K. Shibuya. | 0.3 |
| Martinez, Scott | 5/7/2019 | 12275.00117 | Call regarding the PREPA RSA presentation materials for the Committee. | 0.5 |
| Martinez, Scott | 5/7/2019 | 12275.00117 | Reviewed and updated the PREPA RSA presentation materials based on feedback from counsel. | 4.4 |
| Westermann, Michael | 5/7/2019 | 12275.00117 | Review and comment on latest PREPA deck. | 1.5 |
| Westermann, Michael | 5/7/2019 | 12275.00117 | Email regarding PREPA deck comments with S. Martinez. | 0.3 |
| Flaton, Carol | 5/8/2019 | 12275.00117 | Discussions regarding PREPA RSA presentation materials with S. Martinez. | 0.4 |
| Flaton, Carol | 5/8/2019 | 12275.00117 | Call w/ L. Despins (PH) re PREPA RSA. | 0.3 |
| Yenumula, Rahul | 5/8/2019 | 12275.00117 | Revised the deck on PREPA RSA | 1.9 |
| Yenumula, Rahul | 5/8/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez | 0.3 |
| Yenumula, Rahul | 5/8/2019 | 12275.00117 | Analyzed the claims on PREPA | 5.4 |
| Martinez, Scott | 5/8/2019 | 12275.00117 | Discussion regarding PREPA RSA with R. Yenumula. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/8/2019 | 12275.00117 | Prepared talking points regarding PREPA RSA for the Committee update call | 0.8 |
| Martinez, Scott | 5/8/2019 | 12275.00117 | Email regarding the PREPA RSA presentation materials with C. Flaton. | 0.4 |
| Martinez, Scott | 5/8/2019 | 12275.00117 | Reviewed and commented on the updated PREPA RSA presentation materials. | 1.6 |
| Martinez, Scott | 5/8/2019 | 12275.00117 | Email exchange with Paul Hastings regarding the PREPA RSA. | 0.2 |
| Martinez, Scott | 5/9/2019 | 12275.00117 | Discussion regarding PREPA's electricity rates with R. Yenumula. | 0.2 |
| Martinez, Scott | 5/9/2019 | 12275.00117 | Reviewed the ███████████ | 0.4 |
| Westermann, Michael | 5/9/2019 | 12275.00117 | Discussion regarding ████████ with R. Yenumula, S. Martinez. | 0.6 |
| Yenumula, Rahul | 5/9/2019 | 12275.00117 | Prepared the deck on ██████████ | 6.4 |
| Yenumula, Rahul | 5/9/2019 | 12275.00117 | Discussion regarding PREPA's electricity rates with S. Martinez | 0.2 |
| Yenumula, Rahul | 5/9/2019 | 12275.00117 | Discussion regarding ████████ with M. Westermann, S. Martinez | 0.6 |
| Martinez, Scott | 5/9/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Martinez, Scott | 5/9/2019 | 12275.00117 | Discussion regarding ████████ with R. Yenumula, M. Westermann. | 0.6 |
| Martinez, Scott | 5/10/2019 | 12275.00117 | Reviewed the ████████████████ ██████████ | 1.7 |
| Martinez, Scott | 5/10/2019 | 12275.00117 | Participated in the bi-weekly PREPA creditor update call. | 0.4 |
| Martinez, Scott | 5/10/2019 | 12275.00117 | Reviewed order regarding extension to file PREPA's IRP. | 0.2 |
| Yenumula, Rahul | 5/10/2019 | 12275.00117 | Prepared summary of PREPA bi-weekly creditor call | 3.6 |
| Yenumula, Rahul | 5/10/2019 | 12275.00117 | Participated in PREPA Bi-Weekly Update Call | 0.4 |
| Flaton, Carol | 5/13/2019 | 12275.00117 | Call regarding the PREPA RSA with R. Yenumula, M. Westermann, S. Martinez | 0.3 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann & R. Yenumula. | 1.2 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann & R. Yenumula. | 4.9 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Reviewed JP Morgan report regarding the PREPA RSA. | 0.4 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Prepared an analysis quantifying the supporting holders administrative claim per the RSA. | 0.9 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Reviewed the PREPA ad hoc bondholders 2019 statement and compared it to the holdings pursuant to the RSA. | 0.3 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Call regarding PREPA RSA with M. Comerford (Paul Hastings), M. Westermann, R. Yenumula. | 0.4 |
| Martinez, Scott | 5/13/2019 | 12275.00117 | Call regarding the PREPA RSA with C. Flaton, R. Yenumula, M. Westermann. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/13/2019 | 12275.00117 | Reviewed and commented on the draft analyses regarding the economics of the PREPA RSA. | 2.1 |
| Westermann, Michael | 5/13/2019 | 12275.00117 | Review of reports related to PREPA RSA. | 0.9 |
| Westermann, Michael | 5/13/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, R. Yenumula. | 1.2 |
| Westermann, Michael | 5/13/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, R. Yenumula. | 4.9 |
| Westermann, Michael | 5/13/2019 | 12275.00117 | Call regarding PREPA RSA with M. Comerford (Paul Hastings), R. Yenumula, S. Martinez. | 0.4 |
| Westermann, Michael | 5/13/2019 | 12275.00117 | Call regarding the PREPA RSA with C. Flaton, R. Yenumula, S. Martinez. | 0.3 |
| Yenumula, Rahul | 5/13/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann | 1.2 |
| Yenumula, Rahul | 5/13/2019 | 12275.00117 | Call regarding PREPA RSA with M. Comerford (Paul Hastings), M. Westermann, S. Martinez | 0.4 |
| Yenumula, Rahul | 5/13/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann | 4.9 |
| Yenumula, Rahul | 5/13/2019 | 12275.00117 | Call regarding the PREPA RSA with C. Flaton, M. Westermann, S. Martinez | 0.3 |
| Yenumula, Rahul | 5/13/2019 | 12275.00117 | Prepared a model on Admin███████████ █████████ | 2.8 |
| Yenumula, Rahul | 5/13/2019 | 12275.00117 | Reviewed the PREPA 9019 Motion | 3.1 |
| Flaton, Carol | 5/14/2019 | 12275.00117 | Review of J. Hilson (PH) analysis of PREPA RSA. | 0.6 |
| Shibuya, Kyoko | 5/14/2019 | 12275.00117 | Preparation ██████████████████████████ | 1.7 |
| Shibuya, Kyoko | 5/14/2019 | 12275.00117 | Preparation ██████████████████████████ | 1.9 |
| Shibuya, Kyoko | 5/14/2019 | 12275.00117 | Discussion ███████████████████████ with S. Martinez. | 0.5 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and M. Westermann & R. Yenumula (Zolfo Cooper) | 1.1 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann & R. Yenumula. | 0.4 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion ████████████████████████ with K. Shibuya. | 0.5 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with R. Yenumula. | 0.2 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion regarding presentation materials for the in-person Committee meeting with E. Deichmann. | 0.7 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion regarding the PREPA RSA with E. Deichmann, M. Westermann, R. Yenumula. | 0.5 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Reviewed and commented on the updated PREPA allowed claim analysis. | 1.2 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Reviewed and commented on the draft PREPA RSA model. | 4.6 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with R. Yenumula. | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 5/14/2019 | 12275.00117 | Reviewed presentation prepared by counsel regarding PREPA RSA plan treatment. | 0.8 |
| Martinez, Scott | 5/14/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's bi-weekly creditor call for circulation to the Committee. | 0.4 |
| Westermann, Michael | 5/14/2019 | 12275.00117 | Discussion regarding the PREPA RSA with E. Deichmann, R. Yenumula, S. Martinez. | 0.5 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Updated the PREPA model on ███████████████ ███████ | 2.2 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Revised the PREPA RSA Model - Recovery to various bondholders | 2.6 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Revised the PREPA RSA Model based on the discussions | 1.1 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with S. Martinez | 0.2 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez | 1.4 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Discussion regarding the PREPA RSA with E. Deichmann, M. Westermann, S. Martinez | 0.5 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Revised the PREPA RSA Presentation to the Committee based on the discussions | 1.8 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and S. Martinez, M. Westermann (Zolfo Cooper) | 1.1 |
| Yenumula, Rahul | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann | 0.4 |
| Westermann, Michael | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, R. Yenumula. | 0.4 |
| Westermann, Michael | 5/14/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and S. Martinez, & R. Yenumula (Zolfo Cooper) | 1.1 |
| Westermann, Michael | 5/14/2019 | 12275.00117 | Comment and review of updated PREPA presentation. | 2.1 |
| Westermann, Michael | 5/14/2019 | 12275.00117 | RSA analysis for research for committee presentation. | 3.0 |
| Yenumula, Rahul | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Presentation with S. Martinez, M. Westermann | 1.3 |
| Yenumula, Rahul | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Presentation with M. Comerford (Paul Hastings) and S. Martinez, M. Westermann (Zolfo Cooper) | 0.2 |
| Yenumula, Rahul | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with S. Martinez, M. Westermann | 1.1 |
| Deichmann, Eric | 5/15/2019 | 12275.00117 | Call regarding PREPA capital structure with S. Martinez. | 0.5 |
| Deichmann, Eric | 5/15/2019 | 12275.00117 | PREPA capital structure review and materials editing | 1.7 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Call regarding PREPA capital structure with E. Deichmann. | 0.5 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Presentation with M. Westermann & R. Yenumula. | 1.3 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Presentation with M. Comerford (Paul Hastings) and M. Westermann & R. Yenumula (Zolfo Cooper) | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with M. Westermann & R. Yenumula. | 1.1 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Email exchange with C. Flaton regarding the PREPA presentation materials. | 0.3 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Reviewed and commented on the updated PREPA presentation materials. | 1.3 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Reviewed the revised █████████ █████████ | 1.8 |
| Martinez, Scott | 5/15/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.2 |
| Yenumula, Rahul | 5/15/2019 | 12275.00117 | Revised the PREPA RSA Model based on the discussions | 4.9 |
| Yenumula, Rahul | 5/15/2019 | 12275.00117 | Revised the Allowed Claim model based on the discussions | 2.1 |
| Shibuya, Kyoko | 5/15/2019 | 12275.00117 | Performed ████████████████ | 2.2 |
| Shibuya, Kyoko | 5/15/2019 | 12275.00117 | Performed ████████████████ | 1.8 |
| Westermann, Michael | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with S. Martinez, R. Yenumula. | 1.1 |
| Westermann, Michael | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Presentation with M. Comerford (Paul Hastings) and S. Martinez & R. Yenumula (Zolfo Cooper). | 0.2 |
| Westermann, Michael | 5/15/2019 | 12275.00117 | Email discussion regarding PREPA RSA with S. Martinez & R. Yenumula. | 1.4 |
| Westermann, Michael | 5/15/2019 | 12275.00117 | Discussion regarding PREPA RSA Presentation with S. Martinez, & R. Yenumula. | 1.3 |
| Westermann, Michael | 5/15/2019 | 12275.00117 | Updated review of PREPA deck. | 1.1 |
| Westermann, Michael | 5/16/2019 | 12275.00117 | Updated prepa presentation. | 1.6 |
| Yenumula, Rahul | 5/16/2019 | 12275.00117 | Revised the PREPA deck for presentation to the Committee | 4.8 |
| Yenumula, Rahul | 5/16/2019 | 12275.00117 | Reviewed the documents uploaded on Intralinks and prepared a summary of the documents | 3.1 |
| Yenumula, Rahul | 5/16/2019 | 12275.00117 | Prepared a list of questions on PREPA RSA | 2.3 |
| Shibuya, Kyoko | 5/16/2019 | 12275.00117 | Performed ████████████████ | 2.5 |
| Shibuya, Kyoko | 5/16/2019 | 12275.00117 | Continued ████████████████ | 1.6 |
| Shibuya, Kyoko | 5/16/2019 | 12275.00117 | Performed ████████████████ | 2.8 |
| Shibuya, Kyoko | 5/16/2019 | 12275.00117 | Performed ████████████████ | 1.2 |
| Martinez, Scott | 5/16/2019 | 12275.00117 | Reviewed and commented on the revised PREPA presentation materials. | 0.4 |
| Flaton, Carol | 5/16/2019 | 12275.00117 | Review (and comment) of final PREPA deck for UCC mtg. | 0.3 |
| Flaton, Carol | 5/16/2019 | 12275.00117 | Reviewed and marked latest draft PREPA RSA analysis for UCC mtg. | 0.6 |
| Shibuya, Kyoko | 5/17/2019 | 12275.00117 | Continued ████████████████ | 1.3 |
| Yenumula, Rahul | 5/17/2019 | 12275.00117 | Updated the list of questions on PREPA RSA | 5.6 |
| Yenumula, Rahul | 5/17/2019 | 12275.00117 | Reviewed the PREPA RSA model provided by Citi and prepared questions on the model | 2.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 5/17/2019 | 12275.00117 | Additional█████████████████████ | 2.2 |
| Shibuya, Kyoko | 5/17/2019 | 12275.00117 | Performed█████████████ | 1.1 |
| Yenumula, Rahul | 5/19/2019 | 12275.00117 | Reviewed the PREPA RSA and updated the questions on the RSA | 3.1 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Reviewed the██████████████████████████ | 0.3 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Reviewed list of questions related to the PREPA RSA. | 0.4 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Responded to questions raised by counsel regarding the PREPA RSA. | 0.3 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Reviewed and commented on the summary of PREPA's weekly distribution package for distribution to the Committee. | 0.3 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann, A. Voicu-Comendant & R. Yenumula. | 0.5 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA. | 0.1 |
| Shibuya, Kyoko | 5/20/2019 | 12275.00117 | Performed███████████████████████████ | 2.7 |
| Shibuya, Kyoko | 5/20/2019 | 12275.00117 | Performed██████████████████ | 1.3 |
| Shibuya, Kyoko | 5/20/2019 | 12275.00117 | Performed████████████████████ | 2.8 |
| Shibuya, Kyoko | 5/20/2019 | 12275.00117 | Performed████████████████████ ███████ | 1.4 |
| Voicu-Comendant, Alin | 5/20/2019 | 12275.00117 | Review Unredacted PREPA RSA. | 2.7 |
| Voicu-Comendant, Alin | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with N. Bassett & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula (Zolfo Cooper) | 0.9 |
| Voicu-Comendant, Alin | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann & R. Yenumula | 0.5 |
| Voicu-Comendant, Alin | 5/20/2019 | 12275.00117 | Review JPM Municipal Markets regarding PREPA RSA. | 1.3 |
| Voicu-Comendant, Alin | 5/20/2019 | 12275.00117 | Review RSA Chart presentation of PREPA RSA and support document (Chart).. | 1.7 |
| Westermann, Michael | 5/20/2019 | 12275.00117 | Review and comment on PREPA model. | 3.2 |
| Westermann, Michael | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, A. Voicu-Comendant & R. Yenumula. | 0.5 |
| Westermann, Michael | 5/20/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with S. Martinez, & R. Yenumula. | 0.5 |
| Westermann, Michael | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with N. Bassett & P. Jimenez (Paul Hastings) and S. Martinez, A. Voicu-Comendant & R. Yenumula (Zolfo Cooper). | 0.9 |
| Yenumula, Rahul | 5/20/2019 | 12275.00117 | Review of Demand Protection Termination of PREPA RSA | 3.4 |
| Yenumula, Rahul | 5/20/2019 | 12275.00117 | Revised the PREPA RSA Model | 2.8 |
| Yenumula, Rahul | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with N. Bassett & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann, A. Voicu-Comendant (Zolfo Cooper) | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 5/20/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with S. Martinez, M. Westermann | 0.5 |
| Yenumula, Rahul | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann, A. Voicu-Comendant | 0.5 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Reviewed the PREPA RSA 9019 motion. | 0.8 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Discussion regarding PREPA RSA with N. Bassett & P. Jimenez (Paul Hastings) and M. Westermann, A. Voicu-Comendant & R. Yenumula (Zolfo Cooper). | 0.9 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Reviewed various sections of the PREPA RSA. | 1.2 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Reviewed ███████████████████████ | 0.6 |
| Martinez, Scott | 5/20/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with M. Westermann & R. Yenumula. | 0.5 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Conduct analysis ahead of Demand Protection Term Sheet discussion with M. Comerford (Paul Hastings) | 0.6 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Call with L. Despins (Paul Hastings) regarding PREPA. | 0.1 |
| Yenumula, Rahul | 5/21/2019 | 12275.00117 | Updated the claims analysis presentation | 2.1 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Discussion regarding PREPA with C. Flaton. | 0.3 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Prepared for call regarding PREPA with Paul Hastings. | 0.5 |
| Westermann, Michael | 5/21/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford & P. Jimenez (Paul Hastings) and S. Martinez, A. Voicu-Comendant & R. Yenumula. | 0.7 |
| Westermann, Michael | 5/21/2019 | 12275.00117 | Review of updated PREPA RSA analysis in preparation for call with advisors. | 1.6 |
| Yenumula, Rahul | 5/21/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann, A. Voicu-Comendant | 0.7 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Reviewed the demand protection section of the PREPA RSA as requested by counsel. | 0.7 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Reviewed comments provided by counsel regarding historical payments made to PREPA vendors. | 0.6 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Reviewed the updated RSA model based on additional requests from counsel. | 1.2 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Review RSA's Demand Protection Term Sheet. | 2.6 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Research PROMESA, Titles I&II. | 1.2 |
| Shibuya, Kyoko | 5/21/2019 | 12275.00117 | Performed additional ████████████████████ | 2.4 |
| Shibuya, Kyoko | 5/21/2019 | 12275.00117 | Performed ████████████████████ | 2.6 |
| Shibuya, Kyoko | 5/21/2019 | 12275.00117 | Continued ████████████████████ | 1.5 |
| Shibuya, Kyoko | 5/21/2019 | 12275.00117 | Performed ████████████████████ | 1.6 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Discussion regarding PREPA Demand Protection Term Sheet with R. Yenumula. | 0.8 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann, R. Yenumula (Zolfo Cooper). | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 5/21/2019 | 12275.00117 | Discussion regarding PREPA Demand Protection Term Sheet with A. Voicu-Comendant | 0.8 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford & P. Jimenez (Paul Hastings) and S. Martinez, M. Westermann, R. Yenumula (Zolfo Cooper). | 0.4 |
| Voicu-Comendant, Alin | 5/21/2019 | 12275.00117 | Complete reviewing Unredacted RSA. | 2.4 |
| Flaton, Carol | 5/21/2019 | 12275.00117 | Discussion regarding PREPA with S. Martinez. | 0.3 |
| Yenumula, Rahul | 5/21/2019 | 12275.00117 | Discussion regarding PREPA Demand Protection Term Sheet with M. Comerford (Paul Hastings) and A. Voicu-Comendant (Zolfo Cooper) | 0.4 |
| Yenumula, Rahul | 5/21/2019 | 12275.00117 | Updated the claims analysis model | 3.2 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford & P. Jimenez (Paul Hastings) and M. Westermann, A. Voicu-Comendant & R. Yenumula (Zolfo Cooper). | 0.7 |
| Martinez, Scott | 5/21/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA. | 0.1 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Calls regarding PREPA RSA with M. Comerford (Paul Hastings), S. Martinez | 0.4 |
| Flaton, Carol | 5/22/2019 | 12275.00117 | Analyzed PREPA 13wk CF report (5/15/19). | 0.6 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Analyzed the PREPA RSA model under different scenarios. | 2.1 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and A. Voicu-Comendant, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.9 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Calls regarding PREPA RSA with M. Comerford (Paul Hastings), R. Yenumula. | 0.4 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Call regarding PREPA RSA with Proskauer (M. Bienenstock, P. Possinger, E. Barak), Citi (D. Brownstein), Paul Hastings (L. Despins, P. Jimenez, M. Comerford), C. Flaton, A. Voicu-Comendant, R. Yenumula. | 1.2 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with L. Despins, P. Jimenez & M. Comerford (Paul Hastings) and C. Flaton, & R. Yenumula (Zolfo Cooper). | 0.3 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Reviewed and commented on the draft chart of RSA metrics prepared by counsel. | 0.3 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Prepared for call with Proskauer and Citi regarding the PREPA RSA. | 0.7 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Discussion regarding questions for the PREPA meeting with Proskauer and Citi with C. Flaton. | 0.3 |
| Martinez, Scott | 5/22/2019 | 12275.00117 | Call regarding PREPA historical payments with D. Barrett (Ankura). | 0.3 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and R. Yenumula (Zolfo Cooper). | 0.3 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with A. Voicu-Comendant | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 5/22/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with L. Despins, P. Jimenez & M. Comerford (Paul Hastings) and C. Flaton, S. Martinez & R. Yenumula (Zolfo Cooper). | 0.3 |
| Westermann, Michael | 5/22/2019 | 12275.00117 | Email discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and S. Martinez, A. Voicu-Comendant,& R. Yenumula (Zolfo Cooper). | 0.4 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Call regarding PREPA RSA with Proskauer (M. Bienenstock, P. Possinger, E. Barak), Citi (D. Brownstein), Paul Hastings (L. Despins, P. Jimenez, M. Comerford), C. Flaton, A. Voicu-Comendant, S. Martinez | 1.2 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with L. Despins, P. Jimenez & M. Comerford (Paul Hastings) and C. Flaton, M. Westermann, S. Martinez (Zolfo Cooper) | 0.3 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Prepared list of key questions for the call with Proskauer | 1.4 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with A. Voicu-Comendant | 0.4 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and S. Martinez, A. Voicu-Comendant, M. Westermann (Zolfo Cooper) | 0.9 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Email regarding PREPA RSA with A. Voicu-Comendant | 0.4 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and A. Voicu-Comendant (Zolfo Cooper) | 0.3 |
| Yenumula, Rahul | 5/22/2019 | 12275.00117 | Revision to ███████████████████ ███ | 2.8 |
| Shibuya, Kyoko | 5/22/2019 | 12275.00117 | Continued ██████████████ | 2.2 |
| Shibuya, Kyoko | 5/22/2019 | 12275.00117 | Further ███████████ | 2.3 |
| Shibuya, Kyoko | 5/22/2019 | 12275.00117 | Summarized ██████████████ | 2.2 |
| Shibuya, Kyoko | 5/22/2019 | 12275.00117 | Performed ██████████ | 1.5 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Review ███████████ ██████ | 1.2 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Review Joint Motion by PREPA, AAFAF for 9019 Order. | 2.4 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Review financial spreadsheet RSA Model. | 1.7 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Discussion with R. Yenumula on PREPA RSA Model. | 0.2 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Call regarding PREPA RSA with Proskauer (M. Bienenstock, P. Possinger, E. Barak), Citi (D. Brownstein), Paul Hastings (L. Despins, P. Jimenez, M. Comerford), C. Flaton, S. Martinez, R. Yenumula. | 1.2 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Email regarding PREPA RSA Model with R. Yenumula. | 0.4 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Comerford (Paul Hastings) and S. Martinez, M. Westermann & R. Yenumula (Zolfo Cooper). | 0.9 |
| Voicu-Comendant, Alin | 5/22/2019 | 12275.00117 | Discussion regarding PREPA RSA with R. Yenumula. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 5/22/2019 | 12275.00117 | Call regarding PREPA RSA with Proskauer (M. Bienenstock, P. Possinger, E. Barak), Citi (D. Brownstein), Paul Hastings (L. Despins, P. Jimenez, M. Comerford), A. Voicu-Comendant, R. Yenumula, S. Martinez. | 1.2 |
| Flaton, Carol | 5/22/2019 | 12275.00117 | Follow-up discussion regarding PREPA RSA with L. Despins, P. Jimenez & M. Comerford (Paul Hastings) and C. Flaton, S. Martinez & R. Yenumula (Zolfo Cooper) | 0.3 |
| Voicu-Comendant, Alin | 5/23/2019 | 12275.00117 | Review draft summary of unsecured claims from R. Yenumula. | 0.6 |
| Voicu-Comendant, Alin | 5/23/2019 | 12275.00117 | Review ████████████████████████████ | 2.2 |
| Voicu-Comendant, Alin | 5/23/2019 | 12275.00117 | Research PROMESA Title III. | 1.9 |
| Voicu-Comendant, Alin | 5/23/2019 | 12275.00117 | Research information on sources of additional funds (federal) for PREPA situation. | 1.1 |
| Yenumula, Rahul | 5/23/2019 | 12275.00117 | Prepared the ████████████████████ | 4.3 |
| Yenumula, Rahul | 5/23/2019 | 12275.00117 | Updated the ████████████ | 2.1 |
| Yenumula, Rahul | 5/23/2019 | 12275.00117 | Revised the ████████ | 2.4 |
| Westermann, Michael | 5/23/2019 | 12275.00117 | Review of and comment on ████████████████ | 1.7 |
| Martinez, Scott | 5/23/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Voicu-Comendant, Alin | 5/23/2019 | 12275.00117 | Review May, 2019 update (PREPA Update) to the UCC. | 1.6 |
| Voicu-Comendant, Alin | 5/23/2019 | 12275.00117 | Review ████████ | 0.7 |
| Martinez, Scott | 5/23/2019 | 12275.00117 | Reviewed CNE report regarding the PREPA RSA. | 0.6 |
| Martinez, Scott | 5/23/2019 | 12275.00117 | Reviewed email from R. Sierra (Brown Rudnick) regarding PREPA vendor review. | 0.1 |
| Martinez, Scott | 5/23/2019 | 12275.00117 | Reviewed ████████████ | 0.7 |
| Martinez, Scott | 5/23/2019 | 12275.00117 | Performed ████████████ | 0.7 |
| Martinez, Scott | 5/23/2019 | 12275.00117 | Reviewed the ████████████ | 0.3 |
| Shibuya, Kyoko | 5/23/2019 | 12275.00117 | Performed ████████████████ | 2.9 |
| Flaton, Carol | 5/23/2019 | 12275.00117 | Analysis of fees in PREPA RSA. | 0.3 |
| Shibuya, Kyoko | 5/23/2019 | 12275.00117 | Performed ████████████████ | 2.4 |
| Shibuya, Kyoko | 5/23/2019 | 12275.00117 | Continued ████████████ | 2.7 |
| Westermann, Michael | 5/24/2019 | 12275.00117 | Analysis of prepa fiscal plan questions for PH. | 2.1 |
| Yenumula, Rahul | 5/24/2019 | 12275.00117 | Participated in PREPA bi-weekly creditor call on PREPA | 0.4 |
| Martinez, Scott | 5/24/2019 | 12275.00117 | Call with Paul Hastings (N. Bassett, P. Jimenez) regarding potential PREPA experts. | 1.1 |
| Martinez, Scott | 5/24/2019 | 12275.00117 | Participated on the PREPA bi-weekly creditor update call. | 0.3 |
| Martinez, Scott | 5/24/2019 | 12275.00117 | Performed research for counsel regarding PREPA related reports. | 0.7 |
| Voicu-Comendant, Alin | 5/24/2019 | 12275.00117 | Review proposed order 9019, Exhibit A to the PREPA Amended 9019 Motion. | 1.4 |
| Voicu-Comendant, Alin | 5/24/2019 | 12275.00117 | Research perspectives on the May 2019 RSA and comparison with Preliminary RSA (Center for New Economy report). | 1.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 5/24/2019 | 12275.00117 | Research material on utility growth, recovery rates. | 1.3 |
| Voicu-Comendant, Alin | 5/24/2019 | 12275.00117 | Review Tolling Agreement to the PREPA RSA 9019 amended motion. | 0.2 |
| Voicu-Comendant, Alin | 5/24/2019 | 12275.00117 | Finalize ███████████████████████████████ | 1.7 |
| Westermann, Michael | 5/28/2019 | 12275.00117 | Call regarding PREPA with N. Zamot, S. Martinez. | 0.3 |
| Westermann, Michael | 5/28/2019 | 12275.00117 | Call regarding PREPA with Paul Hastings (P. Jimenez and M. Comerford), R. Yenumula, S. Martinez. | 0.5 |
| Westermann, Michael | 5/28/2019 | 12275.00117 | Discussion regarding the PREPA RSA model with R. Yenumula, S. Martinez. | 0.4 |
| Westermann, Michael | 5/28/2019 | 12275.00117 | Updated on PREPA exhibit for PH objection. | 1.1 |
| Westermann, Michael | 5/28/2019 | 12275.00117 | Analysis of market research reports regarding PREPA RSA. | 2.0 |
| Westermann, Michael | 5/28/2019 | 12275.00117 | Review of and comment on updated PREPA model from R. Yenumula. | 2.5 |
| Yenumula, Rahul | 5/28/2019 | 12275.00117 | Reviewed the PREPA reporting package documents and prepared summary of the PREPA bi-weekly creditor call | 3.1 |
| Yenumula, Rahul | 5/28/2019 | 12275.00117 | Call regarding PREPA with Paul Hastings (P. Jimenez and M. Comerford), M. Westermann, S. Martinez | 0.5 |
| Yenumula, Rahul | 5/28/2019 | 12275.00117 | Discussion regarding the PREPA RSA model with M. Westermann, S. Martinez | 0.4 |
| Yenumula, Rahul | 5/28/2019 | 12275.00117 | Discussion regarding PREPA RSA Model provided by Citi with A. Voicu-Comendant. | 0.5 |
| Yenumula, Rahul | 5/28/2019 | 12275.00117 | Converted the model provided by Citi to a Live Model | 2.8 |
| Shibuya, Kyoko | 5/28/2019 | 12275.00117 | Performed ██████████████████████████ | 2.7 |
| Shibuya, Kyoko | 5/28/2019 | 12275.00117 | Performed ██████████████████████████ | 2.5 |
| Shibuya, Kyoko | 5/28/2019 | 12275.00117 | Performed ████████████████████████████ | 1.6 |
| Shibuya, Kyoko | 5/28/2019 | 12275.00117 | Performed ████████████████████ | 1.2 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Review PREPA 13-week cash flow report and variances. | 0.6 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Review PREPA load forecast and base RSA model received from E. Barak (Proskauer). | 2.3 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Conduct initial analysis of base RSA case model received from E. Barak (Proskauer). | 2.8 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Discussion with Paul Hastings on recoveries under RSA. | 0.4 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Review RSA Model 5.15.19 for updates to recoveries. | 0.7 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Analyze RSA Stipulated Treatment. | 1.2 |
| Voicu-Comendant, Alin | 5/28/2019 | 12275.00117 | Discussion regarding PREPA RSA Model provided by Citi with R. Yenumula. | 0.5 |
| Flaton, Carol | 5/28/2019 | 12275.00117 | Discussion regarding PREPA with S. Martinez. | 0.2 |
| Flaton, Carol | 5/28/2019 | 12275.00117 | Analyzed and reviewed PREPA model. | 0.6 |
| Flaton, Carol | 5/28/2019 | 12275.00117 | Emails w/ L. Despins (PH), S. Martinez re PREPA model. | 0.3 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Discussion regarding PREPA with C. Flaton. | 0.2 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Call regarding PREPA with N. Zamot, M. Westermann. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/28/2019 | 12275.00117 | Call regarding PREPA with Paul Hastings (P. Jimenez and M. Comerford), R. Yenumula, M. Westermann. | 0.5 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Analyzed and reviewed the Citi PREPA RSA model provided by Proskauer. | 2.6 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Reviewed and commented on the summary of the PREPA bi-weekly call and provided to counsel for distribution to the Committee. | 0.3 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Reviewed the notice to assume a power purchase and operating agreement by PREPA. | 1.2 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Reviewed the Committee's PREPA 9019 discovery requests. | 0.7 |
| Martinez, Scott | 5/28/2019 | 12275.00117 | Discussion regarding the PREPA RSA model with R. Yenumula, M. Westermann. | 0.4 |
| Voicu-Comendant, Alin | 5/29/2019 | 12275.00117 | Travel DFW to LGA. | 4.0 |
| Voicu-Comendant, Alin | 5/29/2019 | 12275.00117 | Generate observations and questions for the PPOA notice of assumptions. | 0.7 |
| Flaton, Carol | 5/29/2019 | 12275.00117 | Discussion regarding PREPA with S. Martinez. | 0.3 |
| Westermann, Michael | 5/29/2019 | 12275.00117 | Comment on PREPA outline from PH. | 0.9 |
| Westermann, Michael | 5/29/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, R. Yenumula. | 1.4 |
| Westermann, Michael | 5/29/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, R. Yenumula. | 1.2 |
| Yenumula, Rahul | 5/29/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann | 1.2 |
| Yenumula, Rahul | 5/29/2019 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez, M. Westermann | 1.4 |
| Yenumula, Rahul | 5/29/2019 | 12275.00117 | Converted the model received from Citi into a live model | 2.2 |
| Yenumula, Rahul | 5/29/2019 | 12275.00117 | Prepared list of questions on the model received from Citi | 1.8 |
| Yenumula, Rahul | 5/29/2019 | 12275.00117 | Updated the debt prices on COFINA bonds | 2.6 |
| Martinez, Scott | 5/29/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann & R. Yenumula. | 1.2 |
| Martinez, Scott | 5/29/2019 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann & R. Yenumula. | 1.4 |
| Martinez, Scott | 5/29/2019 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding PREPA PPOA. | 0.3 |
| Martinez, Scott | 5/29/2019 | 12275.00117 | Discussion regarding PREPA with C. Flaton. | 0.3 |
| Shibuya, Kyoko | 5/29/2019 | 12275.00117 | Performed ███████████████████████ | 2.2 |
| Shibuya, Kyoko | 5/29/2019 | 12275.00117 | Performed █████████████████████████ ██████ | 2.4 |
| Shibuya, Kyoko | 5/29/2019 | 12275.00117 | Performed ██████████████████████ | 2.1 |
| Shibuya, Kyoko | 5/29/2019 | 12275.00117 | Performed ███████████████ | 1.5 |
| Voicu-Comendant, Alin | 5/29/2019 | 12275.00117 | Review ████████████████████ | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 5/29/2019 | 12275.00117 | Generate and review draft questions for meeting with Citi tomorrow. | 1.4 |
| Voicu-Comendant, Alin | 5/29/2019 | 12275.00117 | Review ███████████████ | 2.4 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with R. Yenumula. | 1.2 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Research (internal) on potential candidates for electricity industry economics expert . | 0.7 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Prep session for meeting with Citi regarding the PREPA RSA model with R. Yenumula, M. Westermann, S. Martinez | 1.3 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Participated in a meeting regarding the PREPA RSA with J. Castiglioni (Citi), R. Yenumula, M. Westermann, S. Martinez | 1.5 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Review ██████████████████ | 0.3 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Review ██████████████████ | 0.7 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Update list of questions for ██████████ | 0.7 |
| Voicu-Comendant, Alin | 5/30/2019 | 12275.00117 | Research for studies of macro effects of electricity rate setting. | 1.6 |
| Yenumula, Rahul | 5/30/2019 | 12275.00117 | Updated the PREPA RSA model provided by Citi | 2.1 |
| Yenumula, Rahul | 5/30/2019 | 12275.00117 | Updated the questions on PREPA RSA Model provided by Citi | 1.3 |
| Yenumula, Rahul | 5/30/2019 | 12275.00117 | Discussion regarding PREPA RSA Model with A. Voicu-Comendant | 1.2 |
| Yenumula, Rahul | 5/30/2019 | 12275.00117 | Prep session for █████████████ RSA model with A. Voicu-Comendant, M. Westermann, S. Martinez | 1.3 |
| Yenumula, Rahul | 5/30/2019 | 12275.00117 | Participated in a meeting regarding the PREPA RSA with J. Castiglioni (Citi), A. Voicu-Comendant, M. Westermann, S. Martinez | 1.5 |
| Shibuya, Kyoko | 5/30/2019 | 12275.00117 | Additional ████████████████ | 2.7 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Reviewed weekly PREPA reporting package posted to Intralinks. | 1.1 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Reviewed and commented on the draft list of questions for the Citi meeting. | 0.4 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Prepared ████████████████ | 0.4 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Reviewed email exchange between Paul Hastings and Casillas regarding PREPA class action. | 0.3 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Reviewed the Citi RSA model which was updated to include formulas. | 1.9 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Discussions regarding PREPA with C. Flaton. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/30/2019 | 12275.00117 | Calls with J. Bliss (Paul Hastings) regarding PREPA expert. | 0.2 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Prep session for meeting with Citi regarding the PREPA RSA model with A. Voicu-Comendant, R. Yenumula, M. Westermann. | 1.3 |
| Martinez, Scott | 5/30/2019 | 12275.00117 | Participated in a meeting regarding the PREPA RSA with J. Castiglioni (Citi), A. Voicu-Comendant, R. Yenumula, M. Westermann. | 1.5 |
| Flaton, Carol | 5/30/2019 | 12275.00117 | Emails w/ L. Depins, J. Bliss, N. Bassett, P. Jimenez (PH), J. Casillas (CST) re█████████ | 0.4 |
| Flaton, Carol | 5/30/2019 | 12275.00117 | Discussions regarding PREPA with S. Martinez. | 0.4 |
| Westermann, Michael | 5/30/2019 | 12275.00117 | Prep session for meeting with Citi regarding the PREPA RSA model with A. Voicu-Comendant, R. Yenumula, S. Martinez. | 1.3 |
| Westermann, Michael | 5/30/2019 | 12275.00117 | Review of Citi model for PREPA. | 2.3 |
| Westermann, Michael | 5/30/2019 | 12275.00117 | Review of updated model from R. Yenumula. | 1.5 |
| Shibuya, Kyoko | 5/30/2019 | 12275.00117 | Performed██████████████████ | 2.6 |
| Shibuya, Kyoko | 5/30/2019 | 12275.00117 | Performed███████████████████ | 2.8 |
| Flaton, Carol | 5/31/2019 | 12275.00117 | Call with potential PREPA experts with J. Bliss (Paul Hastings), A. Voicu-Comendant, R. Yenumula, S. Martinez. | 1.1 |
| Shibuya, Kyoko | 5/31/2019 | 12275.00117 | Performed████████████████████ | 1.7 |
| Shibuya, Kyoko | 5/31/2019 | 12275.00117 | Analyzed█████████████████ | 2.3 |
| Westermann, Michael | 5/31/2019 | 12275.00117 | Review of updated PREPA deck from R. Yenumula. | 1.7 |
| Yenumula, Rahul | 5/31/2019 | 12275.00117 | Discussion regarding PREPA RSA with A. Voicu-Comendant | 0.6 |
| Yenumula, Rahul | 5/31/2019 | 12275.00117 | Updated the PREPA RSA model based on discussion with Citi | 2.7 |
| Yenumula, Rahul | 5/31/2019 | 12275.00117 | Prepared a chart for Paul Hastings based on updated PREPA RSA Model | 1.7 |
| Yenumula, Rahul | 5/31/2019 | 12275.00117 | Research on bonds issued similar to bonds contemplated to be issued by PREPA | 4.6 |
| Yenumula, Rahul | 5/31/2019 | 12275.00117 | Call with potential PREPA experts with J. Bliss (Paul Hastings), C. Flaton, A. Voicu-Comendant, S. Martinez | 1.1 |
| Voicu-Comendant, Alin | 5/31/2019 | 12275.00117 | Discussion regarding PREPA RSA with R. Yenumula. | 0.6 |
| Voicu-Comendant, Alin | 5/31/2019 | 12275.00117 | Call with potential PREPA experts with J. Bliss (Paul Hastings), C. Flaton, R. Yenumula, S. Martinez. | 1.1 |
| Voicu-Comendant, Alin | 5/31/2019 | 12275.00117 | Review economic papers on electricity rates, demand, elasticity in preparation for discussion with utility industry economics expert this afternoon. | 2.4 |
| Voicu-Comendant, Alin | 5/31/2019 | 12275.00117 | Research on securitization bonds by other issuers for update to M. Kahn (Paul Hastings). | 2.6 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Voicu-Comendant, Alin | 5/31/2019 | 12275.00117 | Travel LGA to DFW. | 4.0 |
| Flaton, Carol | 5/31/2019 | 12275.00117 | Emails w/ L. Despins, J. Bliss, N. Bassett (PH) and S. Martinez re existing PREPA experts; potential depositions. | 0.4 |
| Martinez, Scott | 5/31/2019 | 12275.00117 | Call with potential PREPA experts with J. Bliss (Paul Hastings), C. Flaton, A. Voicu-Comendant, R. Yenumula. | 1.1 |
| Martinez, Scott | 5/31/2019 | 12275.00117 | Reviewed quals of a potential expert in the PREPA litigation. | 0.2 |
| Martinez, Scott | 5/31/2019 | 12275.00117 | Reviewed research regarding transition charge security bonds. | 0.9 |
| **Total Matter Category 12275.00117 (Old Matter 19)** | | | | **900.8** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Yenumula, Rahul | 2/25/2019 | 12275.00118 | Reviewed the ███████████████████████ | 5.2 |
| Martinez, Scott | 2/26/2019 | 12275.00118 | Reviewed ██████████████████ | 0.6 |
| Martinez, Scott | 3/11/2019 | 12275.00118 | Reviewed the FOMB's letter to the Governor regarding HTA fiscal plan and FY 2020 budget process. | 0.1 |
| Martinez, Scott | 3/25/2019 | 12275.00118 | Reviewed additional HTA payment information provided in response to the UCC's Rule 2004 discovery motion. | 1.4 |
| Martinez, Scott | 4/19/2019 | 12275.00118 | Analyzed ███████████████████████ | 1.3 |
| Shibuya, Kyoko | 4/22/2019 | 12275.00118 | Performed ███████████████████ | 2.5 |
| Shibuya, Kyoko | 4/22/2019 | 12275.00118 | Continued ███████████████████ | 2.4 |
| Shibuya, Kyoko | 4/22/2019 | 12275.00118 | Additional ███████████████████ | 2.6 |
| Shibuya, Kyoko | 4/22/2019 | 12275.00118 | Discussion regarding ████████████ with S. Martinez. | 0.3 |
| Martinez, Scott | 4/22/2019 | 12275.00118 | Discussion regarding ████████████ with K. Shibuya. | 0.3 |
| Martinez, Scott | 4/23/2019 | 12275.00118 | Prepared an ████████████████ | 0.7 |
| Martinez, Scott | 4/24/2019 | 12275.00118 | Discussion regarding ████████████ with K. Shibuya. | 0.2 |
| Martinez, Scott | 4/24/2019 | 12275.00118 | Discussion regarding ████████████ with K. Shibuya. | 0.7 |
| Martinez, Scott | 4/24/2019 | 12275.00118 | Reviewed and commented on ██████████ | 0.4 |
| Shibuya, Kyoko | 4/24/2019 | 12275.00118 | Discussion regarding ████████████ with S. Martinez. | 0.2 |
| Shibuya, Kyoko | 4/24/2019 | 12275.00118 | Discussion regarding ████████████ with S. Martinez. | 0.7 |
| Shibuya, Kyoko | 4/24/2019 | 12275.00118 | Performed ███████████████████ | 2.5 |
| Shibuya, Kyoko | 4/24/2019 | 12275.00118 | Continued ███████████████████ | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 4/24/2019 | 12275.00118 | Additional | 2.0 |
| Shibuya, Kyoko | 4/25/2019 | 12275.00118 | Discussions regarding with S. Martinez. | 0.2 |
| Shibuya, Kyoko | 4/25/2019 | 12275.00118 | Performed | 1.9 |
| Shibuya, Kyoko | 4/25/2019 | 12275.00118 | Continued | 2.4 |
| Shibuya, Kyoko | 4/25/2019 | 12275.00118 | Additional | 2.4 |
| Martinez, Scott | 4/25/2019 | 12275.00118 | Call with J. Reinhard (DGC) regarding | 0.2 |
| Martinez, Scott | 4/25/2019 | 12275.00118 | Reviewed | 1.1 |
| Shibuya, Kyoko | 4/26/2019 | 12275.00118 | Performed | 2.5 |
| Shibuya, Kyoko | 4/26/2019 | 12275.00118 | Continued | 1.7 |
| Shibuya, Kyoko | 4/26/2019 | 12275.00118 | Additional | 1.2 |
| Shibuya, Kyoko | 4/26/2019 | 12275.00118 | Performed | 1.8 |
| Shibuya, Kyoko | 4/29/2019 | 12275.00118 | Performed | 1.7 |
| Shibuya, Kyoko | 4/29/2019 | 12275.00118 | Performed | 1.3 |
| Shibuya, Kyoko | 4/30/2019 | 12275.00118 | Performed | 2.3 |
| Shibuya, Kyoko | 4/30/2019 | 12275.00118 | Performed | 1.6 |
| Martinez, Scott | 4/30/2019 | 12275.00118 | Analyzed | 0.6 |
| Shibuya, Kyoko | 4/30/2019 | 12275.00118 | Performed | 1.4 |
| Shibuya, Kyoko | 5/1/2019 | 12275.00118 | Performed | 1.7 |
| Shibuya, Kyoko | 5/1/2019 | 12275.00118 | Analyzed | 2.5 |
| Shibuya, Kyoko | 5/1/2019 | 12275.00118 | Analyzed the | 1.8 |
| Shibuya, Kyoko | 5/1/2019 | 12275.00118 | Performed | 2.2 |
| Shibuya, Kyoko | 5/2/2019 | 12275.00118 | Meeting regarding with S. Martinez. | 0.4 |
| Shibuya, Kyoko | 5/2/2019 | 12275.00118 | Performed | 2.6 |
| Martinez, Scott | 5/2/2019 | 12275.00118 | Meeting regarding with K. Shibuya. | 0.4 |
| Shibuya, Kyoko | 5/2/2019 | 12275.00118 | Performed | 2.3 |
| Shibuya, Kyoko | 5/2/2019 | 12275.00118 | Performed | 2.8 |
| Martinez, Scott | 5/3/2019 | 12275.00118 | Reviewed and commented on | 2.2 |
| Shibuya, Kyoko | 5/3/2019 | 12275.00118 | Performed | 2.4 |
| Shibuya, Kyoko | 5/3/2019 | 12275.00118 | Continued | 2.5 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Shibuya, Kyoko | 5/3/2019 | 12275.00118 | Performed ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| Martinez, Scott | 5/7/2019 | 12275.00118 | Reviewed the ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| Shibuya, Kyoko | 5/7/2019 | 12275.00118 | Call regarding ▮▮▮▮▮▮▮ with B. DaSilva and J. Reinhard (DGC), S. Martinez | 0.5 |
| Martinez, Scott | 5/7/2019 | 12275.00118 | Call regarding ▮▮▮▮▮▮▮ with B. DaSilva and J. Reinhard (DGC), K. Shibuya. | 0.5 |
| Martinez, Scott | 5/8/2019 | 12275.00118 | Reviewed the ▮▮▮▮▮ | 0.2 |
| Westermann, Michael | 5/8/2019 | 12275.00118 | Comment on ▮▮▮▮▮▮▮▮ | 2.3 |
| Westermann, Michael | 5/9/2019 | 12275.00118 | Discussion regarding comments to the ▮▮▮▮▮ with S. Martinez. | 0.2 |
| Martinez, Scott | 5/9/2019 | 12275.00118 | Discussion regarding comments to the ▮▮▮▮▮ with M. Westermann. | 0.2 |
| Martinez, Scott | 5/10/2019 | 12275.00118 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 5/12/2019 | 12275.00118 | Reviewed the ▮▮▮▮▮▮ | 0.7 |
| Martinez, Scott | 5/15/2019 | 12275.00118 | Analyzed and reviewed ▮▮▮▮▮▮▮ | 0.5 |
| Martinez, Scott | 5/15/2019 | 12275.00118 | Developed a ▮▮▮▮▮▮▮ | 2.9 |
| Martinez, Scott | 5/16/2019 | 12275.00118 | Prepared an ▮▮▮▮▮▮▮▮ | 0.6 |
| Flaton, Carol | 5/16/2019 | 12275.00118 | Review and ▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 5/16/2019 | 12275.00118 | Reviewed ▮▮▮▮▮▮ | 1.3 |
| Martinez, Scott | 5/16/2019 | 12275.00118 | Participated in a call with Brown Rudnick (S. Beville and R. Sierra), Paul Hastings (L. Despins and N. Bassett), DGC (B. DaSilva) regarding HTA. | 0.5 |
| Martinez, Scott | 5/16/2019 | 12275.00118 | Calls with N. Bassett (Paul Hastings) regarding HTA. | 0.2 |
| Martinez, Scott | 5/17/2019 | 12275.00118 | Reviewed and ▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 5/17/2019 | 12275.00118 | Call regarding ▮▮▮▮▮ with Brown Rudnick (S. Beville, R. Sierra), Paul Hastings (N. Bassett), DGC (B. DaSilva). | 0.5 |
| Martinez, Scott | 5/17/2019 | 12275.00118 | Participated in a call regarding ▮▮▮▮▮ with OMM (S. Uhland, P. Friedman), Brown Rudnick (S. Beville, R. Sierra), DGC (B. DaSilva) and Paul Hastings (N. Bassett, I. Goldstein) | 1.3 |
| Martinez, Scott | 5/17/2019 | 12275.00118 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮ | 0.2 |
| Martinez, Scott | 5/17/2019 | 12275.00118 | Call regarding ▮▮▮▮▮ with Brown Rudnick (S. Beville, R. Sierra), Paul Hastings (N. Bassett). | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 5/19/2019 | 12275.00118 | Reviewed and ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Westermann, Michael | 5/29/2019 | 12275.00118 | Prepared ▮▮▮▮▮▮▮▮▮ | 3.4 |
| Martinez, Scott | 5/29/2019 | 12275.00118 | Reviewed the ▮▮▮▮▮▮▮ | 0.4 |
| **Total Matter Category 12275.00118 (Old Matter 20)** | | | | **97.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/1/2019 | 12275.00119 | ERS review of bond summary. | 0.9 |
| Westermann, Michael | 2/1/2019 | 12275.00119 | Pulled rating agency reports for PH for ERS. | 0.6 |
| Westermann, Michael | 2/1/2019 | 12275.00119 | Review of ERS official statements and employer contributions. | 2.8 |
| Westermann, Michael | 2/1/2019 | 12275.00119 | Discussion with M. Kahn (PH) re: ▮▮▮▮▮▮▮▮ | 1.9 |
| Martinez, Scott | 2/4/2019 | 12275.00119 | Reviewed letter from counsel to the ERS bondholders to counsel for the FOMB. | 0.1 |
| Flaton, Carol | 2/4/2019 | 12275.00119 | Read ▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| Westermann, Michael | 2/5/2019 | 12275.00119 | Discussion regarding ▮▮▮▮▮▮ with C. Flaton, S. Martinez. | 1.2 |
| Flaton, Carol | 2/5/2019 | 12275.00119 | Discussion regarding ▮▮▮▮▮▮ with C. Flaton, M. Westermann, S. Martinez. | 1.2 |
| Martinez, Scott | 2/5/2019 | 12275.00119 | Discussion regarding ▮▮▮▮▮▮ with C. Flaton, M. Westermann. | 1.2 |
| Westermann, Michael | 2/7/2019 | 12275.00119 | Review of ▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 2/8/2019 | 12275.00119 | Researched and ▮▮▮▮▮▮▮ | 2.6 |
| Westermann, Michael | 2/19/2019 | 12275.00119 | Analysis of ▮▮▮▮▮▮▮ | 1.5 |
| Martinez, Scott | 2/19/2019 | 12275.00119 | Analyzed ▮▮▮▮▮▮▮▮ | 0.6 |
| Westermann, Michael | 2/20/2019 | 12275.00119 | Review of ▮▮▮▮▮▮▮ | 1.5 |
| Westermann, Michael | 2/20/2019 | 12275.00119 | Analysis of ▮▮▮▮▮▮▮ | 1.8 |
| Westermann, Michael | 2/20/2019 | 12275.00119 | Call regarding ERS with A. Bongartz (PH), S. Martinez. | 0.2 |
| Westermann, Michael | 2/20/2019 | 12275.00119 | Analysis of ▮▮▮▮▮▮▮ | 1.4 |
| Martinez, Scott | 2/20/2019 | 12275.00119 | Call regarding ERS with A. Bongartz and M. Westermann. | 0.2 |
| Martinez, Scott | 2/20/2019 | 12275.00119 | Reviewed ▮▮▮▮▮▮▮ | 0.4 |
| Westermann, Michael | 2/21/2019 | 12275.00119 | Continued ▮▮▮▮▮▮▮ | 3.1 |
| Flaton, Carol | 2/21/2019 | 12275.00119 | Reviewed ▮▮▮▮▮▮▮ | 0.7 |
| Flaton, Carol | 2/22/2019 | 12275.00119 | Reviewed ▮▮▮▮▮▮▮ | 1.2 |
| Flaton, Carol | 2/22/2019 | 12275.00119 | Reviewed email from A. Bongartz (PH) to UCC re case status and related ERS filings. | 0.7 |
| Martinez, Scott | 2/22/2019 | 12275.00119 | Reviewed the ▮▮▮▮▮▮▮ | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 2/25/2019 | 12275.00119 | Review of ▮ | 3.2 |
| Westermann, Michael | 2/26/2019 | 12275.00119 | Review of ▮ | 1.0 |
| Flaton, Carol | 2/28/2019 | 12275.00119 | Reviewed/marked-up ▮ | 0.7 |
| Westermann, Michael | 2/28/2019 | 12275.00119 | Comment and analysis of ▮ | 3.3 |
| Martinez, Scott | 2/28/2019 | 12275.00119 | Reviewed and ▮ | 1.1 |
| Westermann, Michael | 3/1/2019 | 12275.00119 | Updated ▮ | 0.3 |
| Martinez, Scott | 3/3/2019 | 12275.00119 | Prepared a ▮ | 0.3 |
| Westermann, Michael | 3/3/2019 | 12275.00119 | Pull ▮ | 0.3 |
| Westermann, Michael | 3/4/2019 | 12275.00119 | Analysis of ▮ | 0.2 |
| Martinez, Scott | 3/4/2019 | 12275.00119 | Responded to question from counsel regarding ERS cash. | 0.2 |
| Flaton, Carol | 3/4/2019 | 12275.00119 | Review of ▮ | 0.2 |
| Westermann, Michael | 3/6/2019 | 12275.00119 | Read PH update email regarding ERS. | 0.2 |
| Westermann, Michael | 3/6/2019 | 12275.00119 | Review of ▮ | 1.0 |
| Westermann, Michael | 3/8/2019 | 12275.00119 | ERS ▮ | 0.5 |
| Westermann, Michael | 3/8/2019 | 12275.00119 | Discussion with M. Kahn (PH) re: ▮ | 0.1 |
| Martinez, Scott | 3/21/2019 | 12275.00119 | Reviewed ▮ | 0.2 |
| Martinez, Scott | 3/21/2019 | 12275.00119 | Performed ▮ | 0.4 |
| Martinez, Scott | 3/21/2019 | 12275.00119 | Reviewed report ▮ | 0.1 |
| Westermann, Michael | 3/25/2019 | 12275.00119 | Continued ▮ | 3.3 |
| Martinez, Scott | 3/25/2019 | 12275.00119 | Reviewed ▮ | 1.3 |
| Westermann, Michael | 3/25/2019 | 12275.00119 | Began ▮ | 2.6 |
| Westermann, Michael | 3/26/2019 | 12275.00119 | Discussions regarding ERS with S. Martinez. | 0.4 |
| Westermann, Michael | 3/26/2019 | 12275.00119 | Prepared ▮ | 2.1 |
| Martinez, Scott | 3/26/2019 | 12275.00119 | Analyzed and ▮ | 0.8 |
| Martinez, Scott | 3/26/2019 | 12275.00119 | Discussions regarding ERS with M. Westermann. | 0.4 |
| Martinez, Scott | 3/26/2019 | 12275.00119 | Reviewed ▮ | 0.9 |
| Westermann, Michael | 3/26/2019 | 12275.00119 | Review of ▮ | 3.2 |
| Westermann, Michael | 3/27/2019 | 12275.00119 | Prepared ▮ | 1.8 |
| Martinez, Scott | 4/3/2019 | 12275.00119 | Reviewed the ▮ | 0.6 |
| Westermann, Michael | 4/9/2019 | 12275.00119 | Analysis of ▮ | 0.7 |
| Flaton, Carol | 4/10/2019 | 12275.00119 | Reviewed ▮ | 0.6 |
| Flaton, Carol | 4/10/2019 | 12275.00119 | Reviewed ▮ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 4/19/2019 | 12275.00119 | Analyzed █████ | 1.1 |
| Shibuya, Kyoko | 4/22/2019 | 12275.00119 | Discussion regarding ███████ with S. Martinez. | 0.2 |
| Martinez, Scott | 4/22/2019 | 12275.00119 | Discussion regarding ███████ with K. Shibuya. | 0.2 |
| Collura, Richard | 4/24/2019 | 12275.00119 | Review █████ | 0.2 |
| Shibuya, Kyoko | 4/29/2019 | 12275.00119 | Discussion █████ with S. Martinez. | 0.3 |
| Shibuya, Kyoko | 4/29/2019 | 12275.00119 | Performed █████ | 2.4 |
| Shibuya, Kyoko | 4/29/2019 | 12275.00119 | Performed █████ | 2.3 |
| Martinez, Scott | 4/29/2019 | 12275.00119 | Discussion █████ with K. Shibuya. | 0.3 |
| Shibuya, Kyoko | 4/30/2019 | 12275.00119 | Performed █████ | 2.7 |
| Deichmann, Eric | 5/2/2019 | 12275.00119 | Telephonic attendance at ERS discovery hearing before Judge Dein. | 3.9 |
| Martinez, Scott | 5/8/2019 | 12275.00119 | Reviewed the █████ | 0.2 |
| Westermann, Michael | 5/8/2019 | 12275.00119 | Comment on █████ | 1.9 |
| Martinez, Scott | 5/9/2019 | 12275.00119 | Discussion regarding █████ with M. Westermann. | 0.2 |
| Westermann, Michael | 5/9/2019 | 12275.00119 | Discussion regarding █████ with S. Martinez. | 0.2 |
| Martinez, Scott | 5/12/2019 | 12275.00119 | Reviewed and commented on █████ | 0.4 |
| Martinez, Scott | 5/15/2019 | 12275.00119 | Reviewed email from J. Arrastia (Genovese) regarding █████ | 0.1 |
| Martinez, Scott | 5/30/2019 | 12275.00119 | Reviewed the █████ | 0.7 |
| Westermann, Michael | 5/31/2019 | 12275.00119 | Prepared █████ | 2.1 |
| **Total Matter Category 12275.00119 (Old Matter 21)** | | | | **79.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Flaton, Carol | 5/15/2019 | 12275.00129 | Travel to San Juan for 5/17/19 in-person UCC mtg. | 6.2 |
| Martinez, Scott | 5/16/2019 | 12275.00129 | Travel from home to San Juan. | 8.0 |
| Westermann, Michael | 5/16/2019 | 12275.00129 | Non-working travel. Home to PR. | 7.0 |
| Westermann, Michael | 5/17/2019 | 12275.00129 | Non-working travel. PR to home. | 6.5 |
| Martinez, Scott | 5/17/2019 | 12275.00129 | Travel from San Juan to home. | 8.0 |
| Flaton, Carol | 5/17/2019 | 12275.00129 | Return trip from San Juan UCC mtg to NYC.. | 3.1 |
| **Total Matter Category 12275.00129 (Old Matter 18)** | | | | **38.8** |
| **Total Application Period** | | | | **3068.7** |